# EXHIBIT 38

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $382 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $67 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).&amp;nbsp; | 0011441798902 | $56 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $127 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $80 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $54 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).&amp;nbsp; | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $882 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $225 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).&amp;nbsp; | 0011441798902 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $432 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $140 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $350 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $153 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $289 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $280 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $144 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $100 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|--------------------|----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $84 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 262292969 | \<br />\<ul>\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).\  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 11 | 4/11/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 12 | 4/18/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).\  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 13 | 4/25/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 13 | 4/25/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $338 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $210 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $249 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $140 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 803015174 | <br /><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br/></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br/></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |

CONFIDENTIAL

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br/\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br/\>\</li\>\</ul\> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 23 | 7/4/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br/\>\</li\>\</ul\> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 24 | 7/11/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br/\>\</li\>\</ul\> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 24 | 7/11/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 25 | 7/18/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 25 | 7/18/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 26 | 7/25/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 26 | 7/25/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 27 | 8/1/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 27 | 8/1/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 28 | 8/8/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 28 | 8/8/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 45451727 | \<ul>\<li>Helps improve flexibility, moisture and shine\</li>\<li>Enhances the appearance of your natural lashes\<br>\</li>\<li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br>\</li>\</ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 45451727 | \<ul>\<li>Helps improve flexibility, moisture and shine\</li>\<li>Enhances the appearance of your natural lashes\<br>\</li>\<li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br>\</li>\</ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 32 | 9/5/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|--------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 34 | 9/19/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 34 | 9/19/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 35 | 9/26/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 35 | 9/26/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 45451727 | \<ul>\<li>Helps improve flexibility, moisture and shine\</li>\<li>Enhances the appearance of your natural lashes\<br>\</li>\<li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br>\</li>\</ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 37 | 10/10/2019 | 45451727 | \<ul>\<li>Helps improve flexibility, moisture and shine\</li>\<li>Enhances the appearance of your natural lashes\<br>\</li>\<li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br>\</li>\</ul> | 0063268764062 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 37 | 10/10/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 39 | 10/24/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 39 | 10/24/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 40 | 10/31/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 41 | 11/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 42 | 11/14/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $665 | 7 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $369 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $190 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 803015174 | \<br/\>\<ul\>\<li\>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.\</li\>\<li\>Promotes thicker and fuller looking eyebrows.\</li\>\</ul\> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $190 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $360 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $190 | 2 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $95 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0063268764062 | $93 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 262292969 | \<br />\<ul>\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 45451727 | \<ul>\<li>Helps improve flexibility, moisture and shine\</li>\<li>Enhances the appearance of your natural lashes\<br>\</li>\<li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br>\</li>\</ul> | 0063268764062 | $93 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $77 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $900 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $225 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $102 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $388 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $154 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $93 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 45451727 | &lt;ul&gt;&lt;li&gt;Helps improve flexibility, moisture and shine&lt;/li&gt;&lt;li&gt;Enhances the appearance of your natural lashes&lt;br /&gt;&lt;/li&gt;&lt;li&gt;Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free&lt;br /&gt;&lt;/li&gt;&lt;/ul&gt; | 0063268764062 | $92 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 803015174 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.&lt;/li&gt;&lt;li&gt;Promotes thicker and fuller looking eyebrows.&lt;/li&gt;&lt;/ul&gt; | 0088097845400 | $637 | 8 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 45451727 | &lt;ul&gt;&lt;li&gt;Helps improve flexibility, moisture and shine&lt;/li&gt;&lt;li&gt;Enhances the appearance of your natural lashes&lt;br /&gt;&lt;/li&gt;&lt;li&gt;Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free&lt;br /&gt;&lt;/li&gt;&lt;/ul&gt; | 0063268764062 | $564 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $555 | 6 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|--------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $370 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 803015174 | \<br/\>\<ul\>\<li\>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.\</li\>\<li\>Promotes thicker and fuller looking eyebrows.\</li\>\</ul\> | 0088097845400 | $160 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 45451727 | &lt;ul&gt;&lt;li&gt;Helps improve flexibility, moisture and shine&lt;/li&gt;&lt;li&gt;Enhances the appearance of your natural lashes&lt;br&gt;&lt;/li&gt;&lt;li&gt;Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free&lt;br&gt;&lt;/li&gt;&lt;/ul&gt; | 0063268764062 | $462 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $185 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |

AMN Distribution Marketplace Sales (Rapidlash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $553 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 282465095 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\<br /\>\</li\>\<li\>Enhances the appearance of your natural lashes\<br /\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br /\>\</li\>\</ul\> | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | -$555 | -6 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $740 | 8 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $277 | 3 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 282465095 | <ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $370 | 4 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |

AMN Distribution Marketplace Sales (Rapidlash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 282465095 | <ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | -$93 | -1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0063268764062 | $564 | 6 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $360 | 2 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 803015174 | <br /><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $320 | 4 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $144 | 2 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $92 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 282465095 | `<ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul>` | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $462 | 5 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $288 | 4 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $160 | 2 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 262292969 | `<br /><ul><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 803015174 | <br /><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 803015174 | <br /><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Rapidlash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 921941596 | \<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"\>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"\>\<span class="a-list-item" style="box-sizing: border-box;"\>oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.\</span\>\</li\>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"\>\<span class="a-list-item" style="box-sizing: border-box;"\>oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.\</span\>\</li\>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"\>\<span class="a-list-item" style="box-sizing: border-box;"\>oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.\</span\>\</li\>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"\>\<span class="a-list-item" style="box-sizing: border-box;"\>oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.\</span\>\</li\>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"\>\<span class="a-list-item" style="box-sizing: border-box;"\>oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.\</span\>\</li\>\</ul\>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-origin: initial; background-attachment: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 10 | 4/9/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 10 | 4/9/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 11 | 4/16/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.`</span></li></ul>`Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 11 | 4/16/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-origin: initial; background-attachment: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 12 | 4/23/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 12 | 4/23/2020 | 921941596 | \<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;">\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.\</span>\</li>\</ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 13 | 4/30/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 13 | 4/30/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 14 | 5/7/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">\ \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 14 | 5/7/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 15 | 5/14/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 15 | 5/14/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 16 | 5/21/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 16 | 5/21/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 17 | 5/28/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 18 | 6/4/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 19 | 6/11/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 19 | 6/11/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 20 | 6/18/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 20 | 6/18/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-origin: initial; background-attachment: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 21 | 6/25/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 21 | 6/25/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Rapidlash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 22 | 7/2/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">`oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">`oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">`oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">`oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">`oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.`</span></li></ul>`Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 22 | 7/2/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 28 | 8/13/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 28 | 8/13/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 29 | 8/20/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 29 | 8/20/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 30 | 8/27/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 31 | 9/3/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Regis lash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 34 | 9/24/2020 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Banzialash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 35 | 10/1/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 35 | 10/1/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 36 | 10/8/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 36 | 10/8/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 37 | 10/15/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 37 | 10/15/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Rapidlash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 38 | 10/22/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 39 | 10/29/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 40 | 11/5/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 41 | 11/12/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 42 | 11/19/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 43 | 11/26/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 44 | 12/3/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 45 | 12/10/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 46 | 12/17/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2021 | 47 | 12/24/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 48 | 12/31/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 49 | 1/7/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 50 | 1/14/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 51 | 1/21/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 52 | 1/28/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 1 | 2/4/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 2 | 2/11/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 3 | 2/18/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 4 | 2/25/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 5 | 3/4/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 6 | 3/11/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2022 | 7 | 3/18/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 8 | 3/25/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 8 | 3/25/2021 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 10 | 4/8/2021 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 10 | 4/8/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 11 | 4/15/2021 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 11 | 4/15/2021 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Ravishlash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 12 | 4/22/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.`</span></li></ul>`Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 12 | 4/22/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2022 | 13 | 4/29/2021 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 14 | 5/6/2021 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 15 | 5/13/2021 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2022 | 16 | 5/20/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 17 | 5/27/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 18 | 6/3/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2022 | 19 | 6/10/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 20 | 6/17/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|--------|-------------|-------------|----------------|------------|----------------|---------------------|-----|---------|-------|
| 10000002937 | Adina's Beauty Shop | 2022 | 20 | 6/17/2021 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 21 | 6/24/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.`</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">o`MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.`</span></li></ul>`Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 21 | 6/24/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021

Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 22 | 7/1/2021 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 22 | 7/1/2021 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Pestajosh/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2022 | 23 | 7/8/2021 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 23 | 7/8/2021 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |