# Exhibit 3

Exhibits to Athena's Summary Judgment Motion

Athena Cosmetics, Inc v. AMN Dist. et al.
Case No.: 22:20-cv-05526-SVW-SHK)

SCHEDULE 2

| OrderID | FirstName | LastName | GrandTotal | Status | PaymentStatus | Order Date | ShipAddress1 | ShipAddress2 | ShipCity | ShipState | ShipZipCode | ShipCountry | ShipPhoneNumber | UPC | Qty | DisplayName | TrackingNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8254479 | Deborah | L | 89.99 | Completed | Charged | 12/30/2019 11:52:58 PM | 770 REDFIN DR | | ATLANTIC BEACH | FL | 32233-3902 | United States | 9044344500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883277233004 |
| 8254409 | Samantha | Englishoe | 78.98 | Completed | Charged | 12/30/2019 9:10:13 PM | 4102 Beechcraft Drive | | Anchorage | AK | 99517 | United States | 2064222400 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830431266934 |
| 8253540 | Sophie | Serrano | 64.99 | Completed | Charged | 12/30/2019 6:04:31 PM | 266 West 23rd Street | Counter & Bodega Storefront | New York | NY | 10011 | United States | 9177512614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476395139 |
| 8253368 | Sophie | Serrano | 59.77 | Completed | Charged | 12/30/2019 5:03:29 PM | 266 W 23RD ST | COUNTER & BODEGA STOR | NEW YORK | NY | 10011-2323 | United States | 9177512614 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882210351379 |
| 8252915 | David | Ramsbottom | 97.42 | Completed | Charged | 12/30/2019 4:36:04 PM | 1596 MANNHEIM DR | | ROCKWALL | TX | 75032-0025 | United States | 9726795673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881210231902 |
| 8252896 | Jeanne | Menefee | 64.99 | Completed | Charged | 12/30/2019 4:15:03 PM | 24 RIDGEVIEW DR | | ASHEVILLE | NC | 28804-2754 | United States | 9195992868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793246582227 |
| 8255224 | Amazon | Customer | 99.24 | Completed | Charged | 12/30/2019 10:29:01 PM | | | ANNANDALE | VA | 22003-2338 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA572346275000 |
| 8252291 | Suzanne | Blazer | 88.5 | Completed | Charged | 12/30/2019 12:39:53 PM | 229 Gantt Road | | Vale | NC | 28168 | United States | 9802418889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828208983774 |
| 8252000 | Elizabeth | Johansson | 81.18 | Completed | Charged | 12/30/2019 9:57:11 AM | 501 Timber Lake Drive | | SOUTHLAKE | TX | 76092 | United States | 8173293972 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401820804 |
| 8250833 | Pamela | DeMichele | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4705 Raven Run | | Broomfield | CO | 80023 | United States | 4074912518 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816944 |
| 8249571 | Cheryl | Willson | 93.24 | Completed | Charged | 12/29/2019 6:21:32 PM | W5440 PLANTATION RD | | ELKHORN | WI | 53121-3014 | United States | 4154198616ext17775 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817453 |
| 8249493 | Kathleen | Rainey | 93.24 | Completed | Charged | 12/29/2019 5:25:23 PM | 4909 60TH AVENUE CIR E | | ELLENTON | FL | 34222-4202 | United States | 4125324665ext34190 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817446 |
| 8249233 | Kelly | Haney | 70.36 | Completed | Charged | 12/29/2019 3:48:57 PM | 2117 ALBERT RD | | CARROLLTON | TX | 75007-3201 | United States | 4153125745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882208770632 |
| 8248877 | Catchis | Goggin | 76.5 | Completed | Charged | 12/29/2019 3:15:35 PM | 336 East 50th Street | 1A | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816937 |
| 8248875 | Amanda | Amanda | 100.02 | Completed | FullRefund | | 23 SWEET FERN LN | | COVENTRY | RI | 02816-5269 | United States | 4154198616ext01718 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817439 |
| 8248830 | Sherry | Gibson | 93.47 | Completed | Charged | 12/29/2019 1:44:13 PM | 804 IVY CREST LN | | CANTON | GA | 30115-2325 | United States | 7632259463ext52083 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817422 |
| 8256820 | Amazon | Customer | 101.34 | Completed | Charged | 12/31/2019 11:36:21 AM | | | CARROLLTON | TX | 75007-6015 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA575028831000 |
| 8248481 | Petrice | Brown | 196.18 | Completed | Charged | 12/29/2019 10:50:49 AM | 2106 Coffey Court | | Charleston | SC | 29414 | United States | 8439064923 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816968 |
| 8248445 | Jonnie | Miuzzo | 89.99 | Completed | Charged | 12/29/2019 9:45:00 AM | 70 HALF HOLLOW RD | | DEER PARK | NY | 11729 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816913 |
| 8248156 | Liza | Santarriaga Rogers | 64.99 | Completed | Charged | 12/29/2019 7:21:52 AM | 36623 Beachwood Drive | | Cumming | IA | 50061 | United States | 5158676005 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476392701 |
| 8247316 | Melissa | cacciatore | 89.99 | Completed | Charged | 12/28/2019 10:37:37 PM | 1401 OKEEFFE AVE APT 213 | | SUN PRAIRIE | WI | 53590-7072 | United States | 7024751616 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883275625993 |
| 8246671 | Carey | Bewley | 89.99 | Completed | Charged | 12/28/2019 7:41:47 PM | 2308 WOODCREST DR SE | | SMYRNA | GA | 30082-3864 | United States | 4047719027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828208987328 |
| 8246532 | Renae | Clay | 82.38 | Completed | Charged | 12/28/2019 3:56:30 PM | 105 Rockridge Dr | | Sedona | AZ | 86336 | United States | 8053409671 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817415 |
| 8246013 | liqing | lin | 76.5 | Completed | Charged | 12/28/2019 3:32:20 PM | 140-32 CHERRY AVE 3B | 3b | FLUSHING | NY | 11355 | United States | 9295008889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816906 |
| 8245904 | Dawn | Bozulich | 98.54 | Completed | Charged | 12/28/2019 1:13:29 PM | 3257 DE WITT DR | | LOS ANGELES | CA | 90068-1421 | United States | 3238766593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793244935438 |
| 8245785 | Paula | McGrath | 76.5 | Completed | Charged | 12/28/2019 12:46:42 PM | 424 West Landis Avenue | Testa Law Office | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816890 |
| 8245526 | DOROTA | SWIDERSKA | 89.99 | Completed | Charged | 12/28/2019 10:45:00 AM | 356 PINOAK DR | | BARTLETT | IL | 60103 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816883 |
| 8244579 | Lori | Retzer | 196.63 | Completed | Charged | 12/28/2019 12:09:56 AM | 5966 Loma Prieta Drive | | San Jose | CA | 95123 | United States | 4083326163 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816951 |
| 8244028 | Tracy | A Brenneman | 96.29 | Completed | Charged | 12/27/2019 8:27:07 PM | 9525 SAIL WIND DR | | FORT WAYNE | IN | 46804-5992 | United States | 2607509121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829208599078 |
| 8243354 | Jennifer | Chludzinski | 89.99 | Completed | Charged | 12/27/2019 4:15:00 PM | 3 COURTNEY CT | | FREEHOLD | NJ | 7728 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816876 |
| 8243335 | Olga | Makhaeva | 92.94 | Completed | Charged | 12/27/2019 3:53:07 PM | 1835 East Hallandale Beach Blvd | #773 | Hallandale Beach | FL | 33009 | United States | 3055709711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816869 |
| 8243043 | Flora | Gabrielyan | 71.17 | Completed | Charged | 12/27/2019 3:27:00 PM | 1200 S FIGUEROA ST APT 2904 | | LOS ANGELES | CA | 90015-4465 | United States | 8184774888 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830430452208 |
| 8243042 | Georgia | G Gullick | 71.56 | Completed | Charged | 12/27/2019 3:22:57 PM | 4806 42ND AVE SW APT 3 | | SEATTLE | WA | 98116-4520 | United States | 5054401796 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883275626198 |
| 8242805 | Kelli | Kelli | 101.39 | Completed | Charged | 12/27/2019 1:25:22 PM | 1210 WINDSOR RD APT 217 | | AUSTIN | TX | 78703-4169 | United States | 7632259463ext60740 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817408 |
| 8242772 | Emily | Moffitt | 81.56 | Completed | Charged | 12/27/2019 1:07:39 PM | 39642 Parkview dr | | Temecula | CA | 92591 | United States | 8582133883 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817392 |
| 8242475 | Christina | Effan | 89.99 | Completed | Charged | 12/27/2019 11:16:07 AM | 448 COVENTRY TRAIL LN | | MARYLAND HEIGHT | MO | 63043-5134 | United States | 3147047507 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883274380954 |
| 8242446 | Kim | Bass | 93.66 | Completed | Charged | 12/27/2019 10:14:24 AM | 5911 STONE BROOK DR | | BRENTWOOD | TN | 37027-3920 | United States | 4154198616ext75540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817385 |
| 8242412 | Stacey | Papachristos | 99 | Completed | Charged | 12/27/2019 9:47:15 AM | 105 Odonnel Drive | | Hamilton | ON | L0R 1C0 | Canada | 9059288822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585721075US |
| 8241496 | Sharon | Youngblood | 194.83 | Completed | Charged | 12/27/2019 12:14:23 AM | 6539 Tulip Lane | | Dallas | TX | 75230 | United States | 2145050101 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811987 |
| 8241364 | Laura | Falkenstein | 73.25 | Completed | Charged | 12/27/2019 12:05:44 AM | 5415 113A St NW | | Edmonton | AB | T6H1A4 | Canada | 5872224774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585523199US |
| 8241219 | Pamela | Kahn | 89.99 | Completed | Charged | 12/26/2019 11:36:57 PM | 4926 Ethel Ave. | | Sherman Oaks | CA | 91423 | United States | 8183717802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811970 |
| 8240835 | Sheila | Cruz | 89.99 | Completed | Charged | 12/26/2019 8:26:49 PM | 410 N ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHT | IL | 60004-6063 | United States | 8479179979 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828207765132 |
| 8239965 | Jessica | Schedin | 89.99 | Completed | Charged | 12/26/2019 4:15:00 PM | 40 Oakland Avenue | | Shrewsbury | MA | 1545 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811963 |
| 8239587 | Lindsay | Peterson | 97.64 | Completed | Charged | 12/26/2019 2:40:33 PM | 2000 POST ST | | SAN FRANCISCO | CA | 94115-3500 | United States | 6507990354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881207444506 |
| 8239500 | Shalene | Aiken | 89.99 | Completed | Charged | 12/26/2019 12:44:44 PM | 116 MAXWELL XING | | BRENTWOOD | TN | 37027-4415 | United States | 6155793586 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881206662277 |
| 8239312 | Steph | Brewer | 118.99 | Completed | Charged | 12/26/2019 11:31:31 AM | 36 Boss Avenue | | Portsmouth | NH | 3801 | United States | 6038125859 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476388407 |
| 8239312 | Steph | Brewer | | Completed | Charged | 12/26/2019 11:31:31 AM | 36 Boss Avenue | | Portsmouth | NH | 3801 | United States | 6038125859 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476388407 |
| 8239141 | Nao | Takuma | 147.98 | Completed | Charged | 12/26/2019 3:25:00 AM | 300 Mountain Avenue | Employee Housing | Banff | AB | T1L 1J2 | Canada | 6048689774 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585382139US |
| 8239123 | Lael | Hernandez | 55.25 | Completed | Charged | 12/26/2019 2:10:55 AM | 175 W JACKSON BLVD STE 1630 | | CHICAGO | IL | 60604-2705 | United States | 2397704169 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476386182 |
| 8239114 | Jordan | Lumbard | 95.39 | Completed | Charged | 12/26/2019 1:20:11 AM | 255 E MAIN ST APT 3 | | REXBURG | ID | 83440-2051 | United States | 3094299613 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577799 |
| 8239072 | Camilla | Arguedas | 76.5 | Completed | Charged | 12/25/2019 11:52:38 PM | 20606 Cliff Park Lane | | San Antonio | TX | 78258 | United States | 2103724111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476386175 |
| 8238976 | Kristen | Pineda | 100.14 | Completed | Charged | 12/25/2019 7:13:20 PM | 4022 Escudero Dr | | Irvine | CA | 92620 | United States | 7147850510 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810522 |
| 8238912 | Holly | Boyd | 74.99 | Completed | Charged | 12/25/2019 5:50:20 PM | 2915 11th Street | | Santa Monica | CA | 90405 | United States | 3104505255 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476386601 |
| 8238831 | Melody | Cunningham | 89.99 | Completed | Charged | 12/25/2019 2:15:00 PM | 7 Essex St | | Weymouth | MA | 2188 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810515 |
| 8237318 | PHU | VAN TRAN | 59.42 | Completed | Charged | 12/24/2019 2:37:06 AM | 13202 WALNUT LAKE RD | | HOUSTON | TX | 77065-3225 | United States | 8325631199 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830428305806 |
| 8236662 | Litsa | Rorris | 94.5 | Completed | Charged | 12/23/2019 9:59:17 PM | 605 Carlaw Avenue | | Toronto | ON | M4K 3K5 | Canada | 4169499410 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585281890US |
| 8236621 | Paige | Clark | 68.89 | Completed | Charged | 12/23/2019 8:16:03 PM | 2879 MAIN RD | | HUNTINGTON | VT | 05462-9608 | United States | 8022740710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882206778760 |
| 8236154 | kelly | bajaj | 100.61 | Completed | Charged | 12/23/2019 6:17:05 PM | 640 cherry tree dr | | keller | TX | 76248 | United States | 8174033059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476383020 |
| 8235836 | Jenny | Roecker | 89.99 | Completed | Charged | 12/23/2019 3:34:22 PM | 3540 SMITH BROTHERS LN | | CLARKSVILLE | TN | 37043-6872 | United States | 9316274969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577690 |
| 8233957 | Hieu | Lam | 92.94 | Completed | FullRefund | | 129 N US Highway 1 | | Tequesta | FL | 33469 | United States | 3056150771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476380807 |
| 8232584 | Stephanie | Cho | 98.32 | Completed | Charged | 12/22/2019 6:15:34 PM | 426 ENCINAL AVE | | MENLO PARK | CA | 94025-3156 | United States | 4155968885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881205496545 |
| 8232498 | Ivy | Harris | 81.46 | Completed | Charged | 12/22/2019 3:15:59 PM | 1764 Jefferson Street | | Seaford | NY | 11783 | United States | 5163755266 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380821 |
| 8231928 | Susan | Kozacek | 81.06 | Completed | Charged | 12/22/2019 12:53:39 PM | 7850 N Silverbell Rd | Ste. 114-316 | Tucson | AZ | 85743 | United States | 5209799100 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380814 |
| 8230978 | KAREN | ALPERT | 89.99 | Completed | Charged | 12/22/2019 3:45:00 AM | 8 EQUESTRIAN CT | | HUNTINGTON | NY | 11743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804187 |
| 8230350 | Marina | Kirk | 76.5 | Completed | Charged | 12/21/2019 11:46:16 PM | 16147 VIA HARRIET | | SAN LORENZO | CA | 94580-1921 | United States | 6502715654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804170 |
| 8229935 | Beckah | Collins | 76.5 | Completed | Charged | 12/21/2019 9:44:05 PM | 157 Riverwalk Lane | | Bastrop | TX | 78602 | United States | 3867853050 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804163 |
| 8229832 | MARITZA | GODINA | 89.99 | Completed | Charged | 12/21/2019 9:15:00 PM | 8024 LOMA VERDE AVE | | CANOGA PARK | CA | 91304 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804156 |
| 8229930 | Rosemarie | Sprouls | 93.46 | Completed | Charged | 12/21/2019 9:06:04 PM | 290 NEW MARKET RD | | TRYON | NC | 28782-3415 | United States | 4125324665ext34465 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806112 |
| 8229811 | Pamela | Gawron | 99.1 | Completed | Charged | 12/21/2019 8:01:10 PM | 13 Mouse Creek CT | | Howell | NJ | 7731 | United States | 7325136195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804149 |
| 8229410 | Regina | Broderick | 76.5 | Completed | Charged | 12/21/2019 5:59:02 PM | 425 JULIA WAY | | LEXINGTON | KY | 40508-2155 | United States | 5169656502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804132 |
| 8228767 | Stacey | Dale | 76.5 | Completed | Charged | 12/21/2019 2:41:23 PM | 8713 Shallowford Lane | | McKinney | TX | 75070 | United States | 2145465601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804125 |
| 8228665 | kathe | kramer chase | 123.15 | Completed | Charged | 12/21/2019 1:22:09 PM | 201 East 87th Street | 27jk | New York | NY | 10128 | United States | 9178542340 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401804217 |
| 8228665 | kathe | kramer chase | | Completed | Charged | 12/21/2019 1:22:09 PM | 201 East 87th Street | 27jk | New York | NY | 10128 | United States | 9178542340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804217 |
| 8228644 | Gretchen | Guzman | 76.5 | Completed | Charged | 12/21/2019 12:51:55 PM | 2600 Jasper Ln | | Raleigh | NC | 27613 | United States | 9196090956 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804118 |
| 8228617 | Karen | Lincoln | 76.5 | Completed | Charged | 12/21/2019 12:17:45 PM | 28 School Street | | South Easton | MA | 2375 | United States | 5082690014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804101 |
| 8228219 | Sheri | Tannascoli | 105.65 | Completed | Charged | 12/21/2019 8:44:51 AM | 10512 Hillrose St | | Parker | CO | 80134 | United States | 7202527554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829205139218 |
| 8227715 | rudy | halim | 196.18 | Completed | Charged | 12/21/2019 4:05:47 AM | 774 erie circle | | Milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804194 |
| 8227714 | rudy | halim | 392.36 | Completed | Charged | 12/21/2019 3:36:51 AM | 774 erie circle | | milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227714 | rudy | halim | | Completed | Charged | 12/21/2019 3:36:51 AM | 774 erie circle | | milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227016 | Robin | Riggs | 70.36 | Completed | Charged | 12/20/2019 9:01:11 PM | 4518 Rustic Ridge Court | | Sachse | TX | 75048 | United States | 2142886606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881205496699 |
| 8225760 | Monica | Roney | 92.94 | Completed | Charged | 12/20/2019 4:14:05 PM | 22389 HWY C | | Lawson | MO | 64062 | United States | 8162995823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804095 |
| 8225476 | curt | curt | 93.52 | Completed | Charged | 12/20/2019 12:55:59 PM | 60825 SAWTOOTH MOUNTAIN LN | | BEND | OR | 97702-8118 | United States | 4125324665ext02409 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806105 |
| 8224615 | Mary | Granheim | 64.99 | Completed | Charged | 12/20/2019 8:01:52 AM | 5200 Williston Road | | Minnetonka | MN | 55345 | United States | 6127411594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401806303 |
| 8223415 | Roberta | Suchan | 89.99 | Completed | Charged | 12/19/2019 9:45:03 PM | 1610 DURHAM CT APT A | | DARIEN | IL | 60561-5901 | United States | 7088565855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302630 |
| 8222587 | Shari | Simmons | 96.97 | Completed | Charged | 12/19/2019 5:26:19 PM | 2 WITHERSPOON | | IRVINE | CA | 92604-8636 | United States | 7149283918 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302494 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8222216 | David A. | Cottrell | 99.37 | Completed | Charged | 12/19/2019 4:49:18 PM | 22 OLD FARM RD | | DOVER | MA | 02030-2512 | United States | 4125324665ext34564 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802503 |
| 8222193 | herman | roth | 59.77 | Completed | Charged | 12/19/2019 4:28:30 PM | 151 WHITMAN DR | | BROOKLYN | NY | 11234-6702 | United States | 7186122526 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883271121246 |
| 8222192 | Aydan | Heinlen | 101.24 | Completed | Charged | 12/19/2019 4:23:52 PM | 2884 Skowhegan Drive | | Henderson | NV | 89074 | United States | 4125324665ext55126 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802497 |
| 8222156 | Sue | Leatherwood | 76.5 | Completed | Charged | 12/19/2019 3:58:07 PM | 11610 South Oswego Avenue | | Tulsa | OK | 74137 | United States | 9186250617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802473 |
| 8221977 | Carol | Urtz | 89.99 | Completed | Charged | 12/19/2019 1:45:00 PM | 2640 PALO DURO BLVD | | NORTH FORT MYER | FL | 33917 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802466 |
| 8221545 | Jesse | Brophy | 74.99 | Completed | Charged | 12/19/2019 12:45:00 PM | 3408 Calle Sin Rival | | San Clemente | CA | 92673 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802480 |
| 8219187 | Susan | Sloane | 88.73 | Completed | Charged | 12/18/2019 11:40:25 PM | 27 Washburn Ave | | Needham | MA | 02492-2315 | United States | 7814445540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798455 |
| 8218249 | kristen | greenawald | 95.39 | Completed | Charged | 12/18/2019 5:39:35 PM | 377 county line road | | burgettstown | PA | 15021 | United States | 4127198695 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798066 |
| 8218256 | LAURA | FARMER | 89.99 | Completed | Charged | 12/18/2019 5:15:00 PM | 117 TUNISON RD | | NEW BRUNSWICK | NJ | 8901 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798073 |
| 8218225 | Rachael | Foust | 58.5 | Completed | Charged | 12/18/2019 4:57:09 PM | 7668 Surrey Lane | | Oakland | CA | 94605 | United States | 4086443691 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798448 |
| 8218137 | DONNA | MAJOR | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798035 |
| 8218181 | Judy | Stoffer | 99.49 | Completed | Charged | 12/18/2019 3:27:58 PM | 9393 Fox Creek Lane | | Mason | OH | 45040 | United States | 6616189212 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798059 |
| 8217716 | Laura | Holquist | 54.89 | Completed | Charged | 12/18/2019 3:13:39 PM | 15696 LIGHT BLUE CIR | | FORT MYERS | FL | 33908-4214 | United States | 2397702980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881203438691 |
| 8218173 | Maureen | Lifton | 98.65 | Completed | Charged | 12/18/2019 3:01:07 PM | 5800 N Kolb Rd | 12166 | Tucson | AZ | 85750 | United States | 5202355335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798042 |
| 8217534 | Pauline | Mc Atee | 63.75 | Completed | Charged | 12/18/2019 2:57:25 PM | 509 CR 704 | | Joshua | TX | 76058 | United States | 8175589420 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401799476 |
| 8217422 | Barbara | Quinn | 55.25 | Completed | Charged | 12/18/2019 12:54:05 PM | 13 Abigail Avenue | | Harwich | MA | 2645 | United States | 5084304745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798431 |
| 8217388 | Lynn | James | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401798028 |
| 8217388 | Lynn | James | | Completed | Charged | 1/1/2001 12:00:00 AM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798028 |
| 8213719 | Michael | Cox | 109.64 | Completed | Charged | 12/17/2019 4:26:39 PM | 1204 Windy Hill Rd | | Harker Heights | TX | 76548 | United States | 9124921222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882202180492 |
| 8213707 | Sherry | Rollins | 55.25 | Completed | Charged | 12/17/2019 4:21:25 PM | 339 Forest Glen Place | | Holland | OH | 43528 | United States | 4197045654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476374509 |
| 8212918 | Shaltanov | Trinity | 123.18 | Completed | Charged | 12/17/2019 2:00:34 PM | 17277 Ventura Blvd | Ste 203 | Encino | CA | 91316-4065 | United States | 4242473815 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797335 |
| 8211445 | Hinnah | Farooqi | 76.5 | Completed | Charged | 12/17/2019 6:49:11 AM | 35-33 83rd street apt E8 | | Jackson heights | NY | 11372 | United States | 7186395883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797328 |
| 8210396 | Jocelyn | Bryant | 92.98 | Completed | Charged | 12/16/2019 11:15:09 PM | 3879 Gulf Shore Circle | | Kissimmee | FL | 34746 | United States | 5617136191 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370778 |
| 8208435 | Mina | Ragonese | 58.19 | Completed | Charged | 12/16/2019 1:16:01 PM | 19 CHERRYWOOD RD | | WYOMISSING | PA | 19610-1911 | United States | 6107907584 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365262 |
| 8208397 | Brandi | Wyatt | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2534 HIDDEN CREEK CT | | COLUMBIA | TN | 38401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370761 |
| 8208012 | Susan | Stephens | 101.3 | Completed | Charged | 12/16/2019 11:34:42 AM | 3401 Timbermill Rd | | Waco | TX | 76710 | United States | 4125324665ext10469 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370099 |
| 8207920 | Bud | Porter | 224.97 | Completed | Charged | 12/16/2019 10:24:06 AM | 38W595 Forest Glen Court | | St. Charles | IL | 60175 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370082 |
| 8206095 | DARLENE | STURTZ | 89.99 | Completed | Charged | 12/15/2019 11:15:00 PM | 1434 MARA VISTA CT | | CROFTON | MD | 21114 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794228 |
| 8205036 | Catchia | Goggin | 76.5 | Completed | Charged | 12/15/2019 5:54:39 PM | 336 east 50th st | 1A | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794211 |
| 8205035 | Sharlene | Beauford | 89.99 | Completed | Charged | 12/15/2019 5:53:02 PM | 159 WILDERNESS DR | | BOYCE | LA | 71409-8608 | United States | 3184453962 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794204 |
| 8204980 | Charlotte | Gusler | 76.5 | Completed | Charged | 12/15/2019 4:52:19 PM | 1228 Shaker Drive | | Herndon | VA | 20170 | United States | 7046613384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794198 |
| 8204406 | Suzanne | Jacobs | 97.32 | Completed | Charged | 12/15/2019 3:23:10 PM | 3361 N XENIA ST | | DENVER | CO | 80238-3389 | United States | 4125324665ext44253 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794600 |
| 8204345 | Bahar | Dorrikhteh | 55.25 | Completed | Charged | 12/15/2019 3:17:26 PM | 6110 Nevada Avenue | 315 | Los Angeles | CA | 91367 | United States | 8186209327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366344 |
| 8204285 | Kathleen | Clayworth | 71.01 | Completed | Charged | 12/15/2019 1:51:07 PM | 6107 ASCOT DR | | OAKLAND | CA | 94611-2526 | United States | 5104028490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200503441 |
| 8203794 | Corey | Miller | 58.19 | Completed | Charged | 12/15/2019 11:12:26 AM | 414 ROLLING LN | | LOUISVILLE | KY | 40207-1808 | United States | 3364130712 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365231 |
| 8203768 | Beth | Cardon | 109.78 | Completed | FullRefund | | 4117 SIGNAL RDG SW | | LILBURN | GA | 30047-3323 | United States | 4044215292 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829200134024 |
| 8203739 | Stephanie | Athayde | 170.99 | Completed | Charged | 12/15/2019 10:37:18 AM | 42 Cobblehill Cres. | | Brampton | ON | L6P2M4 | Canada | 6478684771 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ584340013US |
| 8203702 | Moonie | Douangmala | 79.2 | Completed | Charged | 12/15/2019 9:31:50 AM | 320 West Illinois Street | #514 | Chicago | IL | 60654 | United States | 4148018449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794181 |
| 8203187 | Ruthie | Pirkl | 64.99 | Completed | Charged | 12/15/2019 5:49:37 AM | 2315 BERGE HINNY RD | | CAMBRIDGE | WI | 53523-9461 | United States | 6085774149 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793236036358 |
| 8202392 | Selina | Breskman | 93.58 | Completed | Charged | 12/15/2019 1:06:40 AM | 180 Underdown Rd | | Ann Arbor | MI | 48105-1077 | United States | 7632259463ext77725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794594 |
| 8202371 | Susan | Mesa | 76.95 | Completed | Charged | 12/14/2019 11:15:15 PM | 3439 Keswick dr | | Chamblee | GA | 30341 | United States | 4043533113 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794587 |
| 8201670 | Paula | McGrath | 63.75 | Completed | Charged | 12/14/2019 9:46:45 PM | 424 West Landis Avenue | Testa Law Office | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794570 |
| 8201475 | Carolyn | R. LeDuc-Krehel | 64.99 | Completed | Charged | 12/14/2019 8:43:38 PM | 2930 ROODS LAKE RD | | LAPEER | MI | 48446-8727 | United States | 8102404687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200502536 |
| 8200656 | Heidi | Harrison | 76.5 | Completed | Charged | 12/14/2019 3:43:22 PM | 840 South Elm Grove Road | | Brookfield | WI | 53005 | United States | 3233330699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794174 |
| 8200643 | Kathleen | Nojima | 59.43 | Completed | PartiallyRefund | | 3140 OAKSHIRE CT | | RENO | NV | 89509-7105 | United States | 4089108950 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365194 |
| 8200632 | Kathleen | Nojima | 70.37 | Completed | PartiallyRefund | | 3140 OAKSHIRE CT | | RENO | NV | 89509-7105 | United States | 4089108950 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365170 |
| 8199386 | Annie | Zaslow | 97.98 | Completed | Charged | 12/14/2019 3:31:31 AM | 6937 260TH PL | | FLORAL PARK | NY | 11004-1009 | United States | 9172704658 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365156 |
| 8198648 | Roberta | Spielman | 129.98 | Completed | Charged | 12/13/2019 11:02:17 PM | 1241 El Monte Dr. | | Simi Valley | CA | 93065 | United States | 8052085501 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366337 |
| 8197951 | Lola | Tang | 95.62 | Completed | Charged | 12/13/2019 7:35:22 PM | 188 BROOKLINE AVE | | BOSTON | MA | 02215-4146 | United States | 9175998129 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365149 |
| 8197736 | Adena | Whitman | 60.38 | Completed | Charged | 12/13/2019 4:54:53 PM | 24 COBBLESTONE WAY W | | MOBILE | AL | 36608-4481 | United States | 2058871446 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365187 |
| 8197222 | Kimberlea | Maksimowicz | 69.06 | Completed | Charged | 12/13/2019 2:20:57 PM | 28 WESTVALE RD | | MILTON | MA | 02186-4840 | United States | 6176902109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365163 |
| 8196708 | shari | nelson | 152.99 | Completed | Charged | 12/13/2019 11:43:33 AM | 7566 South 475 West | | Willard | UT | 84340 | United States | 8018423007 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794167 |
| 8196601 | Jeanine | Spina | 164.98 | Completed | Charged | 12/13/2019 10:05:50 AM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794150 |
| 8196601 | Jeanine | Spina | | Completed | Charged | 12/13/2019 10:05:50 AM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794150 |
| 8196603 | Debbie | Mcginley | 68.89 | Completed | Charged | 12/13/2019 9:29:20 AM | 278 S WOODMONT DR | | DOWNINGTOWN | PA | 19335-5317 | United States | 4849192429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897792 |
| 8195906 | Megan | Casey | 79.2 | Completed | Charged | 12/13/2019 7:28:37 AM | 10020 | Trainstation Cir apt 416 | Lone Tree | CO | 80124 | United States | 7203012934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401790879 |
| 8194711 | Chris | Chris | 101.93 | Completed | Charged | 12/12/2019 11:03:25 PM | 511 E 20TH ST APT 12E | | NEW YORK | NEW YORK | 10010-7532 | United States | 7632259463ext15127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401790862 |
| 8193592 | Bonnie | L Ezra | 71.17 | Completed | Charged | 12/12/2019 8:19:02 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897693 |
| 8192614 | Caroline | Timm | 98.09 | Completed | Charged | 12/12/2019 4:09:18 PM | 7 SUMMERLAND CT | | LITTLE ROCK | AR | 72227-3846 | United States | 5018042608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882198278149 |
| 8191881 | Maria | Cerda | 210.32 | Completed | Charged | 12/12/2019 12:38:17 PM | 1221 Sonora Ave. | | Modesto | CA | 95351 | United States | 2098728273 | 7.01005E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401789538 |
| 8190510 | elizabeth | cashman | 116.66 | Completed | Charged | 12/12/2019 7:53:01 AM | 49 TEDESCO ST | | MARBLEHEAD | MA | 01945-1039 | United States | 7812581654 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418034952 |
| 8190429 | Laura | Stapleton | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 34 Belton St | | Dorchester Center | MA | 2124 | United States | 7815103817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357571 |
| 8189732 | Razieh | Izad | 97.42 | Completed | Charged | 12/12/2019 12:32:24 AM | 7714 LOUIS PASTEUR DR APT 1303 | | SAN ANTONIO | TX | 78229-3368 | United States | 2104452585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881197090776 |
| 8187081 | Devora | Hershkop | 116.66 | Completed | Charged | 12/12/2019 11:01:05 AM | 145 JAMES ST | | KINGSTON | PA | 18704 | United States | 5622536488 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418015621 |
| 8187088 | Elizabeth | Slaymaker | 180.38 | Completed | Charged | 12/11/2019 3:18:18 PM | 103 Oneal Cir | | Trinidad | TX | 75163 | United States | 2145358120 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357564 |
| 8187086 | Joe | Anderson | 99.43 | Completed | Charged | 12/11/2019 2:35:37 PM | 554 St Andrews DR | | Vine Grove | Kentucky | 40175 | United States | 7632259463ext57593 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357212 |
| 8187069 | Susie | Grana | 70.68 | Completed | Charged | 12/11/2019 2:17:33 PM | 18704 BROOKHURST ST | | FOUNTAIN VALLEY | CA | 92708-6731 | United States | 9493946371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883263814286 |
| 8186614 | Gloria | Capozzoli | 89.99 | Completed | Charged | 12/11/2019 11:49:48 AM | 255 N Bobwhite Way | | Orange | CA | 92869 | United States | 7144256298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357199 |
| 8186363 | Peter | Akaragian | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 18850 Hatteras St | Unit no 5 | Tarzana | CA | 91356 | United States | 2134225900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357182 |
| 8186354 | Georgette | Grainger | 79.2 | Completed | Charged | 12/11/2019 11:17:04 AM | 1335 E 35th Ave | | Spokane | WA | 99203 | United States | 5099900656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357175 |
| 8186317 | Bonnie | Sprague | 103.17 | Completed | Charged | 12/11/2019 9:52:44 AM | 2402 LA MESA DR | | SANTA MONICA | CA | 90402-2343 | United States | 7632259463ext67429 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357205 |
| 8185182 | Kristie | Cook | 89.99 | Completed | Charged | 12/11/2019 3:15:00 AM | 1007 SANDTRAP CIR | | DELL RAPIDS | SD | 57022 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356116 |
| 8184718 | Marlie | La Rosa | 103.14 | Completed | Charged | 12/11/2019 1:52:51 AM | 2470 Pecan St., | | Union City | CA | 94587 | United States | 5104175131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356109 |
| 8184043 | Diane | coulston | 102.72 | Completed | Charged | 12/10/2019 11:08:58 PM | 20826 60th s e | | bonney lake | WA | 98391 | United States | 2535292521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356093 |
| 8183962 | Jodi M | Esplin | 100.47 | Completed | Charged | 12/10/2019 9:37:50 PM | 286 Greencrest Dr | | SPRING CREEK | NV | 89815 | United States | 7632259463ext00339 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786056 |
| 8182734 | ANISA | VIDIC | 89.99 | Completed | Charged | 12/10/2019 6:45:00 PM | 706 COURT ST | | FORT WORTH | TX | 76105 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356086 |
| 8181578 | Lillian | G. Kibler | 79.2 | Completed | Charged | 12/10/2019 1:12:08 PM | 3804 STANFORD AVE | | DALLAS | TX | 75225-7108 | United States | 9722739821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356079 |
| 8181542 | Vikki | Vikki | 70.36 | Completed | Charged | 12/10/2019 12:14:10 PM | 917 ALAMO PLAZA DR | | CEDAR PARK | TX | 78613-7809 | United States | 8058964278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780450 |
| 8180905 | David and | Susan Jurgensen | 99.2 | Completed | Charged | 12/10/2019 9:23:30 AM | 29 STONEHENGE LN | | MALVERN | PA | 19355-2837 | United States | 7632259463ext66928 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786049 |
| 8180901 | Linda | Walther | 70.19 | Completed | Charged | 12/10/2019 9:21:36 AM | 2371 OLD HIGHWAY 52 | | MONCKS CORNER | SC | 29461-6813 | United States | 8437297419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780313 |
| 8178916 | Lisa | Garratt | 142.34 | Completed | Charged | 12/10/2019 1:14:00 AM | 1457 BLUE JAY WAY | | LOS ANGELES | CA | 90069-1212 | United States | 3108712294 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830415623654 |
| 8178901 | Amy | B LeJeune | 89.99 | Completed | Charged | 12/10/2019 12:19:00 AM | 3908 Carisbrooke Ln | | Birmingham | AL | 35226 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782980 |
| 8178834 | Judith | Markarian | 68.89 | Completed | Charged | 12/9/2019 10:53:54 PM | 217 GREEN ST | | ALEXANDRIA | VA | 22314-4315 | United States | 5712773510 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780061 |
| 8177623 | Nina | Vlahos | 197.08 | Completed | Charged | 12/9/2019 8:04:25 PM | 5828 Calvin Ave | | Tarzana | CA | 91356 | United States | 8189148398 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782966 |
| 8177544 | Caroline | Doyle | 55.25 | Completed | Charged | 12/9/2019 6:52:24 PM | 19550 Vallco Parkway | #235 | Cupertino | CA | 95014 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401784199 |
| 8177533 | Alyssa | A McGarva | 70.84 | Completed | Charged | 12/9/2019 6:10:22 PM | 1528 ESCALERO RD | | SANTA ROSA | CA | 95409-3954 | United States | 7073282852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882194972041 |
| 8176551 | William A. | Roane Jr. | 99.94 | Completed | Charged | 12/9/2019 2:16:03 PM | 16702 KOONCE LN | | CHRISTOVAL | TX | 76935-4325 | United States | 4125324665ext06412 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401784205 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8175781 | Melissa | Paul | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1604 N. Vista St. | | Los Angeles | CA | 90046 | United States | 3236546084 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340178297 3 |
| 8174440 | Erin | Moësse | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 475 SAINT MARKS AVE | APT 6F | Brooklyn | NY | 11238 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778761 |
| 8174165 | brooke | peterson | 99.43 | Completed | Charged | 12/9/2019 1:14:18 AM | 100 SUN VALLEY RD | BOX 654 | SUN VALLEY | ID | 83353-7000 | United States | 7632259463ext30619 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781075 |
| 8173532 | bruce | & kathie smith | 59.04 | Completed | Charged | 12/8/2019 10:19:01 PM | 1625 COUNTRY CLUB RD | | FORT COLLINS | CO | 80524-1982 | United States | 9702210157 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193484007 |
| 8171797 | Brandi | Wyatt | 89.99 | Completed | Charged | 12/8/2019 3:49:00 PM | 2534 HIDDEN CREEK CT | | COLUMBIA | TN | 38401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778754 |
| 8171684 | Glenda | Marshall | 70.36 | Completed | Charged | 12/8/2019 2:37:53 PM | 14235 GALVANI DR | | CYPRESS | TX | 77429-3908 | United States | 7133053153 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829193483147 |
| 8171663 | Dianne | Barger | 93.62 | Completed | Charged | 12/8/2019 2:06:17 PM | 1942 Woodlawn Rd | | Steward | IL | 60553 | United States | 8153844005 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781044 |
| 8169213 | Ella | hamm | 68.89 | Completed | Charged | 12/7/2019 11:27:58 PM | 500 S UPPER ST | | LEXINGTON | KY | 40508-2920 | United States | 6063122987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830414233342 |
| 8169154 | Claire | A Carmouche | 179.98 | Completed | Charged | 12/7/2019 9:19:00 PM | 107 RUE L AMITIE | | THIBODAUX | LA | 70301 | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778747 |
| 8168348 | Connie | Boyar | 120.5 | Completed | Charged | 12/7/2019 6:41:16 PM | 400 Davey Glen Rd | | Belmont | CA | 94002-2151 | United States | 4153082754 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193483796 |
| 8167529 | Elaine | Anderson | 89.99 | Completed | Charged | 12/7/2019 1:49:00 PM | 4046 N CLARK ST UNIT E | | CHICAGO | IL | 60613 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778723 |
| 8167535 | James | Wachholz | 99.68 | Completed | Charged | 12/7/2019 1:38:57 PM | 45 CONSTITUTION DR | | SOUTHBOROUGH | MA | 01772-4020 | United States | 4125324665ext50668 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781013 |
| 8167560 | Eric | Zeidman | 102.62 | Completed | Charged | 12/7/2019 1:30:21 PM | 3500 E. Lincoln Dr | Unit 11 | Phoenix | AZ | 85018 | United States | 6028520246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778730 |
| 8167378 | Loan | Nguyen | 195.73 | Completed | Charged | 12/7/2019 1:01:59 PM | 10339 Belinda ct | | Garden Grove | CA | 92840 | United States | 7144147219 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778679 |
| 8166959 | Mary | Spinelli | 179.98 | Completed | Charged | 12/7/2019 10:52:35 AM | 325 van voorhis ave | | Rochester | NY | 14617 | United States | 5857294863 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778716 |
| 8165758 | Kevin | Carroll | 89.99 | Completed | Charged | 12/7/2019 2:19:00 AM | 9169 FLORIBUNDA DR | | ORLANDO | FL | 32818 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778709 |
| 8164887 | Marilyn | Keese | 194.83 | Completed | FullRefund | | PO Box 891 | 416 East Rainey Street | Mason | TX | 76856 | United States | 3253475993 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778662 |
| 8164813 | Cindy | Cindy | 93.6 | Completed | Charged | 12/6/2019 8:11:47 PM | 129 HAGEN DR | | HIXTON | WI | 54635-9502 | United States | 4125324665ext31655 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780986 |
| 8164627 | Sylvia | Crago | 100.94 | Completed | Charged | 12/6/2019 7:20:23 PM | 125 Windover RD | | Corrales | NM | 87048 | United States | 5053210630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780955 |
| 8163867 | stephanie | dorme | 79.2 | Completed | Charged | 12/6/2019 5:39:07 PM | 405 Sleight Avenue | | Staten Island | NY | 10307 | United States | 7188646257 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778693 |
| 8163037 | Gerry | Jones | 101.32 | Completed | Charged | 12/6/2019 1:01:46 PM | 9248 Bronze Meadow Drive | | Fort Worth | TX | 76131 | United States | 7632259463ext45389 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780931 |
| 8162375 | Jim | Mullen | 89.99 | Completed | Charged | 12/6/2019 9:07:38 AM | 1851 3RD AVE SW | | ROCHESTER | MN | 55902-2302 | United States | 4102718184 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778686 |
| 8157349 | Sharen | Pacitti | 69.06 | Completed | Charged | 12/5/2019 10:34:28 AM | 2001 MARINA DR | | QUINCY | MA | 02171-1538 | United States | 6172857399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793225700871 |
| 8157017 | Melisa | Sutherland | 79.2 | Completed | Charged | 12/5/2019 9:22:12 AM | 1245 Potter Avenue | | Thousand Oaks | CA | 91360 | United States | 8058073993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476347619 |
| 8155659 | Leanne | Myck | 103.23 | Completed | Charged | 12/5/2019 3:31:45 AM | 22508 6th Ave So Unit 2 | | Des Moines | WA | 98198 | United States | 7632259463ext37591 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344458 |
| 8155641 | Tracy | LeBard | 96.97 | Completed | Charged | 12/5/2019 2:17:56 AM | 1210 CUESTA ST | | SANTA YNEZ | CA | 93460-9435 | United States | 8052455427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700758 |
| 8154615 | Ronda | Murakami | 79.2 | Completed | Charged | 12/4/2019 10:59:13 PM | P. O. Box 330376 | | Kahului | HI | 96733 | United States | 8083859262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345271 |
| 8154613 | Geula | Cunin | 89.99 | Completed | Charged | 12/6/2019 10:06:41 AM | 1939 Preuss Road | | Los Angeles | CA | 90034 | United States | 4244482160 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401792452 |
| 8154610 | Michele M. | Rothfeld | 101.69 | Completed | Charged | 12/4/2019 10:30:03 PM | 25 Merrimack Rd | | Smithtown | NY | 11787-1864 | United States | 7632259463ext01779 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344441 |
| 8154609 | Christopher J | Palmer | 101.69 | Completed | Charged | 12/4/2019 10:25:11 PM | 83 Buckram Rd | | Locust Valley | NY | 11560-1929 | United States | 4154198616ext85441 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344434 |
| 8154576 | David | Dameron | 129.98 | Completed | Charged | 12/4/2019 10:20:25 PM | 329 CHELSEA LN | | Clinton | TN | 37716 | United States | 8654639946 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476345288 |
| 8154591 | Arlene | Slavin | 119.54 | Completed | Charged | 12/4/2019 10:19:53 PM | 119 E 18TH ST | | NEW YORK | NY | 10003-2107 | United States | 6316786003 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828190667383 |
| 8154589 | Kay | Neubert | 100.29 | Completed | Charged | 12/4/2019 10:14:46 PM | 1910 BEAR PATH TRL | | EAGAN | MN | 55122-2271 | United States | 7632259463ext78265 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344427 |
| 8154538 | Aubree | Stewart | 81 | Completed | Charged | 12/4/2019 9:31:07 PM | 807 W 9th | | Idalou | TX | 79329 | United States | 8064705222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345264 |
| 8154506 | Tamara | Eisenberg | 89.99 | Completed | Charged | 12/4/2019 8:09:25 PM | 881 OCEAN DR APT TH25 | | KEY BISCAYNE | FL | 33149-2699 | United States | 3053611678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700598 |
| 8153438 | Holly | Goodbody | 101.36 | Completed | Charged | 12/4/2019 4:36:39 PM | 66 Cross Creek Drive | | Birmingham | AL | 35213 | United States | 7632259463ext59719 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344410 |
| 8153406 | Patricia | M.O Sullivan | 66 | Completed | Charged | 12/4/2019 4:33:16 PM | 98 Pleasant Street | Apt 1 | Portland | ME | 4101 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344403 |
| 8152561 | Sharon | Laramee | 96.97 | Completed | Charged | 12/4/2019 2:09:26 PM | 30 AMBROISE | | NEWPORT COAST | CA | 92657-0124 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700475 |
| 8151719 | Jessica | Brown | 101.11 | Completed | Charged | 12/4/2019 8:45:49 AM | 25 BUCKINGHAM DR | | ALBANY | NY | 12208-1306 | United States | 4125324665ext32892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344397 |
| 8151712 | Beatriz | Sullivan | 138.6 | Completed | Charged | 12/4/2019 8:34:49 AM | 357 VARICK ST APT 528B | | JERSEY CITY | NJ | 07302-8417 | United States | 9736000285 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882189255456 |
| 8149690 | Kathleen | Boothe | 57.2 | Completed | Charged | 12/3/2019 11:12:21 PM | 713 Sugar Tree Court | | Bedford | TX | 76021 | United States | 8173193701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476343031 |
| 8149625 | P | Kolf, Presto Frame and Moulding | 69.12 | Completed | Charged | 12/3/2019 10:15:19 PM | 5 DIAMOND AVE | | BETHEL | CT | 06801-1849 | United States | 8004311622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830409217708 |
| 8149450 | Valerie | Grubbs | 70.58 | Completed | Charged | 12/3/2019 9:54:30 PM | 9341 W WILLOW BEND LN | | PHOENIX | AZ | 85037-2400 | United States | 3109022547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224133151 |
| 8148557 | Marie | Nezam | 95.39 | Completed | Charged | 12/3/2019 6:24:20 PM | 1718 P ST NW APT 720 | | WASHINGTON | DC | 20036-1330 | United States | 2028304185 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829188721889 |
| 8147549 | A | Lucas | 71.17 | Completed | Charged | 12/3/2019 3:33:24 PM | 6203 VARIEL AVE | | WOODLAND HILLS | CA | 91367-2512 | United States | 9014890775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224132956 |
| 8147548 | lisa | atkinson | 59.29 | Completed | Charged | 12/3/2019 3:24:03 PM | 14229 PLUM CREEK DR | | COLUMBIA STATION | OH | 44028-9447 | United States | 2162103859 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881189166052 |
| 8146902 | Margarita | Woland | 107.99 | Completed | Charged | 12/3/2019 1:03:52 PM | 216 Barclay Road | | Ottawa | ON | K1K 3C2 | Canada | 6136173208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ582538906US |
| 8146861 | Mary | Labarbera | 158.39 | Completed | Charged | 12/3/2019 12:18:10 PM | 9 Whitecap Dr. | | Corona Del Mar | CA | 92625 | United States | 9494336669 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342751 |
| 8146856 | Meloney | Van Zyl | 89.99 | Completed | Charged | 12/3/2019 11:49:00 AM | 3518 Fremont Ave N 549 | | Seattle | WA | 98103 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342744 |
| 8146812 | Stephanie | Tatum | 64.99 | Completed | Charged | 12/3/2019 11:00:55 AM | 4016 BROOKWOOD DR | | FLOWOOD | MS | 39232-8498 | United States | 6019558127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793223264771 |
| 8146772 | Joanna | Ibarra | 70.52 | Completed | Charged | 12/3/2019 10:12:49 AM | 130 SANSOME ST | | SAN FRANCISCO | CA | 94104-3703 | United States | 4157811944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408329327 |
| 8146141 | Melissa | Alabach | 79.2 | Completed | Charged | 12/3/2019 9:14:27 AM | 1221 Tartan Place | | Columbia | MO | 65203 | United States | 5734896438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342737 |
| 8146114 | Destiny | Nuzback | 89.99 | Completed | Charged | 12/3/2019 7:48:52 AM | 2263 SW 37TH AVE 412 | | CORAL GABLES | FL | 33145 | United States | 5187297951 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830408326821 |
| 8144719 | Robert | Shuken | 102.51 | Completed | Charged | 12/3/2019 12:43:03 AM | 709 N Oakhurst Dr. | | Beverly Hills | California | 90210 | United States | 4154198616ext44833 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341785 |
| 8143880 | Ilaina | Spinelli | 69.3 | Completed | Charged | 12/2/2019 9:06:40 PM | 532 HEARTWOOD DR | | CHERRY HILL | NJ | 8003 | United States | 5709472310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188345415 |
| 8143834 | Sharon | Smith | 138.12 | Completed | Charged | 12/2/2019 9:01:21 PM | 12317 DARK HOLLOW RD | | ROCKWALL | TX | 75087-8069 | United States | 2142846552 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187969688 |
| 8143555 | Morgan | Willkomm | 57.2 | Completed | Charged | 12/2/2019 8:46:16 PM | 54 View Ridge Lane | | Snowmass Village | CO | 81615 | United States | 6154185753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773162 |
| 8143554 | Margaret | Karrer | 57.2 | Completed | Charged | 12/2/2019 8:42:59 PM | 503 W. Palm Avenue | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773155 |
| 8143810 | Kerriann | Beck | 69.3 | Completed | Charged | 12/2/2019 8:36:07 PM | 1530 CHALET DR | | CHERRY HILL | NJ | 08003-3018 | United States | 5167295939 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188344807 |
| 8142408 | Jan | Roy | 64.99 | Completed | Charged | 12/2/2019 7:01:24 PM | 3009 INDIANWOOD RD | | WILMETTE | IL | 60091-1129 | United States | 8472567126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408328115 |
| 8142328 | Anasatsios | Kalaitzidis | 138.6 | Completed | Charged | 12/2/2019 6:03:52 PM | 28 PACEVIEW DR | | HOWELL | NJ | 07731-3158 | United States | 7322765640 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187968698 |
| 8142308 | Linda | Laplace | 102.6 | Completed | Charged | 12/2/2019 5:44:38 PM | 258 Ridge Road | | Chester | NY | 10918 | United States | 8459863607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771823 |
| 8142281 | KIM | PHAM | 89.99 | Completed | Charged | 12/2/2019 4:49:00 PM | 10172 N BLUE CROSSING WAY | | TUCSON | AZ | 85743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771816 |
| 8142250 | Lance | Ingram | 70.36 | Completed | Charged | 12/2/2019 4:43:43 PM | 3301 ROSEFINCH TRL | | AUSTIN | TX | 78746-6640 | United States | 5126577799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881188033638 |
| 8142125 | Randi | Cohen | 101.18 | Completed | Charged | 12/2/2019 4:04:55 PM | 31 Seminole way | | Short Hills | NJ | 7078 | United States | 2017097897 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771809 |
| 8141149 | Cecilia | Hallock | 89.99 | Completed | Charged | 12/2/2019 2:55:39 PM | 20166 Pine Mountain Drive | | Groveland | CA | 95321 | United States | 2098401522 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771793 |
| 8141089 | Monica | Zuniga | 79.2 | Completed | Charged | 12/2/2019 2:28:58 PM | PO Box 1017 | | Deming | NM | 88031 | United States | 5754942196 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771786 |
| 8141031 | Dyani | Riel | 89.99 | Completed | Charged | 12/2/2019 1:19:00 PM | 13121 Lindo Ln | | Lakeside | CA | 92040 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771779 |
| 8140990 | Brenda | Bruce | 64.99 | Completed | Charged | 12/2/2019 12:46:52 PM | 3384 MAPLEWOOD CT | | THE VILLAGES | FL | 32163-6348 | United States | 3094537954 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641434 |
| 8140744 | Victoria | LaMothe-Gross | 86.99 | Completed | Charged | 12/2/2019 12:12:27 PM | 2913 East John Cabot Drive | | Phoenix | AZ | 85032 | United States | 4804358041 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829186269881 |
| 8140601 | Laurie | Lawson | 59.77 | Completed | Charged | 12/2/2019 11:48:39 AM | 400 W 43RD ST APT 14A | | NEW YORK | NY | 10036-6306 | United States | 2126290699 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829186268621 |
| 8140598 | Colette | Brown | 95.39 | Completed | Charged | 12/2/2019 11:39:30 AM | 909 BERNARD ST | | ALEXANDRIA | VA | 22314-1209 | United States | 2026316680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793221468607 |
| 8140426 | Emilee | Bici | 89.99 | Completed | Charged | 12/2/2019 11:35:27 AM | 700 JASMINE ST | | ATLANTIC BEACH | FL | 32233-1712 | United States | 9046150345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881186329719 |
| 8140502 | binky | binky | 101.34 | Completed | Charged | 12/2/2019 11:34:34 AM | 4327 Potomac Ave | | Dallas | TX | 75205 | United States | 4154198616ext39825 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341761 |
| 8140294 | Diane | LaBrose | 94.89 | Completed | Charged | 12/2/2019 11:18:12 AM | 1002 W. Brittany Dr. | | Arlington Heights | IL | 60004 | United States | 8475069991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771762 |
| 8140266 | Ana | Alonso | 93.62 | Completed | Charged | 12/2/2019 10:22:08 AM | 1702 HOUR GLASS DR | | ORLANDO | FL | 32806-3135 | United States | 7632259463ext50349 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341754 |
| 8140229 | Nancy | Eden | 64.99 | Completed | Charged | 12/2/2019 10:00:53 AM | 406 PLANCEER PL | | PEACHTREE CITY | GA | 30269-2268 | United States | 7706311377 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641229 |
| 8137908 | Nancy | Stockton | 57.2 | Completed | Charged | 12/1/2019 11:45:04 PM | 1162 Hunters Haven Drive | | Kennedale | TX | 76060 | United States | 8179884996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339638 |
| 8137434 | Elaine | Todd | 83.95 | Completed | Charged | 12/1/2019 9:32:56 PM | 1044 Square Drive | | Phoenixville | PA | 19460 | United States | 6106569555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766799 |
| 8137433 | Karen | Connor | 69.96 | Completed | Charged | 12/1/2019 9:23:53 PM | 415 East Sharpnack Street | | Philadelphia | PA | 19119 | United States | 2674811871 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338914 |
| 8137432 | Elizabeth | Betz | 79.2 | Completed | Charged | 12/1/2019 9:19:27 PM | 2760 Ferry Road | | Bellbrook | OH | 45305 | United States | 9376894657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766782 |
| 8137387 | Laura | Sparrow | 145.19 | Completed | Charged | 12/1/2019 9:04:56 PM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766751 |
| 8137387 | Laura | Sparrow | | Completed | Charged | 12/1/2019 9:04:56 PM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766751 |
| 8137370 | Kristin | Brenner | 193.39 | Completed | Charged | 12/1/2019 8:32:55 PM | 9015 Jeremy Circle | | Park City | UT | 84098 | United States | 4355139559 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766744 |
| 8136907 | Bobbi | Garcia | 79.2 | Completed | Charged | 12/1/2019 7:48:16 PM | 2256 Berkeley Street | | Salt Lake City | UT | 84109 | United States | 8016524448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766775 |
| 8136847 | Corinne | Bongiorno | 101.93 | Completed | Charged | 12/1/2019 7:19:02 PM | 200 Ocean Terrace | | Staten Island | New York | 10301 | United States | 7632259463ext85814 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338907 |
| 8136164 | PATICIA | RADFORD | 66 | Completed | Charged | 12/1/2019 5:31:01 PM | 171 SWANTON STREET | UNIT 4 | WINCHESTER | MA | 1890 | United States | 6178181585 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338891 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136179 | Sherrie | Kerby | 70.36 | Completed | Charged | 12/1/2019 5:29:10 PM | 12250 AVALON CANYON CT | | | LAS VEGAS | NV | 89138-4621 | United States | 4808616655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186267877 |
| 8136127 | Carol | Peach | 79.2 | Completed | Charged | 12/1/2019 4:44:00 PM | 13587 Garrett Av | | | Apple Valley | MN | 55124 | United States | 9524316312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766768 |
| 8136136 | Natalie | Anosova | 138.12 | Completed | Charged | 12/1/2019 4:21:14 PM | 105 FIFER LN | | | LEXINGTON | MA | 02420-1229 | United States | 7816403911 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881186331385 |
| 8135674 | NOEL | V COOKE | 89.99 | Completed | Charged | 12/1/2019 3:01:01 PM | 109 PARK SHORES CIR # 38 | | | VERO BEACH | FL | 32963 | United States | 7724921550 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830406502982 |
| 8135418 | Kelly | Cornelius | 64.99 | Completed | Charged | 12/1/2019 2:13:56 PM | 3741 Bryant Circle | | | Anoka | MN | 55303 | United States | 7633232010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339621 |
| 8134819 | edeka | rickard | 68.96 | Completed | Charged | 12/1/2019 8:51:13 AM | 7847 E LANE RANCH RD | | | HEREFORD | AZ | 85615-9773 | United States | 5202491386 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469710 |
| 8132565 | Allison | Paul | 64.99 | Completed | Charged | 11/30/2019 7:54:14 PM | 1833 N SAWYER AVE APT 2 | | | CHICAGO | IL | 60647-4929 | United States | 2709916225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469475 |
| 8131227 | Peter | Akaragian | 103.93 | Completed | Charged | 11/30/2019 1:00:18 PM | 18850 Hatteras St | Unit no 5 | | Tarzana | CA | 91356 | United States | 2134225900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335814 |
| 8130784 | Laura | Stapleton | 57.2 | Completed | Charged | 11/30/2019 12:06:42 PM | 34 Belton St | | | Dorchester Center | MA | 2124 | United States | 7815103817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336828 |
| 8130568 | Susan | Mermer | 79.2 | Completed | Charged | 11/30/2019 9:33:41 AM | 36 Melody Lane | | | Freeport | FL | 32439 | United States | 7723880317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476336002 |
| 8130312 | AMY | PAUL | 79.2 | Completed | Charged | 11/30/2019 7:20:58 AM | 500 SE MIZNER BLVD 402A | | | BOCA RATON | FL | 33432-6002 | United States | 9145842298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335999 |
| 8129778 | Randa | Zoubairi | 89.99 | Completed | Charged | 11/30/2019 4:49:00 AM | 1036 N Laurel Ave Apt 6 | | | West Hollywood | CA | 90046 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335777 |
| 8129679 | Amelia | Beam | 89.99 | Completed | Charged | 11/30/2019 2:19:00 AM | 909 N LOGAN ST | PHD | | DENVER | CO | 80203 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335760 |
| 8129159 | NANCY | RUSSITANO | 89.99 | Completed | Charged | 11/30/2019 12:49:00 AM | 1285 WEST ST | | | GUILFORD | CT | 6437 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335753 |
| 8128816 | Shuangting | Liu | 103.93 | Completed | FullRefund | | 8876 emperor ave | | | San Gabriel | CA | 91775 | United States | 6262367371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335807 |
| 8128783 | Lucy | Lukason | 79.2 | Completed | Charged | 11/29/2019 11:57:26 PM | PO Box 547 | | | Sutton | MA | 1590 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335982 |
| 8128788 | SANDI | L ROGERS | 89.99 | Completed | Charged | 11/29/2019 11:39:00 PM | 3512 ENCHANTED CIR | | | ARLINGTON | TX | 76016 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335746 |
| 8128740 | Paula | Canterino | 57.2 | Completed | Charged | 11/29/2019 10:59:59 PM | 403 Trenton Bkvd | | | Sea girt Nj | NJ | 8750 | United States | 9086755517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336804 |
| 8128739 | Robin | Carter | 60.25 | Completed | Charged | 11/29/2019 10:26:03 PM | 1250 WESTWOOD ST | | | REDWOOD CITY | CA | 94061-1925 | United States | 9036381508 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883252825330 |
| 8128710 | Jacqueline | M. Gennuso | 79.2 | Completed | Charged | 11/29/2019 10:20:33 PM | PO BOX 290 | | | LAWTELL | LA | 70550-0290 | United States | 3373510855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335975 |
| 8128707 | Karen | Norsworthy | 57.2 | Completed | Charged | 11/29/2019 10:13:42 PM | 2244 Founders View Lane | | | Midlothian | VA | 23113 | United States | 8045645869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336798 |
| 8128665 | Birgitte | Ladet | 66 | Completed | Charged | 11/29/2019 9:44:10 PM | 46 Northeast 100th Street | | | Miami Shores | FL | 33138 | United States | 3057518251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766072 |
| 8128400 | Mia | Banducci | 71.17 | Completed | Charged | 11/29/2019 8:46:48 PM | 2608 HODGSON CIRCLE DR | | | TOPANGA | CA | 90290-4010 | United States | 9173996670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186266870 |
| 8127855 | Patricia | Brinker | 158.39 | Completed | Charged | 11/29/2019 8:36:35 PM | 2131 n Collins st | ste 433-338 | | Arlington | TX | 76011 | United States | 8176836161 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335968 |
| 8127842 | Keri | Kerper | 79.2 | Completed | Charged | 11/29/2019 8:14:07 PM | 1811 Johnson Street | | | Olean | NY | 14760 | United States | 7163073772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335951 |
| 8127841 | Connie | Rhodes | 64.99 | Completed | Charged | 11/29/2019 8:13:16 PM | 632 Brown Pelican Drive | | | Daytona Beach | FL | 32119 | United States | 3863229643 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336781 |
| 8127828 | Mary | Hansen | 79.2 | Completed | Charged | 11/29/2019 8:05:01 PM | 960 Patrick Circle | | | Folsom | CA | 95630 | United States | 9166086782 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335944 |
| 8127803 | Joan | Hix | 89.99 | Completed | Charged | 11/29/2019 7:29:31 PM | 921 County Road 115 | | | New Albany | MS | 38652 | United States | 9014942841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335937 |
| 8127802 | Tanya | Crosland | 79.2 | Completed | Charged | 11/29/2019 7:25:09 PM | 322 East Avenue 33 | | | Los Angeles | CA | 90031 | United States | 6262007774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335920 |
| 8127782 | heather | nye | 79.2 | Completed | Charged | 11/29/2019 7:20:34 PM | 1472 EXCELSIOR AVE | | | OAKLAND | CA | 94602-1142 | United States | 4158288636 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335913 |
| 8127781 | mikki | broughton | 66 | Completed | Charged | 11/29/2019 7:09:00 PM | 1380 Bentley Street | | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766065 |
| 8127780 | Su | Arnot | 57.2 | Completed | Charged | 11/29/2019 7:07:46 PM | 2225 Southwest Lake Roesiger Road | | | Snohomish | WA | 98290 | United States | 2067930246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336774 |
| 8127730 | Veronica | Varela | 260.97 | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476335845 |
| 8127730 | Veronica | Varela | | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335845 |
| 8127730 | Veronica | Varela | | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335845 |
| 8127714 | Lisa | Mollick | 57.2 | Completed | Charged | 11/29/2019 5:59:54 PM | 160 West 66th St. | Apt. 17E | | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336767 |
| 8127562 | Parvaneh | Dorrikhteh | 64.99 | Completed | Charged | 11/29/2019 5:42:05 PM | 6300 Owensmouth Avenue | D207 | | Los Angeles | CA | 91367 | United States | 8182744438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336750 |
| 8126831 | Meyers | Mary | 70.32 | Completed | Charged | 11/29/2019 4:32:10 PM | 16 JOE MAE RD | | | EDGEWOOD | NM | 87015-9723 | United States | 5405385546 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221468980 |
| 8126779 | Nancy | Breen | 79.2 | Completed | Charged | 11/29/2019 4:11:36 PM | 7 Wellesley Road | | | Danvers | MA | 1923 | United States | 9787745197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335906 |
| 8126751 | JoAnn | Herrera | 79.2 | Completed | Charged | 11/29/2019 3:51:59 PM | 14 Jean Drive | | | Towaco | NJ | 7082 | United States | 9737689046 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335890 |
| 8126717 | Lynn | James | 163.67 | Completed | Charged | 11/29/2019 3:32:28 PM | 1422 E Oak | | | El Segundo | CA | 90245 | United States | 3102610798 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335838 |
| 8126717 | Lynn | James | | Completed | Charged | 11/29/2019 3:32:28 PM | 1422 E Oak | | | El Segundo | CA | 90245 | United States | 3102610798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335838 |
| 8126716 | Ellen | Halpern | 64.99 | Completed | Charged | 11/29/2019 3:27:40 PM | 7316 Modena Drive | | | Boynton Beach | FL | 33437 | United States | 5163836772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336743 |
| 8126723 | Angela | M Gerace | 70.06 | Completed | Charged | 11/29/2019 3:15:49 PM | 627 W STERLING PL # A | | | CHANDLER | AZ | 85225-7179 | United States | 4805329619 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883252823664 |
| 8126676 | Amy | Sanford | 55.25 | Completed | Charged | 11/29/2019 2:46:12 PM | 525 Scarlet Drive | | | Daleville | VA | 24083 | United States | 4195093745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336736 |
| 8126675 | Kim | Randa | 64.99 | Completed | Charged | 11/29/2019 2:42:39 PM | 709 29th Street | | | Cloquet | MN | 55720 | United States | 2183486978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336729 |
| 8126666 | Katharine | Lange | 95.39 | Completed | Charged | 11/29/2019 2:20:23 PM | 3907 GREYSTONE DR | | | DOYLESTOWN | PA | 18902-6243 | United States | 2672282546 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082649 |
| 8126599 | paula | thomson | 179.98 | Completed | FullRefund | | 13 lana lane | | | clancy | MT | 59634 | United States | 4064228842 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335791 |
| 8126637 | Elizabeth | Harris | 89.99 | Completed | Charged | 11/29/2019 1:49:00 PM | 440 K St Nw Apt 1003 | | | Washington | DC | 20001 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335739 |
| 8126081 | Shannon | Urbano | 59.46 | Completed | PartiallyRefund | | 1231 S. Clayton St. | | | Denver | CO | 80210-2014 | United States | 7148098988 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883250583256 |
| 8126042 | Mariana | Mariana | 70.45 | Completed | PartiallyRefund | | 5916 NE 71ST CT | | | VANCOUVER | WA | 98661-1902 | United States | 3604414302 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250582716 |
| 8125986 | Angie | Bingen | 64.99 | Completed | Charged | 11/29/2019 10:34:29 AM | 6006 DEER RD | | | HARTFORD | WI | 53027-9422 | United States | 2626893419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184084469 |
| 8125940 | Lisa | Miller | 66 | Completed | Charged | 11/29/2019 10:24:56 AM | PO BOX 186 | | | Elko New Market | MN | 55020 | United States | 7159231257 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766058 |
| 8125963 | Ginger | Gibson | 69.87 | Completed | Charged | 11/29/2019 10:20:16 AM | 6560 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085-2638 | United States | 6145827300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184258148 |
| 8125882 | Erica | Hom | 89.99 | Completed | Charged | 11/29/2019 10:06:57 AM | 1 Maritime Plaza | Suite 1400 | | San Francisco | CA | 94112 | United States | 4152831820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335883 |
| 8125697 | Brigitte | Bertrand | 97.2 | Completed | Charged | 11/29/2019 8:48:55 AM | 1044 Rue Sainte-Hélène | | | Lévis | QC | G6Z 2L2 | Canada | 4188345603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923165US |
| 8125691 | Nathalie | Pelletier | 97.2 | Completed | Charged | 11/29/2019 8:19:21 AM | 3333 Rue Saint-Dominique | | | Saguenay | QC | G7Y 1A9 | Canada | 5814906030 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923151US |
| 8125675 | Ruth | Oshinsky | 158.39 | Completed | Charged | 11/29/2019 7:48:33 AM | 31 Booth Street | Unit 350 | | Gaithersburg | MD | 20878 | United States | 3013660164 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335852 |
| 8125584 | Lindsay | Peters | 66 | Completed | Charged | 11/29/2019 5:11:05 AM | 12042 Meahl Road | | | Akron | NY | 14001 | United States | 7165979454 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763439 |
| 8125418 | Stacy | Borris | 179.98 | Completed | Charged | 11/29/2019 2:19:23 AM | 4273 Vicasa Drive | | | Calabasas | CA | 91302 | United States | 8185917931 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332554 |
| 8125371 | Caroline | Schultz | 69.79 | Completed | Charged | 11/29/2019 12:06:34 AM | 421 BROADWAY | | | CARVER | MN | 55315-2105 | United States | 6123668182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184257837 |
| 8125342 | R | R Sanders | 116.38 | Completed | PartiallyRefund | | 4911 DONOVAN DR | | | ALEXANDRIA | VA | 22304-8607 | United States | 2024609436 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882184258957 |
| 8125146 | Bethany | ploger | 58.5 | Completed | Charged | 11/28/2019 9:11:24 PM | 1111 New Jersey Avenue Southea | apt 1001 | | Washington | DC | 20003 | United States | 5712082384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763378 |
| 8124901 | Ayumi | Soga | 94.5 | Completed | Charged | 11/28/2019 7:15:57 PM | 165 East 6th street | | 217 | North Vancouver | BC | V7L1P2 | Canada | 6045050392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581533139US |
| 8124888 | Lisa | Davis | 70.58 | Completed | Charged | 11/28/2019 6:45:32 PM | 6825 N 1ST PL | | | PHOENIX | AZ | 85012-1003 | United States | 6029992208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830404152172 |
| 8124474 | Jordan | Farwell | 102.99 | Completed | Charged | 11/28/2019 3:37:11 PM | 2357 Union st. | | | San Francisco | CA | 94123 | United States | 5035029083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332547 |
| 8124390 | Michelle | Lamey | 103.96 | Completed | Charged | 11/28/2019 3:18:29 PM | 5517 Adelina court | | | Agoura Hills | CA | 91301 | United States | 7077381548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332523 |
| 8124392 | Sinikka | Harjunmaa | 76.5 | Completed | Charged | 11/28/2019 3:17:36 PM | 14 Damon Road | | | Holden | MA | 1520 | United States | 5088472305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332530 |
| 8124361 | Ella | Kaiser | 64.99 | Completed | Charged | 11/28/2019 2:03:27 PM | 1040 FERRY ST | | | EUGENE | OR | 97401-3348 | United States | 6075928499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184083431 |
| 8124334 | Ilene | Leff | 46.66 | Completed | Charged | 11/28/2019 2:00:20 PM | 457 East Laramie Lane | | | Bayside | WI | 53217 | United States | 41403052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763422 |
| 8124000 | Katie | Halsey | 76.5 | Completed | Charged | 11/28/2019 12:00:05 PM | 243 Edgartown Vineyard Haven R | #9000 | | Edgartown | MA | 2539 | United States | 8023431206 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332516 |
| 8123380 | Nan | Zlotkowski | 71.14 | Completed | Charged | 11/28/2019 7:52:25 AM | 816 W GLEN CANYON DR | | | SAN TAN VALLEY | AZ | 85140-8077 | United States | 6022926239 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250581276 |
| 8123373 | prapatsorn | intapura | 194.97 | Completed | Charged | 11/28/2019 7:47:44 AM | 10475 Beardon Dr. | | | Cupertino | CA | 95014 | United States | 4159966433 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763361 |
| 8122765 | Rebeca | Macias | 55.25 | Completed | Charged | 11/28/2019 4:01:54 AM | 3123 calle arona | | | Chula Vista | CA | 91914 | United States | 6196160849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763354 |
| 8122420 | Peggy | Reed | 140.24 | Completed | Charged | 11/28/2019 12:26:02 AM | 202 Marvin Court | | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332561 |
| 8122420 | Peggy | Reed | | Completed | Charged | 11/28/2019 12:26:02 AM | 202 Marvin Court | | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332561 |
| 8122136 | Tina | Evenhuis | 96.52 | Completed | Charged | 11/27/2019 11:33:28 PM | 1229 W 200 S | | | OGDEN | UT | 84404-4701 | United States | 8015893302 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082472 |
| 8121974 | Florence | Foody | | Completed | Charged | 11/27/2019 10:36:59 PM | 373 Sawmill Lane | | | Ponte Vedra Beach | FL | 32082 | United States | 9045356571 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762654 |
| 8121949 | Joanna | McCoy | 76.5 | Completed | Charged | 11/27/2019 9:43:45 PM | 154 Liberty Road #1 | | | River Falls | WI | 54022 | United States | 6512530530 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332509 |
| 8121935 | Caroline | Cappy | 76.5 | Completed | Charged | 11/27/2019 9:12:12 PM | 4 W 108TH ST APT 20 | | | NEW YORK | NY | 10025-3339 | United States | 2155817608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332493 |
| 8121747 | Jeannie | Devaney | 76.5 | Completed | Charged | 11/27/2019 8:15:06 PM | 3502 - 22nd Street | | | Lubbock | TX | 79410 | United States | 8064384814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762753 |
| 8121745 | Sheryl | Pilcher | 64.99 | Completed | Charged | 11/27/2019 8:13:48 PM | 20423 Terrabianca | | | San Antonio | TX | 78258 | United States | 2108875932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763347 |
| 8121183 | Kirsten | Semmer | 58.5 | Completed | Charged | 11/27/2019 7:19:03 PM | 3205 22nd Avenue South | | | Minneapolis | MN | 55407 | United States | 16126696682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763330 |
| 8121144 | Randi | Benator | 118.99 | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake suite F | | | 905 Sir Francis Drake | CA | 94904 | United States | 4158715014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763385 |
| 8121144 | Randi | Benator | | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake suite F | | | 905 Sir Francis Drake | CA | 94904 | United States | 4158715014 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763385 |
| 8121142 | Linda | Mosley | 76.5 | Completed | Charged | 11/27/2019 6:19:33 PM | 18510 Iron Lake Drive | | | Houston | TX | 77084 | United States | 8327218269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332486 |
| 8121117 | Derek | Arsenault | 69.06 | Completed | Charged | 11/27/2019 5:32:06 PM | 19 PRINGLE ST | | | TEWKSBURY | MA | 01876-2426 | United States | 8572255517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184256991 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8121095 | Eunice | Misbin | 170.98 | Completed | Charged | 11/27/2019 5:28:50 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401762722 |
| 8121095 | Eunice | Misbin | | Completed | Charged | 11/27/2019 5:28:50 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401762722 |
| 8121104 | Shanon | Buffington | 97.42 | Completed | Charged | 11/27/2019 5:23:21 PM | 532 HALIFAX LN | | COPPELL | TX | 75019-2451 | United States | 2143564479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082014 |
| 8120198 | Emi | Hosaka | 76.5 | Completed | Charged | 11/27/2019 2:53:34 PM | 19572 Occidental Lane | | Huntington Beach | CA | 92646 | United States | 9497714507 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332479 |
| 8120154 | Audret | Kengla | 76.5 | Completed | Charged | 11/27/2019 1:59:48 PM | PO Box 834 | | Charleston | AR | 72933 | United States | 4799655323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332462 |
| 8120152 | Barbara | Pearson | 55.25 | Completed | Charged | 11/27/2019 1:43:54 PM | 6806 Green Mill Way | | Columbia | MD | 21044 | United States | 4102060323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763323 |
| 8120100 | laurie | shapiro | 89.99 | Completed | Charged | 11/27/2019 1:05:43 PM | 2554 Burlawn Ct | | Columbus | OH | 43235-4599 | United States | 6143616346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332455 |
| 8120075 | Elizabeth | Groenevelt | 64.99 | Completed | Charged | 11/27/2019 12:24:48 PM | 211 Canterbury Road | | Rochester | NY | 14607 | United States | 5853145722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763316 |
| 8120074 | Lauren | Smith | 152.99 | Completed | Charged | 11/27/2019 11:48:23 AM | 675 Massachusetts Avenue | Suite 10 | Cambridge | MA | 2139 | United States | 9787292701 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332448 |
| 8119846 | Amy | Gordon | 74.99 | Completed | Charged | 11/27/2019 11:27:19 AM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763415 |
| 8119845 | Shari | Robinson | 165.73 | Completed | Charged | 11/27/2019 11:21:51 AM | P O Box 29459 | | Honolulu | HI | 96820 | United States | 8082717935 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825528 |
| 8119828 | Ingried J | Lowman | 89.99 | Completed | Charged | 11/27/2019 11:01:18 AM | 717 West Dobbins Road | | Phoenix | AZ | 85041 | United States | 6022763601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332431 |
| 8119799 | Sharon | Blacksten | 89.99 | Completed | Charged | 11/27/2019 10:34:19 AM | 208 W Oak Avenue | | El Segundo | CA | 90245 | United States | 3102911095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332424 |
| 8119798 | Jenny | Kortrey | 55.25 | Completed | Charged | 11/27/2019 10:32:47 AM | 156 Waters Edge Drive | | Lizella | GA | 31052 | United States | 4787371039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828183215676 |
| 8119788 | lucy | lukason | 89.99 | Completed | Charged | 11/27/2019 10:15:21 AM | PO BOX 547 | | SUTTON | MA | 01590-0547 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793229474457 |
| 8119787 | Angela | Byczkowski | 76.5 | Completed | Charged | 11/27/2019 10:10:37 AM | 75 Griffith Street | | Sloan | NY | 14212 | United States | 7168670156 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332417 |
| 8119786 | William | Handlin | 55.25 | Completed | Charged | 11/27/2019 10:00:28 AM | 3327 Deeds Rd | | Houston | TX | 77084 | United States | 2812161464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825313 |
| 8119760 | Kevin | To | 458.95 | Completed | Charged | 11/27/2019 9:36:06 AM | 10430 Grandbrook Dr | | Houston | TX | 77089 | United States | 8322746836 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332400 |
| 8119758 | Bobbie | Greenman | 76.5 | Completed | Charged | 11/27/2019 9:36:03 AM | 23815 Hot Spgs | | San Antonio | TX | 78258 | United States | 2105019012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401777641 |
| 8119745 | lucy | lukason | 89.99 | Completed | Charged | 11/27/2019 9:15:51 AM | PO BOX 547 | | SUTTON | MA | 01590-0547 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332394 |
| 8119774 | Carley | Rosenberger | 95.39 | Completed | Charged | 11/27/2019 9:09:03 AM | 160 BYRON AVE | | HARRISBURG | PA | 17109-3101 | United States | 7177256848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402826624 |
| 8119342 | Caren | Ragusa | 89.99 | Completed | Charged | 11/27/2019 8:00:41 AM | 2202 South Cypress Bend Drive | Apt. 302 | Pompano Beach | FL | 33069 | United States | 9547294088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761015 |
| 8119333 | yao | lu | 103.96 | Completed | Charged | 11/27/2019 7:54:29 AM | 14941 pacific ave | b | Baldwin Park | CA | 91706 | United States | 6263539192 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332387 |
| 8118421 | Jennifer | Limvorratre | 97.42 | Completed | Charged | 11/27/2019 12:19:17 AM | 5225 LORI VALLEY LN | | FORT WORTH | TX | 76244-5040 | United States | 8178971382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828183216628 |
| 8117904 | Bonnie | Rich | 145.34 | Completed | Charged | 11/26/2019 10:42:35 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476332004 |
| 8117904 | Bonnie | Rich | | Completed | Charged | 11/26/2019 10:42:35 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332004 |
| 8117859 | S | Steele | 89.99 | Completed | Charged | 11/26/2019 8:54:14 PM | 6912 SAIL VIEW LN | | APOLLO BEACH | FL | 33572-1536 | United States | 7273182184 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182855818 |
| 8116665 | Nancy | Embree | 64.99 | Completed | Charged | 11/26/2019 4:18:34 PM | 3627 NW 33RD TER | | GAINESVILLE | FL | 32605-2184 | United States | 2392501235 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881182893306 |
| 8115898 | Christina | Mattice | 103.93 | Completed | Charged | 11/26/2019 1:48:35 PM | 2645 Marion west street | 612 | Punta gorda | FL | 33950 | United States | 4372448462 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828183086446 |
| 8115881 | Karima | Spencer | 149.98 | Completed | Charged | 11/26/2019 1:47:00 PM | 635 Meder St | | SANTA CRUZ | CA | 95060 | United States | 4155530806 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793217855374 |
| 8115863 | Pamela | DeMichele | 76.5 | Completed | Charged | 11/26/2019 1:25:29 PM | 4705 Raven Run | | Broomfield | CO | 80023 | United States | 4074912518 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761008 |
| 8115467 | Jill | Barry | 76.5 | Completed | Charged | 11/26/2019 11:41:50 AM | 168 E Hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182165191 |
| 8115414 | Joseph | Carniglia | 76.5 | Completed | Charged | 11/26/2019 11:17:26 AM | 505 Mountain View Avenue | | Petaluma | CA | 94952 | United States | 4153774587 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094214 |
| 8115359 | Dana | KADUE | 129.98 | Completed | Charged | 11/26/2019 9:42:23 AM | 3535 FLAMINGO AVE | | SARASOTA | FL | 34242-1005 | United States | 6127706210 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182071461 |
| 8115165 | Angela | Esposito | 70.76 | Completed | Charged | 11/26/2019 8:19:28 AM | 56 WILSON ST | | STATEN ISLAND | NY | 10304-4220 | United States | 8645460986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830401995635 |
| 8111797 | Rebecca | Zaretzky | 95.71 | Completed | Charged | 11/25/2019 6:32:07 PM | 3 NOD HILL RD | | OXFORD | CT | 06478-1761 | United States | 2039062529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828182437437 |
| 8110360 | Julie | Albring | 94.94 | Completed | Charged | 11/25/2019 12:57:08 PM | 886 Chukker Cove | | Howell | MI | 48843 | United States | 8052844419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330338 |
| 8110310 | LINDSEY | CHANCE | 64.99 | Completed | Charged | 11/25/2019 12:14:43 PM | 109 RIVERS EDGE CT | | NASHVILLE | TN | 37214-2375 | United States | 6158041560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830400905161 |
| 8109804 | LAURIE | WIGTIL | 89.99 | Completed | Charged | 11/25/2019 10:49:00 AM | 3333 44TH AVE S | | FARGO | ND | 58104 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330321 |
| 8109825 | Isobel | Slomowitz | 440.91 | Completed | Charged | 11/25/2019 10:44:38 AM | 50 E 79TH ST PH -B | | NEW YORK | NY | 10075-0232 | United States | 2127374405 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882181218404 |
| 8109825 | Isobel | Slomowitz | | Completed | Charged | 11/25/2019 10:44:38 AM | 50 E 79TH ST PH -B | | NEW YORK | NY | 10075-0232 | United States | 2127374405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882181218404 |
| 8107480 | Darlene | Cravens | 89.99 | Completed | Charged | 11/24/2019 8:19:00 PM | 785 VISTA GARDEN DR | | BUDA | TX | 78610 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756271 |
| 8106572 | Kendra | McCullough | 76.5 | Completed | Charged | 11/24/2019 6:42:14 PM | 11 Oakview Court | | Centre | AL | 35960 | United States | 2565576225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756264 |
| 8106550 | Penny | Cruz | 55.25 | Completed | Charged | 11/24/2019 6:08:30 PM | 22 Adele blvd | | New hempstead | NY | 10977 | United States | 8454139672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327871 |
| 8105833 | Stephany | Titus | 74.99 | Completed | Charged | 11/24/2019 2:15:59 PM | 2 Boulder Ct | | Gillette | WY | 82718 | United States | 3076871661 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326201 |
| 8105317 | Judith | Robinson | 89.99 | Completed | Charged | 11/24/2019 11:28:40 AM | 411 N NEW RIVER DR E APT 3306 | | FT LAUDERDALE | FL | 33301-3183 | United States | 5616138264 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881181103185 |
| 8105301 | Shelly | Baker | 179.98 | Completed | Charged | 11/24/2019 11:27:15 AM | 155 Quail Drive | | Centre | AL | 35960 | United States | 2565570128 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756257 |
| 8105300 | Jane | Case | 76.5 | Completed | Charged | 11/24/2019 11:25:51 AM | 4901 Mill Lake Shores Road SW | | Farwell | MN | 56327 | United States | 5072162984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756240 |
| 8105240 | Debbie | Cahoon | 55.25 | Completed | Charged | 11/24/2019 9:56:55 AM | 2209 Sunny Slope Dr | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327864 |
| 8105226 | Patricia | McCaw | 76.5 | Completed | Charged | 11/24/2019 8:56:36 AM | 37 Oakleigh Drive | | Hardeeville | SC | 29927 | United States | 8437847220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756233 |
| 8105225 | Teresa | Chilian | 76.5 | Completed | Charged | 11/24/2019 8:45:42 AM | 9405 Hunters Creek Dr | | Dallas | TX | 75243 | United States | 2143958073 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756226 |
| 8104078 | shoroug | allogani | 101.59 | Completed | Charged | 11/24/2019 2:40:50 AM | 150 campus ave | 11 | Ames | IA | 50014 | United States | 5153464042 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756219 |
| 8103246 | Lori | Chiodo | 129.98 | Completed | Charged | 11/23/2019 10:28:23 PM | 513 Mountain View Avenue | | Petaluma | CA | 94952 | United States | 7077621289 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035061 |
| 8103252 | Karen | Morgan | 191.24 | Completed | Charged | 11/23/2019 9:48:09 PM | 29 VAN WINKLE ST | | BOSTON | MA | 02124-4822 | United States | 6175436456 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828181422229 |
| 8102492 | Yen | Nguyen | 76.5 | Completed | Charged | 11/23/2019 7:12:53 PM | 2201 Lakeway Drive | | Keller | TX | 76248 | United States | 5034813347 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756202 |
| 8101817 | Melissa | Iehle | 76.5 | Completed | Charged | 11/23/2019 4:25:12 PM | 89 Jean Rd | | West Islip | NY | 11795-2907 | United States | 6313761146 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756196 |
| 8101815 | Diane | Salzberg | 55.25 | Completed | Charged | 11/23/2019 3:40:15 PM | 42 1st Avenue | | Bayville | NY | 11709 | United States | 5166282134 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327857 |
| 8101814 | rosemary | pringle | 55.25 | Completed | Charged | 11/23/2019 3:32:43 PM | 8473 sw 122 street | | miami | FL | 33156 | United States | 7862936232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327840 |
| 8101770 | Pauline | Cullen | 74.99 | Completed | Charged | 11/23/2019 3:09:28 PM | 3029 Foothill Boulevard | | Calistoga | CA | 94515 | United States | 9144009291 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699937986262620 |
| 8101775 | Yukari | Niikura | 70.76 | Completed | Charged | 11/23/2019 3:08:10 PM | 133 PITT ST APT 601 | | NEW YORK | NY | 10002-4339 | United States | 3478137321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882181217612 |
| 8101753 | Donna | Chazen | 89.99 | Completed | Charged | 11/23/2019 2:57:29 PM | 16 Malvino Ct. | | Tiburon | CA | 94920 | United States | 4154353364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094054 |
| 8101752 | Angela | Lee | 254.97 | Completed | Charged | 11/23/2019 2:47:46 PM | 45 Pawnee Drive | | Commack | NY | 11725 | United States | 2017881192 | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326171 |
| 8101723 | Jacquie | Nemor | 74.99 | Completed | Charged | 11/23/2019 2:22:58 PM | 2800 Neilson Way | 1014 | Santa Monica | CA | 90405 | United States | 3103990945 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699939434896111 |
| 8100822 | Melissa | OConnor | 58.5 | Completed | Charged | 11/23/2019 8:38:03 AM | 19800 Greenside Ter | | Montgomery village | MD | 20886 | United States | 4109162895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327833 |
| 8099683 | jeannine | M. wolfe | 89.99 | Completed | Charged | 11/23/2019 12:26:54 AM | 1231 W SHERASON CT | | EAGLE | ID | 83616-5542 | United States | 9515314067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756189 |
| 8099664 | Lori | Virell | 76.5 | Completed | Charged | 11/22/2019 11:02:52 PM | 19183 SE Yamhill St #11 | | Portland | OR | 97233 | United States | 5035165584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756172 |
| 8099034 | Nancy | Hale | 191.23 | Completed | Charged | 11/22/2019 8:05:26 PM | 775 Dennard St | | Longview | TX | 75605 | United States | 9038064159 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756288 |
| 8098980 | Shelby | Asher | 89.99 | Completed | Charged | 11/22/2019 5:19:00 PM | 22 BIRCHWOOD AVE | | RENSSELAER | NY | 12144 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756165 |
| 8098068 | Lisa | Mollick | 55.25 | Completed | Charged | 11/22/2019 2:03:55 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327826 |
| 8098086 | Barbara | Rainey | 64.99 | Completed | Charged | 11/22/2019 1:47:48 PM | 405 BRYN MAWR ST | | BIRMINGHAM | MI | 48009-1587 | United States | 2487637862 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828181423097 |
| 8097695 | Micha | Lennon | 55.25 | Completed | Charged | 11/22/2019 11:38:50 AM | 562 104th Ave N | | Naples | FL | 34108 | United States | 2392984540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327819 |
| 8097669 | Andrew | Qureshi | 81 | Completed | Charged | 11/22/2019 10:55:39 AM | 2381 ABBEYHILL RD | | LINCOLN | CA | 95648-2904 | United States | 9168340969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881182208766 |
| 8097239 | Sarah | Webb | 97.19 | Completed | Charged | 11/22/2019 8:42:04 AM | 1478 CORDOVA AVE UNIT U | | LAKEWOOD | OH | 44107-3602 | United States | 2489127451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830399378717 |
| 8096181 | Josh | Goldberg | 204.94 | Completed | Charged | 11/22/2019 1:57:05 AM | 464 neptune avenue | Apt. 8B | Brooklyn | NY | 11224 | United States | 6464238982 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883245842675 |
| 8095773 | Della | Hicks | 100.97 | Completed | Charged | 11/22/2019 12:22:20 AM | 46 jerry Daniels road | | Marlborough | CT | 6447 | United States | 8607163713 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751764 |
| 8095781 | Salma | Aghmane | 95.12 | Completed | Charged | 11/22/2019 12:10:33 AM | 39195 WALNUT TER | | FREMONT | CA | 94536-4244 | United States | 5107548596 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9500106714419330111813 |
| 8110281 | Salma | Aghmane | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 39195 WALNUT TER | | FREMONT | CA | 94536-4244 | United States | 5107548596 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699937983197543 |
| 8095761 | Eric | Chu | 47.7 | Completed | Charged | 11/21/2019 11:46:55 PM | 6509 Cartera Ct | | Elk Grove | CA | 95758 | United States | 6504303942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182164811 |
| 8095664 | Joyce | Grimley | 68.89 | Completed | Charged | 11/21/2019 10:16:10 PM | 1013 Longview Road | | King of Prussia | PA | 19406 | United States | 6105817182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401753027 |
| 8095493 | Morgan | Rubeau | 76.5 | Completed | Charged | 11/21/2019 9:47:46 PM | 13257 Ebony Ave | | Port Charlotte | FL | 33981 | United States | 9412584719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751757 |
| 8094641 | Ronda | Kalish | 64.99 | Completed | Charged | 11/21/2019 8:28:43 PM | 5068 Benedict Court | | Oak Park | CA | 91377 | United States | 8185160038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035115 |
| 8094626 | Susy E | Solis | 63.75 | Completed | Charged | 11/21/2019 8:20:19 PM | 7513 Carpenter Street | | Fulton | MD | 20759 | United States | 4439383334 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753058 |
| 8094625 | Sharon | Pack | 89.99 | Completed | Charged | 11/21/2019 8:08:15 PM | 3137 Lingren Road | | Hood River | OR | 97031 | United States | 4065706747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751740 |
| 8094592 | Maryanne | Anderson | 140.24 | Completed | Charged | 11/21/2019 7:20:20 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401751689 |
| 8094592 | Maryanne | Anderson | | Completed | Charged | 11/21/2019 7:20:20 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751689 |
| 8094585 | Margaret | Karrer | 110.49 | Completed | Charged | 11/21/2019 7:16:23 PM | 503 W. Palm Avenue | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035078 |
| 8093670 | Sandy | Caudill | 46.66 | Completed | Charged | 11/21/2019 3:37:54 PM | 110 Mountain Laurel Court | | Canton | GA | 30114 | United States | 7703398540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753041 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8119791 | CHRISTINA | FELIX | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1207 OYSTER PLACE | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400111699000100289015 |
| 8115831 | CHRISTINA | FELIX | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1207 OYSTER PLACE | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883248489362 |
| 8093645 | CHRISTINA | FELIX | 91.49 | Completed | Charged | 11/21/2019 3:04:14 PM | 1207 OYSTER PLACE | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773087 |
| 8093644 | Carleen | Brewer Hornish | 89.99 | Completed | Charged | 11/21/2019 3:04:02 PM | 1139 Pine Bluff Ave | | Point Pleasant | NJ | 8742 | United States | 7328994026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751733 |
| 8093643 | Carolyn | Keith | 76.5 | Completed | Charged | 11/21/2019 3:02:41 PM | 22 Hartz Street | | Gloucester | MA | 1930 | United States | 6038010230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751726 |
| 8093632 | Shaltanov | Trinity | 123.18 | Completed | FullRefund | | 17277 Ventura Blvd | | Encino | CA | 91316 | United States | 4242473815 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793217129116 |
| 8093594 | Muna | Mohamed | 82.99 | Completed | Charged | 11/21/2019 2:11:32 PM | 10650 110 Street Northwest | 9 | Edmonton | AB | T5H 3C8 | Canada | 4313734499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ580746588US |
| 8093385 | Heather | Holmes | 55.25 | Completed | Charged | 11/21/2019 1:42:55 PM | 3709 Plymouth Drive | | North Highlands | CA | 95660 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182854590 |
| 8093186 | Patricia | M.O Sullivan | | Completed | Charged | 11/21/2019 1:17:21 PM | 98 Pleasant Street | Apt 1 | Portland | ME | 4101 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753263 |
| 8093381 | Veronica | Davis | 70.36 | Completed | Charged | 11/21/2019 1:17:01 PM | 6316 MONTICELLO AVE | | DALLAS | TX | 75214-3306 | United States | 8175015020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881178942643 |
| 8093025 | Bette | Barr | 76.5 | Completed | Charged | 11/21/2019 11:50:25 AM | 700 TWIN RIVERS DR N | | EAST WINDSOR | NJ | 8520 | United States | 6095293623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751719 |
| 8093009 | Lynne | Harding | 63.75 | Completed | Charged | 11/21/2019 11:16:53 AM | 956 Rivergrass Lane | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753034 |
| 8093008 | Rivas, | Linda | 152.99 | Completed | PartiallyRefund | | 20082 Rancherias Lane | | Apple Valley | CA | 92307 | United States | 7607996973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400109205568547189890 |
| 8093007 | Tracy | Dardick | 76.5 | Completed | Charged | 11/21/2019 11:13:11 AM | 23313 Weller Place | | Woodland Hills | CA | 91367 | United States | 8183478782 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699939431453645 |
| 8092998 | Lisa | Steen | 76.5 | Completed | Charged | 11/21/2019 11:07:51 AM | 1435 Wazee St | 402 | Denver | CO | 80202 | United States | 3039416617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751702 |
| 8092996 | Sharon | Prizant | 152.99 | Completed | Charged | 11/21/2019 10:52:01 AM | 100 Central Avenue | 916 | Sarasota | FL | 34236 | United States | 9413565626 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751696 |
| 8092977 | Nadine | Williams | 170.99 | Completed | Charged | 11/21/2019 10:44:24 AM | 760 Tache Ave | unit 310 | Winnipeg | MB | R2H 1G8 | Canada | 4313886770 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ580739406US |
| 8091152 | Carolyn | Theriault | 97.87 | Completed | Charged | 11/21/2019 1:07:52 AM | 4309 ELDER AVE | | SEAL BEACH | CA | 90740-2955 | United States | 5627162500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750125 |
| 8090732 | Julie | Tarney | 90.92 | Completed | Charged | 11/21/2019 12:24:13 AM | 190 Saint Marks Ave | Apt 2 | Brooklyn | NY | 11238 | United States | 4147958288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476319050 |
| 8090718 | KATHLEEN | BROWN | 78.62 | Completed | Charged | 11/20/2019 11:31:55 PM | 3164 gloria terrace ct | | Lafayette | CA | 94549 | United States | 9252569059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750118 |
| 8093127 | Kelsey | Fairfield | 100.63 | Completed | Charged | 11/20/2019 9:51:09 PM | 5 Lyndhurst Ct. | | Sterling | VA | 20165 | United States | 7035777776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751665 |
| 8089436 | Kim | Johnson | 78.35 | Completed | Charged | 11/20/2019 7:58:13 PM | 1940 Betty Jane Ct | | Saint Paul | MN | 55109 | United States | 6127099513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750101 |
| 8089353 | wendy | reeds | 63.75 | Completed | Charged | 11/20/2019 5:47:32 PM | 38 Longacre Road | | Needham | MA | 2492 | United States | 7814005499 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319074 |
| 8088501 | Koula | Fournier | 64.99 | Completed | Charged | 11/20/2019 3:57:01 PM | 7967 SHAG BARK LN | | BURR RIDGE | IL | 60527-8031 | United States | 8473709685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830398463285 |
| 8088363 | Debra | Herold | 101.23 | Completed | Charged | 11/20/2019 2:11:30 PM | 170 Prospect Avenue | Apt. 16E | Hackensack | NJ | 7601 | United States | 2013700314 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750095 |
| 8088343 | Anna Lombard | Lombard | 76.32 | Completed | Charged | 11/20/2019 1:39:23 PM | 103 Avenida Aragon | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750088 |
| 8088209 | Amita | PANI | 102.77 | Completed | Charged | 11/20/2019 1:23:17 PM | 3269 sleeping meadow way | | san ramon | CA | 94582 | United States | 5103784041 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750071 |
| 8087896 | Susan | Coble | 102.77 | Completed | Charged | 11/20/2019 12:19:34 PM | 300 east 14th street | | Joshua | TX | 76058 | United States | 6825576082 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750064 |
| 8087793 | Sherry | Keen | 76.5 | Completed | Charged | 11/20/2019 11:09:40 AM | 101 Redbud Circle | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750057 |
| 8087792 | Sherry | Rolllins | 89.99 | Completed | Charged | 11/20/2019 11:07:04 AM | 949 S McCord Rd | | Holland | OH | 43528 | United States | 4197045654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750040 |
| 8087100 | Claudia | Hansen | 127.49 | Completed | Charged | 11/20/2019 8:39:36 AM | 6N002 Glendale rd | | Medinah | IL | 60157 | United States | 6303519396 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319067 |
| 8087117 | Adriana | Pensiero | 138.24 | Completed | Charged | 11/20/2019 8:30:30 AM | 57B WHITMORE LN | | STAMFORD | CT | 06902-4524 | United States | 2033215898 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883244451936 |
| 8085807 | kazue | otsu | 54.89 | Completed | Charged | 11/20/2019 4:27:03 AM | 293 kaiolohia street | | Kihei | HI | 96753 | United States | 8082766127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881177953763 |
| 8085768 | Carlyn | Steiner | 183.89 | Completed | Charged | 11/20/2019 3:41:48 AM | 613 33rd Ave E | | seattle | WA | 98112 | United States | 2069544121 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830397451023 |
| 8085753 | ROANNA | BROWN | 127.49 | Completed | Charged | 11/20/2019 1:48:56 AM | 904 SILVER SPUR RD. SUITE 240 | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317377 |
| 8085248 | Leslie | Penrith | 79.89 | Completed | Charged | 11/20/2019 12:04:37 AM | 740 PORTLAND AVE S APT 1615 | | MINNEAPOLIS | MN | 55415-3612 | United States | 6122372214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316936 |
| 8084301 | Elizabeth | Hitchcock | 67.91 | Completed | Charged | 11/19/2019 9:31:29 PM | 2948 Malcom Ct | | Lawrenceville | GA | 30044 | United States | 4784574785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316929 |
| 8084287 | Rhonda | MacAlister Santora | 85.69 | Completed | Charged | 11/19/2019 8:43:07 PM | 1849 RIDGEWOOD DR | | CAMARILLO | CA | 93012-4219 | United States | 8054074317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793212845998 |
| 8084258 | Jennifer | Polak | 79 | Completed | Charged | 11/19/2019 8:19:00 PM | 300 E 79th St 11a | | New York | NY | 10075 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316912 |
| 8084216 | Toni | Thompson | 42.41 | Completed | Charged | 11/19/2019 7:19:45 PM | 58102 colchester | | Washington | MI | 48094 | United States | 5862468360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317339 |
| 8083016 | DeEtte | Sauer | 79.89 | Completed | Charged | 11/19/2019 5:01:35 PM | 10026 Olympia Drive | | Houston | TX | 77042 | United States | 7137899903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316899 |
| 8083002 | DeEtte | Sauer | 79.89 | Completed | Charged | 11/19/2019 4:44:27 PM | 10026 Olympia Drive | | Houston | TX | 77042 | United States | 7137899903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316882 |
| 8083022 | KJERSTI | OCONNELL | 79 | Completed | Charged | 11/19/2019 4:19:00 PM | 70 GREENWICH AVE # 222 | | NEW YORK | NY | 10011 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316905 |
| 8083021 | Victoria | Rank | 57.6 | Completed | Charged | 11/19/2019 4:19:00 PM | 133 AZALEA CIR | | ROMEOVILLE | IL | 60446 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317360 |
| 8082935 | Hannah | Laplace | 202.46 | Completed | Charged | 11/19/2019 3:31:14 PM | 65 Bay St. | Apt. Ph5106 | Jersey City | NJ | 7302 | United States | 8459872798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082935 | Hannah | Laplace | | Completed | Charged | 11/19/2019 3:31:14 PM | 65 Bay St. | Apt. Ph5106 | Jersey City | NJ | 7302 | United States | 8459872798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082910 | Cristine | Cancela | 42.41 | Completed | Charged | 11/19/2019 3:12:35 PM | 2350 Oxford Avenue | | South Plainfield | NJ | 7080 | United States | 9087593008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317322 |
| 8082859 | KRISTIN | AKERS | 110.32 | Completed | Charged | 11/19/2019 2:21:32 PM | PO BOX 2092 | | BOERNE | TX | 78006-3601 | United States | 8303570357 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317346 |
| 8082825 | DONNA | MAJOR | 67.91 | Completed | Charged | 11/19/2019 1:40:25 PM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316875 |
| 8082826 | Trina | Winde | 86.29 | Completed | Charged | 11/19/2019 1:14:04 PM | 1 UPPER LOOP WAY | | COLUMBIA | SC | 29212-2861 | United States | 8032386804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793211908908 |
| 8082786 | Helen | Haskell | 86.89 | Completed | Charged | 11/19/2019 12:18:31 PM | 100 SOUTH ST APT 313 | | SAUSALITO | CA | 94965-2571 | United States | 4158879685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830396765190 |
| 8082760 | Sandy | Lovell | 79.89 | Completed | Charged | 11/19/2019 12:08:51 PM | 107 Key Island Dr | | Savannah | GA | 31410-1058 | United States | 9128970534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316868 |
| 8082759 | Gina | Hovis | 159.78 | Completed | Charged | 11/19/2019 12:08:02 PM | 9042 Grey Pointe Drive | | Knoxville | TN | 37922 | United States | 8655677325 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316851 |
| 8082681 | juli | long | 79.89 | Completed | Charged | 11/19/2019 12:01:51 PM | 124 fairway lane | | sulphur springs | TX | 75482 | United States | 9034398904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316844 |
| 8081747 | Deborah | Ashcraft | 79.89 | Completed | Charged | 11/19/2019 10:55:36 AM | 164 Luakaha Circle | | Kihei | HI | 96753 | United States | 8082804620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177750616 |
| 8081875 | Jo | D Johnston | 79 | Completed | Charged | 11/19/2019 10:19:00 AM | 5670 OAKVIEW TRL | | JACKSON | MI | 49201 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316837 |
| 8081584 | TMA01411 | Nina Andrea Cueva Puertas | 145.26 | Completed | Charged | 11/19/2019 10:44:09 AM | 8276 NW South River Dr | | Medley | FL | 33166-7420 | United States | 5.93594E+13 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316967 |
| 8081508 | ODETTE | STREMEL | 86.29 | Completed | Charged | 11/19/2019 8:21:04 AM | 15093 STATE ROUTE 54 | | DUNDEE | NY | 14837-9534 | United States | 6072244028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177189003 |
| 8081467 | Cristina | Floristeanu | 166.98 | Completed | Charged | 11/19/2019 6:48:24 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 3135057970 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401744551 |
| 8081467 | Cristina | Floristeanu | | Completed | Charged | 11/19/2019 6:48:24 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 3135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401744551 |
| 8081462 | Debbie | Craven | 170.58 | Completed | Charged | 11/19/2019 5:38:26 AM | 10450 KILE RD | | CHARDON | OH | 44024-9582 | United States | 4405673156 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177188617 |
| 8079529 | Robin | Lewis | 93.62 | Completed | Charged | 11/18/2019 10:36:26 PM | 29438 LAUREL DR | | Farmington HILLS | MI | 48331 | United States | 2489104271 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316271 |
| 8077564 | Sandy | Lovell | 94.98 | Completed | FullRefund | | 107 Key Island Drive | | Savannah | GA | 31410 | United States | 9128970824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744612 |
| 8077560 | Catherine | Cliche | 103.41 | Completed | Charged | 11/18/2019 5:25:22 PM | 1 Columbus Place | N35G | New York | NY | 10019 | United States | 6466171464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744605 |
| 8077558 | Daryl | Felgenhauer | 94.98 | Completed | Charged | 11/18/2019 5:17:47 PM | 4108 Congo Circle | | Columbia | MO | 65202 | United States | 9258951795 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744599 |
| 8077487 | Kerstin | Solis | 79 | Completed | Charged | 11/18/2019 4:19:00 PM | 2402 186th Ave E | | Lake Tapps | WA | 98391 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744582 |
| 8077388 | Felicia | Kilduff | 54.89 | Completed | Charged | 11/18/2019 3:07:52 PM | 914 Armistead Lane | | McHenry | IL | 60050-2475 | United States | 8477250739 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316264 |
| 8076012 | Courtney | Kim | 79 | Completed | Charged | 11/18/2019 9:49:00 AM | 3926 Corte Mar De Brisa | | San Diego | CA | 92130 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744575 |
| 8076007 | Patricia | Civello | 67.91 | Completed | Charged | 11/18/2019 9:40:19 AM | 7A Ironwood Lane | Apartment A | Old Bridge Township | NJ | 8857 | United States | 3476938049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744568 |
| 8075976 | Kathy | Barr | 79.89 | Completed | Charged | 11/18/2019 8:49:04 AM | 310 Bunkers Cove Road | | Panama City | FL | 32401 | United States | 8508142635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739878 |
| 8075394 | Y | Brener-Palaquibay | 79 | Completed | Charged | 11/18/2019 4:19:00 AM | 626 RIVERSIDE DR APT 5B | | NEW YORK | NY | 10031 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739748 |
| 8074493 | Erin | Seibel | 79 | Completed | Charged | 11/18/2019 12:19:00 AM | 5402 W Bates Ave | | Denver | CO | 80227 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739724 |
| 8074412 | Tanya | Crawford | 79 | Completed | Charged | 11/17/2019 10:19:00 PM | 704 LANDRUM COURT | | MARINA | CA | 93933 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739717 |
| 8073473 | Rhonda | Knudson | 79 | Completed | Charged | 11/17/2019 8:49:00 PM | 918 Gary Ave | | Heimdal | ND | 58341 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739694 |
| 8072650 | Caroline | kuper | 79.89 | Completed | Charged | 11/17/2019 3:34:45 PM | 336 1-2 S Reeves St | | Los Angeles | CA | 90212 | United States | 2102628899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739861 |
| 8072649 | Caroline | kuper | 67.91 | Completed | Charged | 11/17/2019 3:29:07 PM | 809 Garraty Rd | | San Antonio | TX | 78209 | United States | 2102407809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739847 |
| 8072632 | Mary | Newlon | 70.99 | Completed | Charged | 11/17/2019 3:05:33 PM | 6141 Crossland Blvd | Gurnee | Gurnee | IL | 60031 | United States | 8472260276 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401741505 |
| 8071547 | Yuki | Mutoh | 79.89 | Completed | Charged | 11/17/2019 9:02:37 AM | 17725 SW 86 Ave. | | Palmetto Bay | FL | 33157 | United States | 3059895211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739830 |
| 8070332 | Tami | Naylor | 79 | Completed | Charged | 11/17/2019 2:19:00 AM | 3211 LUPTON AVE | | EVANS | CO | 80620 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739687 |
| 8070315 | Paula | McGrath | 67.91 | Completed | Charged | 11/17/2019 1:38:22 AM | 424 West Landis Avenue | Testa Law Office | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310439 |
| 8070312 | Vipha | Guerra | 71.91 | Completed | Charged | 11/17/2019 1:26:16 AM | 29209 Moraga Street | | Menifee | CA | 92584 | United States | 2138044736 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310446 |
| 8069801 | ELIZABETH | DURKIN | 79 | Completed | Charged | 11/16/2019 10:49:00 PM | 3047 GOLD DUST | | BELMONT | MI | 49306 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310507 |
| 8069024 | Alicia | Ramirez | 79 | Completed | Charged | 11/16/2019 9:19:00 PM | 2211 Enchanted Isle Dr | | Houston | TX | 77062 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310491 |
| 8068985 | JODI | DELNICKAS | 79 | Completed | Charged | 11/16/2019 7:49:00 PM | 19135 ROYAL TROON DR | | MONUMENT | CO | 80132 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310484 |
| 8067978 | kelsey | carlson | 124 | Completed | Charged | 11/16/2019 2:05:06 PM | 8160 East Placita Del Oso | | Tucson | AZ | 85750 | United States | 5202709965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401741482 |
| 8067978 | kelsey | carlson | | Completed | Charged | 11/16/2019 2:05:06 PM | 8160 East Placita Del Oso | | Tucson | AZ | 85750 | United States | 5202709965 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401741482 |
| 8067943 | Teresa | Iscaro | 79 | Completed | Charged | 11/16/2019 1:19:00 PM | 39 Stephenson Blvd | | New Rochelle | NY | 10801 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310477 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8067890 | REBECCA | CONES | 79 | Completed | Charged | 11/16/2019 12:19:00 PM | 25107 PEDERNALES CANYON TRL | | SPICEWOOD | TX | 78669 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310460 |
| 8067878 | Erin | Moësse | 67.91 | Completed | Charged | 11/16/2019 12:17:56 PM | 475 SAINT MARKS AVE | APT 6F | Brooklyn | NY | 11238 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310453 |
| 8064139 | Barbara | Huso | 70.99 | Completed | Charged | 11/15/2019 4:26:15 PM | 2037 W Legends dr | | Anthem | AZ | 85086 | United States | 6026163610 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401741499 |
| 7973917 | Jim | Vecchio | 60.35 | Completed | Charged | 10/18/2019 10:23:11 AM | 267 Maeck Farm Road | | Shelburne | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476285225 |
| 7813823 | Pam | Turner | 65.29 | Completed | Charged | 8/30/2019 10:50:34 PM | 327 Wildflower pL | | ARDMORE | OK | 73401 | United States | 4154198616ext49716 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401669007 |
| 7813172 | Tara | Woods | 60.35 | Completed | Charged | 8/30/2019 9:58:23 PM | 3627 Coltwood Drive | | Spring | TX | 77388 | United States | 6025785514 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401668994 |
| 7808009 | Eve | Kilmer | 60.35 | Completed | Charged | 8/29/2019 9:32:53 AM | 3554 Smuggler Way | | Boulder | CO | 80305 | United States | 3039959922 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476227157 |
| 7796556 | Jennifer | Graziano | 59.94 | Completed | Charged | 8/26/2019 10:47:45 AM | 8530 HOLLOWAY DR APT 311 | | WEST HOLLYWOOD | CA | 90069-2477 | United States | 4154198616ext91226 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401657592 |
| 7787172 | Barbara | Papania | 60.35 | Completed | Charged | 8/23/2019 5:04:43 PM | 3908 Peppertree Drive | | Lexington | KY | 40513 | United States | 8592270271 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476219374 |
| 7778598 | Susanne | Della-Rocco-Tast | 70.99 | Completed | Charged | 8/21/2019 1:50:39 PM | 4148 Rowland Drive | | Fairfield | CA | 94533 | United States | 7074348893 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476210203 |
| 7656383 | Lada | Edwards | 60.35 | Completed | Charged | 7/16/2019 11:11:52 AM | 1128 N Irving Str. | Apt 913 | Arlington | VA | 22201 | United States | 3107791364 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476132147 |
| 7651795 | John | Litchfield | 64.94 | Completed | Charged | 7/15/2019 10:45:51 AM | 412 RAMADA TRL | | AMARILLO | TEXAS | 79108-1306 | United States | 4158519136ext13856 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401597461 |
| 7648611 | Jane | Weaver | 70.99 | Completed | Charged | 7/14/2019 12:38:41 PM | 7250 Hendry Creek Dr | | Ft. Myers | FL | 33908 | United States | 2392463097 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594088 |
| 7647515 | Brenda | Riggs | 60.35 | Completed | Charged | 7/13/2019 8:09:32 PM | 15 Winona Drive | | Maumelle | AR | 72113 | United States | 5015311588 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594071 |
| 7645365 | Dana | Gnerre | 60.35 | Completed | Charged | 7/13/2019 6:40:51 AM | 32D Putnam Green | | Greenwich | CT | 6830 | United States | 2037334590 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594064 |
| 7642010 | Sandy | Arons | 141.98 | Completed | Charged | 7/11/2019 9:20:51 PM | 2824 Vaulx Lane | | Nashville | TN | 37204 | United States | 6153768121 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401589886 |
| 7636690 | Yanetsys | Villarroel | 87.12 | Completed | Charged | 7/10/2019 2:22:48 PM | THE TERRACES 1427 NW 80TH WAY | | PLANTATION | FL | 33322-5774 | United States | 4154198616ext63273 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476120229 |
| 7632169 | Bud | Porter | 141.98 | Completed | Charged | 7/9/2019 9:42:59 AM | 38W595 Forest Glen Ct | | St. Charles | IL | 60175 | United States | 6304173337 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586502 |
| 7632168 | Bud | Porter | 70.99 | Completed | Charged | 7/9/2019 9:42:01 AM | 38W595 Forest Glen Ct | | St. Charles | IL | 60175 | United States | 6304173337 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586496 |
| 7632163 | vicky | vicky | 94.85 | Completed | Charged | 7/9/2019 9:06:47 AM | 102-16 first st. | | Howard beach | New york | 11414 | United States | 4154198616ext22429 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586489 |
| 7630496 | Laura | Laura | 92.65 | Completed | FullRefund | | 17 Townsend Road | | Farmington | CT | 6032 | United States | 4154198616ext88935 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117946 |
| 7629781 | sallye | stapleton | 87.12 | Completed | FullRefund | | 512 Williamsburg Circle | | Friendswood | Texas | 77546 | United States | 4154198616ext61972 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117939 |
| 7627204 | vu | vu | 87.11 | Completed | Charged | 7/7/2019 10:48:44 PM | 742 WATERCOURSE WAY | | LAWRENCEVILLE | GA | 30046-8470 | United States | 4158519136ext02765 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583099 |
| 7626025 | Laura | Pierce C/O Victory Auto Sales | 141.98 | Completed | Charged | 7/7/2019 6:01:57 PM | 417 WEST ST | | RUTLAND | VT | 05701-2639 | United States | 8025580464 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583082 |
| 7624128 | DONNA | MAJOR | 60.35 | Completed | Charged | 7/7/2019 12:45:01 PM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114136 |
| 7624004 | kelly | frost | 58.96 | Completed | Charged | 7/7/2019 1:40:00 AM | 6808 Arkansas Ave | | Hammond | IN | 46323 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114129 |
| 7623968 | Erica | segar | 58.96 | Completed | Charged | 7/7/2019 12:47:00 AM | 111 Haywood Rd | | Syracuse | NY | 13219 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114112 |
| 7623878 | Emily | Emily | 88.61 | Completed | Charged | 7/6/2019 8:34:52 PM | 17052 VIA CHIQUITA | | SAN LORENZO | CA | 94580-2719 | United States | 4154198616ext99460 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114105 |
| 7623091 | Maria I | Baco | 87.12 | Completed | FullRefund | | Urb. Garden Hills | B1 Calle Palos Grandes | Guaynabo | PR | 966 | United States | 7872730217 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882077902950 |
| 7623036 | Megan | McClintic | 60.35 | Completed | Charged | 7/6/2019 2:14:54 PM | 818 N Monterey St Apt 20 | Apt. 20 | Alhambra | CA | 91801 | United States | 6263996903 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114099 |
| 7619301 | susan | kitson | 60.35 | Completed | Charged | 7/5/2019 11:34:13 AM | 12467 Settlers Lane | | Truckee | CA | 96161 | United States | 3102568700 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114082 |
| 7619136 | Sherry | Tomika | 58.96 | Completed | Charged | 7/5/2019 4:14:00 AM | 660 Sandra Ln | | El Cajon | CA | 92019 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581521 |
| 7618899 | RS | A | 58.96 | Completed | Charged | 7/4/2019 7:53:00 PM | 173 Northpark Dr | | Vacaville | CA | 95688 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581514 |
| 7617584 | Jill | Yust | 75.25 | Completed | Charged | 7/4/2019 9:13:03 AM | PO BOX 9 | | Lake Harmony | PA | 18624 | United States | 2673099440 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581507 |
| 7617324 | connie | barnes | 58.96 | Completed | Charged | 7/3/2019 11:40:00 PM | 14724 e cholula dr | | fountain hills | AZ | 85268 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108746 |
| 7616305 | Jacob | Jacob | 189.7 | Completed | FullRefund | | 8209 KENT ST | | JAMAICA | NY | 11432-1523 | United States | 4158519136ext76960 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108739 |
| 7616269 | Shari | Ramoly | 96.27 | Completed | FullRefund | | 1321 Colonel McNeil Drive | | Prairie Grove | Arkansas | 72753 | United States | 4154198616ext51183 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108722 |
| 7613793 | Deborah | Tyler | 93.24 | Completed | FullRefund | | 1709 middle Willow rd | | Norway | Sc | 29113 | United States | 4154198616ext62609 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577371 |
| 7614480 | Kimberly | Hatfield | 63.9 | Completed | Charged | 7/2/2019 9:09:28 PM | 800 Roxbury Reserve | | CANTON | GA | 30115 | United States | 4174256367 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577388 |
| 7612909 | Lou | Elghar | 120.69 | Completed | Charged | 7/2/2019 11:37:31 AM | 2019 John F. Kennedy Boulevard | | North Bergen | NJ | 7047 | United States | 9174358168 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577364 |
| 7611391 | Jodi | Bell | 87.14 | Completed | FullRefund | | 3922 S MOREY RD | | LAKE CITY | MI | 49651-8658 | United States | 4154198616ext25811 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107275 |
| 7609609 | DIONA | REZENDES | 58.96 | Completed | Charged | 7/1/2019 10:26:00 AM | 48 STEVE LOPES WAY | | WOONSOCKET | RI | 2895 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107268 |
| 7606090 | Marie | Owen | 70.99 | Completed | Charged | 6/29/2019 8:11:19 PM | 1121 Simpson Drive | | Hurst | TX | 76053 | United States | 8176738768 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401573908 |
| 7605401 | Judy | DiLiddo | 59.49 | Completed | Charged | 6/29/2019 6:04:37 PM | 4 HELEN MARIE CT | | STONY POINT | NY | 10980-3410 | United States | 8452164682 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105295 |
| 7602825 | Jayne | Warren | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 42 Keystone Way | | San Francisco | CA | 94127 | United States | 4158122730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200830284339482 |
| 7602824 | Patricia | Henderson | 60.35 | Completed | Charged | 6/28/2019 12:19:22 PM | 4127 Bendwood Lane | | Dallas | TX | 75287 | United States | 2145576251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105288 |
| 7601635 | Cristina | Floristeanu | 60.35 | Completed | Charged | 6/27/2019 11:23:41 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096661 |
| 7601566 | Fishpond | Ltd ALOE | 65.32 | Completed | Charged | 6/27/2019 9:58:02 PM | 4928 ZAMBRANO ST | | COMMERCE | CA | 90040 | United States | 2134449078 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096654 |
| 7600696 | Monica | Green | 60.35 | Completed | Charged | 6/27/2019 5:56:55 PM | 6543 Gross Avenue | | West Hills | CA | 91307 | United States | 8184564100 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096630 |
| 7600657 | Christina | Eng | 120.69 | Completed | Charged | 6/27/2019 4:49:38 PM | 9610 Southeast 61st Place | | Mercer Island | WA | 98040 | United States | 2062348584 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096678 |
| 7600657 | Christina | Eng | | Completed | Charged | 6/27/2019 4:49:38 PM | 9610 Southeast 61st Place | | Mercer Island | WA | 98040 | United States | 2062348584 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096678 |
| 7600416 | Sharon | Edson | 70.99 | Completed | Charged | 6/27/2019 1:55:43 PM | 4 Rabano | | Rancho Santa Margari | CA | 92688 | United States | 9498877514 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096623 |
| 7600415 | Martha | Bousquet | 60.35 | Completed | FullRefund | | 374 Summertime Place | | Hardeeville | SC | 29927 | United States | 6032331230 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096616 |
| 7600035 | Lillian | Hartgrove | 60.35 | Completed | Charged | 6/27/2019 12:00:49 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9164611114 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096647 |
| 7600001 | Betty | Brownell | 70.99 | Completed | Charged | 6/27/2019 11:19:04 AM | 9550 Collegeview Road | #319 | Bloomington | MN | 55437 | United States | 9525641970 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096609 |
| 7599965 | Patricia | Devita | 49.89 | Completed | Charged | 6/27/2019 10:17:41 AM | 14 centennial court | | Deerfield beach fl. | FL | 33442 | United States | 9547084221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401569741 |
| 7598201 | Carol | Boardman | 79.89 | Completed | Charged | 6/26/2019 6:03:14 PM | 136 Deforest Road | | Burlington | VT | 5401 | United States | 8029997256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568256 |
| 7597509 | WILAIWAN | MORIN | 74.99 | Completed | Charged | 6/26/2019 12:23:52 PM | 1 HOWE AVE | | Millbury | MA | 1527 | United States | 5088654085 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568249 |
| 7596937 | julianne | price | 70.99 | Completed | Charged | 6/26/2019 9:15:22 AM | 210 E 68th Street | 7 i | New York | NY | 10065 | United States | 9173190013 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401568270 |
| 7596037 | Katie | Byrne | 58.96 | Completed | Charged | 7/5/2019 3:16:25 PM | 80 WARREN AVE APT 2N | | PLYMOUTH | MA | 2360 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091437 |
| 7595100 | Marc H. | Arnold | 96.03 | Completed | Charged | 6/25/2019 5:10:23 PM | 4329 FAIRWOOD BLVD NE | | TACOMA | WA | 98422-4636 | United States | 4158519136ext96035 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091420 |
| 7589104 | Drexel | Lewis | 60.35 | Completed | Charged | 6/23/2019 10:58:51 AM | 93-23 218th St | Apt B9 | Queens Village | NY | 11428 | United States | 3474265903 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085818 |
| 7588497 | ALLISON | KUTZ | 58.96 | Completed | Charged | 6/23/2019 4:23:00 AM | 49 E CEDAR ST APT 1 | | CHICAGO | IL | 60611 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085801 |
| 7587612 | Robin | Kouvaras | 58.96 | Completed | Charged | 6/22/2019 3:57:00 PM | 3381 MCMARTIN RD | | CENTRAL POINT | OR | 97502 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085795 |
| 7586157 | JOSE | L SANCHEZ | 58.96 | Completed | Charged | 6/21/2019 9:05:00 PM | 50 BISCAYNE BLVD #3807 | | MIAMI | FL | 33132 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085788 |
| 7584997 | Deborah | Neel | 60.35 | Completed | Charged | 6/21/2019 8:15:56 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083777 |
| 7582872 | Franklin D | Plouse | 87.14 | Completed | FullRefund | | 2533 E 8240 S | | SOUTH WEBER | UT | 84405-9440 | United States | 4158519136ext66461 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083760 |
| 7579136 | Michael | Boustany | 88.66 | Completed | Charged | 6/19/2019 5:43:47 AM | 169 FULLER ST | | WEST NEWTON | MA | 02465-2804 | United States | 4158519136ext94185 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081445 |
| 7579111 | MARIA | FUSCO | 58.96 | Completed | Charged | 6/19/2019 1:26:00 AM | 4160 LUDWIG LN | | BETHPAGE | NY | 11714 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081438 |
| 7577767 | bethany | melaragno | 63.75 | Completed | Charged | 6/18/2019 5:31:36 PM | 7130 cedar valley rd | | west salem | OH | 44287 | United States | 4196514361 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476081988 |
| 7577145 | ROANNA | BROWN | 120.69 | Completed | FullRefund | | 904 SILVER SPUR RD. SUITE 240 | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081421 |
| 7577104 | Jayne | Warren | 70.99 | Completed | PartiallyRefund | | 42 Keystone Way | | San Francisco | CA | 94127 | United States | 4158122730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476080899 |
| 7572492 | Cristina | Floristeanu | 70.99 | Completed | Charged | 6/16/2019 6:33:32 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077837 |
| 7572444 | PAIGE | N | 58.96 | Completed | Charged | 7/11/2019 9:12:17 AM | 38 ELM ST | | ENFIELD | CT | 6082 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077547 |
| 7570058 | Stephanie | Hinson | 60.35 | Completed | Charged | 6/15/2019 10:57:55 AM | 4181 Menendez Drive | | Pensacola | FL | 32503 | United States | 8507979541 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077820 |
| 7568788 | Jeanine | Siwiak | 58.96 | Completed | Charged | 7/1/2019 1:44:20 PM | 139 Winslow Ct | | Greensburg | PA | 15601 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077530 |
| 7566149 | Anna | Lombard | 67.76 | Completed | Charged | 6/13/2019 2:56:29 PM | 103 Avenida Aragon | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881061468649 |
| 7565748 | Jessie | Lee | 60.35 | Completed | Charged | 6/13/2019 12:40:30 PM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401556567 |
| 7564370 | Carol | M Huss | 60.35 | Completed | Charged | 6/12/2019 8:30:06 PM | 914 W Winona St | 3W | Chicago | IL | 60640 | United States | 3122084945 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476074928 |
| 7563753 | Donna | Handlin | 42.41 | Completed | Charged | 6/12/2019 7:56:28 PM | 3327 Deeds Road | | Houston | TX | 77084 | United States | 2816470672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476075079 |
| 7563171 | Sandy | Caudill | 60.35 | Completed | Charged | 6/12/2019 10:53:36 AM | 110 Mountain Laurel Court | | Canton | GA | 30114 | United States | 7703398540 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476073808 |
| 7562563 | CHRISTINE | KRUG | 58.96 | Completed | Charged | 6/12/2019 3:03:00 AM | 12609 BIG BEND RD | | SAINT LOUIS | MO | 63122 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476072948 |
| 7561238 | Carole | Johnson | 60.35 | Completed | Charged | 6/11/2019 7:10:31 PM | 1450 Stardust Drive | | Colorado Springs | CO | 80905 | United States | 7193381046 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555904 |
| 7559539 | Kelli | Tezanos | 60.35 | Completed | Charged | 6/11/2019 12:20:23 AM | 2636 Panorama Dr | | Carbondale | CO | 81623-9697 | United States | 9703796014 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555089 |
| 7556809 | Ariel | van Spronsen | 67.91 | Completed | Charged | 6/10/2019 12:46:50 AM | 1330 Sherwood St | | Missoula | MT | 59802 | United States | 2063038187 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555539 |
| 7556781 | Tiffany | Smith | 79.97 | Completed | Charged | 6/9/2019 9:59:09 PM | 32 Hurlcroft Ave | | Medford | MA | 2155 | United States | 7813673983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555522 |
| 7555513 | Jeanne | Brown | 60.35 | Completed | Charged | 6/9/2019 12:49:31 AM | 95-257 Waikalani Dr. B104 | B104 | Mililani | HI | 96789 | United States | 8086239849 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882059512474 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7553675 | Denise | Martinez | 49.89 | Completed | Charged | 6/7/2019 8:43:54 PM | 31302 SUNSET OAKS LN | | SPRING | TX | 77386-7092 | United States | 3307302435 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881060597937 |
| 7553672 | Angela | Holston | 49.89 | Completed | Charged | 6/7/2019 8:14:43 PM | 134 CYPRESS VIEW RD | | GOOSE CREEK | SC | 29445-9629 | United States | 8435680747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829059362364 |
| 7553126 | Christina | Semar | 49.89 | Completed | Charged | 6/7/2019 6:44:42 PM | 33 Loch Lane | | Roxbury Township | NJ | 7852 | United States | 9084898693 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401555065 |
| 7553119 | Birgitte | Ladet | 60.35 | Completed | Charged | 6/7/2019 5:53:00 PM | 46 Northeast 100th Street | | Miami Shores | FL | 33138 | United States | 3057518251 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555072 |
| 7553111 | Bekah | Woodard | 49.89 | Completed | Charged | 6/7/2019 4:21:21 PM | 2532 WINCHELL LN | | AUSTIN | TX | 78725-2931 | United States | 9798200248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828059686098 |
| 7553102 | Rebecca | Webb | 49.89 | Completed | Charged | 6/7/2019 4:16:19 PM | 5516 Denise Drive | | Fort Worth | TX | 76148 | United States | 8178466204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401555058 |
| 7552820 | Victoria | Margiotta | 54.2 | Completed | Charged | 6/7/2019 12:14:11 PM | 74 AVENUE A | | KINGS PARK | NY | 11754-2503 | United States | 9173993282 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085733934 |
| 7552781 | Jodi | Pinedo | 42.41 | Completed | FullRefund | | 7 Garnet Lane | | Robbinsville | NJ | 8691 | United States | 6092733780 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553924 |
| 7552081 | Samuel | DePoy | 49.89 | Completed | Charged | 6/7/2019 1:12:55 AM | 3110 CLAY ST | | NEWPORT BEACH | CA | 92663-4112 | United States | 9492753535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553412 |
| 7551170 | Nata | Movahed | 49.89 | Completed | Charged | 6/6/2019 9:48:55 PM | 1711 OLMEDA ST | | ENCINITAS | CA | 92024 | United States | 7606970840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830267510416 |
| 7551066 | Elizabeth | Schultz-McGuire | 49.89 | Completed | Charged | 6/6/2019 7:24:53 PM | 453 WASHINGTON ST APT 6A | | BOSTON | MA | 02111-1325 | United States | 8579285610 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056937612 |
| 7551049 | Karen | youngquist | 49.89 | Completed | Charged | 6/6/2019 6:14:22 PM | N42 w33249 glen parc cir | | Nashotah | WI | 53058 | United States | 2628447547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085330898 |
| 7551002 | Patricia | Shafer | 42.41 | Completed | Charged | 6/6/2019 5:43:35 PM | 7016 Old York Road | | McKinney | TX | 75072 | United States | 9725295656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553405 |
| 7550959 | Joan | Hix | 42.41 | Completed | Charged | 6/6/2019 4:26:48 PM | 921 County Road 115 | | New Albany | MS | 38652 | United States | 9014942841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553399 |
| 7550946 | Irina | Semenenko | 49.89 | Completed | Charged | 6/6/2019 3:36:46 PM | 4692 LUE LN | | CARMICHAEL | CA | 95608-6649 | United States | 9169974381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829056605914 |
| 7550945 | Melissa | McCrosky | 49.89 | Completed | Charged | 6/6/2019 3:35:12 PM | 5423 MISTY CREEK DR | | KALAMAZOO | MI | 49009-7115 | United States | 2485154925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881056667071 |
| 7550643 | Marsha | Taylor | 49.89 | Completed | Charged | 6/6/2019 2:34:01 PM | 600 W SYCAMORE AVE | | EL SEGUNDO | CA | 90245-2012 | United States | 7146970725 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553382 |
| 7550610 | Jan | Beaver | 67.58 | Completed | Charged | 6/6/2019 1:37:45 PM | 750 Walton Street | | Lemoyne | PA | 17043 | United States | 7177745359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069542 |
| 7550617 | Jan | Jan | 87.19 | Completed | Charged | 6/6/2019 1:26:36 PM | 23850 Via Italia Circle, Unit 1404 | | Estero | FL | 34134 | United States | 4158519136ext27725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476069993 |
| 7550591 | Graziella | LiCavoli | 149.67 | Completed | Charged | 6/6/2019 1:24:36 PM | 15345 Cartier Drive | | Clinton Township | MI | 48038 | United States | 5864894206 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553375 |
| 7550578 | kazuko | coyne | 63.75 | Completed | Charged | 6/6/2019 1:10:21 PM | 510 1st Ave Unit201 | | San Diego | CA | 92101 | United States | 6193229101 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069535 |
| 7550580 | Karley | English | 49.89 | Completed | Charged | 6/6/2019 12:37:03 PM | 1935 E WOODLAWN RD | | CHARLOTTE | NC | 28209-2239 | United States | 4693639504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883120372898 |
| 7550535 | Freda | Wright | 42.41 | Completed | Charged | 6/6/2019 11:50:18 AM | 7117 Kildare dr | Plano | Tx | TX | 75024 | United States | 9728987729 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553368 |
| 7550534 | Jeanette | Fischer | 85.5 | Completed | Charged | 6/6/2019 11:43:24 AM | 2263 Melissa Crescent | | Burlington | ON | L7P 3T4 | Canada | 9059292817 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561895624US |
| 7550556 | Nancy | Hobbs | 49.89 | Completed | Charged | 6/6/2019 11:40:30 AM | 27805 MARIPOSA RD | | EVERGREEN | CO | 80439-5726 | United States | 9729892988 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085329755 |
| 7550523 | nancy | nelson | 42.41 | Completed | Charged | 6/6/2019 11:22:23 AM | 13726 John Johnston Rd | | Citronelle | AL | 36522-8210 | United States | 2514636219 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553351 |
| 7550522 | Anzhela | Zimbitska | 49.89 | Completed | Charged | 6/6/2019 11:20:20 AM | 8644 BEAUXART CIR | | SACRAMENTO | CA | 95828-4606 | United States | 9163338913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553344 |
| 7550521 | Michel | Bullard | 52.88 | Completed | Charged | 6/6/2019 11:14:27 AM | 300 Orin Street | | Pittsburgh | PA | 15235 | United States | 4123705592 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553337 |
| 7550454 | Karla | Thompson | 42.41 | Completed | Charged | 6/6/2019 9:36:34 AM | 1325 Storm Drive | | Bedford | TX | 76022 | United States | 8179997198 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553320 |
| 7550443 | Yvonne | Mojica | 84.82 | Completed | Charged | 6/6/2019 9:13:12 AM | 55 Winter Place | | Elwood | NY | 11731 | United States | 5164564750 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553313 |
| 7549895 | Abbey | holloway | 49.89 | Completed | Charged | 6/6/2019 8:47:53 AM | 305 east main st. | | Manasquan | NJ | 8736 | United States | 7326109929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553306 |
| 7549892 | Lindsay | Peters | 42.41 | Completed | Charged | 6/6/2019 8:33:01 AM | 12042 Meahl Rd | | Akron | NY | 14001-9494 | United States | 7165979454 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553290 |
| 7549782 | Sophie | Perreault | 67.89 | Completed | Charged | 6/6/2019 8:19:38 AM | 222 Rue Saint-Patrick Nord | | Farnham | QC | J2N 2B7 | Canada | 4507750706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561883161US |
| 7549764 | Marlene | Vincendon duc | 60.41 | Completed | Charged | 6/6/2019 5:57:48 AM | 1205 Rue Saint-Gregoire | 312 | Montréal | QC | H2J 0A4 | Canada | 5144302690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561753586US |
| 7548804 | Anny | Jeung | 54.32 | Completed | Charged | 6/5/2019 11:24:19 PM | 140 W 71ST ST APT 7D | | NEW YORK | NY | 10023-4019 | United States | 6464011114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881055820842 |
| 7548766 | Christine | Wong | 49.89 | Completed | Charged | 6/5/2019 9:54:25 PM | 7036 VERA TER | | SAN GABRIEL | CA | 91775-1157 | United States | 6262329121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829055754262 |
| 7548810 | Nicole | Reavis | 63.9 | Completed | FullRefund | | 14717 Olive Hill Drive | | Austin | TX | 78717 | United States | 5122281388 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552330 |
| 7548715 | Barbara | Meier | 49.89 | Completed | Charged | 6/5/2019 8:47:35 PM | 800 CORIANDER DR # 21L | | TORRANCE | CA | 90502-3002 | United States | 3105919425 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119502411 |
| 7548808 | Irina | Basistyy | 49.89 | Completed | Charged | 6/5/2019 8:25:49 PM | 208 Thompson Ct | | Indian Trail | NC | 28079 | United States | 7042190352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551821 |
| 7548283 | Julia | Etzelmueller | 49.89 | Completed | Charged | 6/5/2019 5:32:58 PM | 324 1-2 1st St | | Manhattan Beach | CA | 90266-6529 | United States | 4243859824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056085245 |
| 7547995 | Gail | Phillips | 49.89 | Completed | Charged | 6/5/2019 5:17:51 PM | 25610 88th Ave East | | Graham | WA | 98338 | United States | 9499334828 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551814 |
| 7548004 | Danielle | Maloney | 49.89 | Completed | Charged | 6/5/2019 5:06:19 PM | 2850 CAZADERO DR | | CARLSBAD | CA | 92009-5901 | United States | 4153140579 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501995 |
| 7547973 | Rita | Milberg | 75.25 | Completed | Charged | 6/5/2019 4:37:24 PM | 1502 Quaker Rdg | | West Chester | PA | 19380 | United States | 6106927716 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552323 |
| 7547941 | Amy | Smith | 84.82 | Completed | Charged | 6/5/2019 3:57:40 PM | 6767 Tipple rd. | | Rockford | IL | 61102 | United States | 8159803619 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551807 |
| 7547966 | Shana | Subodh Kalaria | 49.89 | Completed | Charged | 6/5/2019 3:56:46 PM | 1699 HERMANN DR UNIT 3119 | | HOUSTON | TX | 77004-8133 | United States | 9496325115 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501506 |
| 7547940 | Adrienne | Reynolds | 42.41 | Completed | Charged | 6/5/2019 3:44:35 PM | 4501 NW 85th Ave. | | Coral Springs | FL | 33065 | United States | 9542989114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551791 |
| 7547938 | Kristen | Perez | 49.89 | Completed | Charged | 6/5/2019 3:11:27 PM | 9 TRIM ST | | REHOBOTH | MA | 02769-1129 | United States | 4013684075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882055905720 |
| 7547915 | Courtney | Killingsworth | 49.89 | Completed | Charged | 6/5/2019 3:07:56 PM | 91 Amberfield Lane | | Danville | CA | 94506 | United States | 19254510808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551784 |
| 7547849 | Emily | Tracy-Haas | 87.2 | Completed | Charged | 6/5/2019 1:08:18 PM | 8124 Amor Road | | Los Angeles | CA | 90046 | United States | 4158519136ext80894 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552316 |
| 7547820 | Ann | Betts | 49.89 | Completed | Charged | 6/5/2019 12:40:50 PM | 13-A Hampton Road | | New Brunswick | NJ | 8901 | United States | 7327628848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551777 |
| 7547829 | Eugenia | Belozersky | 49.89 | Completed | Charged | 6/5/2019 12:35:56 PM | 283 BUCKMINSTER RD | | BROOKLINE | MA | 02445-5841 | United States | 6179354580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793084435976 |
| 7547353 | Lynne | Harding | 70.99 | Completed | Charged | 6/5/2019 10:57:31 AM | 956 Rivergrass Lane | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068989 |
| 7547339 | denise | mastronardi | 53.89 | Completed | Charged | 6/5/2019 9:33:12 AM | 2730 smith drive endwell ny | | endwell | NY | 13760 | United States | 6072055677 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118972383 |
| 7547314 | Kathleen | Boothe | 60.35 | Completed | Charged | 6/5/2019 8:46:55 AM | 713 Sugar Tree Court | | Bedford | TX | 76021 | United States | 8173193701 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068972 |
| 7547313 | Donna | Snipes | 49.89 | Completed | Charged | 6/5/2019 8:38:28 AM | 2027 East Barden Road | | Charlotte | NC | 28226 | United States | 7045760934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551579 |
| 7546463 | Lisa | Goldstein | 42.41 | Completed | Charged | 6/5/2019 3:00:28 AM | 761 Arneill Rd | | Camarillo | CA | 93010-4744 | United States | 8052176336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550671 |
| 7546459 | Jacqueline | Elliot | 111.78 | Completed | Charged | 6/5/2019 2:28:55 AM | 24840 Paseo Primario | | Calabasas | CA | 91302 | United States | 8188364076 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830265819507 |
| 7546456 | Ilona | Kats | 49.89 | Completed | Charged | 6/5/2019 2:10:56 AM | 2630 Cropsey Ave Apt 3H | | Brooklyn | NY | 11214 | United States | 19174157210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550664 |
| 7546460 | Wanda | Diemert | 54.98 | Completed | Charged | 6/5/2019 1:55:58 AM | 15733 MIDVALE AVE N | | SHORELINE | WA | 98133-5722 | United States | 2064409948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830265593503 |
| 7546448 | Maria | Carson | 49.89 | Completed | Charged | 6/5/2019 1:24:29 AM | 3546 LIME AVE | | LONG BEACH | CA | 90807-4640 | United States | 8183550052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118534826 |
| 7546432 | Angie | Connley | 49.89 | Completed | Charged | 6/5/2019 12:19:02 AM | 9652 ROE AVE | | OVERLAND PARK | KS | 66207-3559 | United States | 9136874990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083441084 |
| 7546417 | Jeanne | Brown | 74.99 | Completed | Charged | 6/4/2019 11:59:31 PM | 95-257 Waikalani Dr. B104 | B104 | Mililani | HI | 96789 | United States | 8086239849 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881054935998 |
| 7546416 | Diana | elizalde | 92.99 | Completed | Charged | 6/4/2019 11:51:58 PM | 2-4151 Saint-Dominique Street | | montreal | QC | H2W2A6 | Canada | 5146225653 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561618878US |
| 7546415 | Caitlyn | St. Raymond | 49.89 | Completed | Charged | 6/4/2019 11:43:03 PM | 5825 W End Blvd | | New Orleans | LA | 70124-1931 | United States | 5049134220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550657 |
| 7546414 | Sharon | Holzen | 49.89 | Completed | Charged | 6/4/2019 10:11:12 PM | 3108 Gearhart Road | | Troy | OH | 45373 | United States | 9379012543 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550640 |
| 7546413 | Cristy | Doland | 84.82 | Completed | Charged | 6/4/2019 9:39:04 PM | 187 Howard Ct | | Fox Lake | IL | 60020 | United States | 8154824588 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550633 |
| 7546412 | Diane | Stafutti | 49.89 | Completed | Charged | 6/4/2019 8:40:16 PM | 11 Maple Avenue | | East Hanover | NJ | 7936 | United States | 9736101926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550626 |
| 7546411 | Robyn | Bourn | 42.41 | Completed | Charged | 6/4/2019 8:02:29 PM | 2714 Piney Run | | Bloomington | IL | 61705 | United States | 9137546509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550619 |
| 7545260 | Kelli | Normoyle | 49.89 | Completed | Charged | 6/4/2019 6:41:53 PM | 117 PINECREST DR | | BLUFFTON | SC | 29910 | United States | 8433043323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550602 |
| 7545262 | Elizabeth | Ragan | 49.89 | Completed | Charged | 6/4/2019 6:21:11 PM | 14341 BROOMSTICK RD | | HASLET | TX | 76052-5859 | United States | 8178213469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083439654 |
| 7545241 | Mary | Hansen | 145.98 | Completed | Charged | 6/4/2019 6:03:45 PM | 960 Patrick Circle | | Folsom | CA | 95630 | United States | 9165415368 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551135 |
| 7545241 | Mary | Hansen | | Completed | Charged | 6/4/2019 6:03:45 PM | 960 Patrick Circle | | Folsom | CA | 95630 | United States | 9165415368 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551135 |
| 7545220 | TaTyana | Tilis | 89.81 | Completed | Charged | 6/4/2019 5:22:47 PM | 3021 NE 47 street | | Lighthouse Point | FL | 33064 | United States | 7187754863 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550596 |
| 7545209 | Eva | Unger-Kovacs | 49.89 | Completed | Charged | 6/4/2019 4:42:03 PM | 5641 CIRCLE DR # U104 | | OAK LAWN | IL | 60453-4480 | United States | 7082998316 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882054956815 |
| 7545201 | Michele | Frank | 49.89 | Completed | Charged | 6/4/2019 4:36:26 PM | 3169 HIDALGO LOOP | | ROUND ROCK | TX | 78665-2156 | United States | 5125076080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828055133077 |
| 7545189 | Ingrid | Hugo | 169.63 | Completed | Charged | 6/4/2019 4:34:43 PM | 7059 Gobernador Canyon Road | | Carpinteria | CA | 93013 | United States | 8056842400 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550589 |
| 7545180 | Cindy and | Goodrich | 74.99 | Completed | Charged | 6/4/2019 4:26:27 PM | 13673. 158th St | | Bonner Springs | KS | 66012 | United States | 3166481084 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551128 |
| 7545148 | Billye | Burke | 42.41 | Completed | Charged | 6/4/2019 3:34:00 PM | 13227 Arch Street | | Little Rock | AR | 72206 | United States | 5018886075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550572 |
| 7545154 | Susan | Coyle | 89.2 | Completed | Charged | 6/4/2019 3:15:26 PM | 13626 HERITAGE VALLEY WAY | | GAINESVILLE | VA | 20155-1356 | United States | 4158519136ext51150 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551180 |
| 7545126 | Nancy | Nancy | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | 13604 ROSE OF TRALLEE PL | | MADERA | CA | 93636 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551159 |
| 7545127 | Karen | Holmes | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | 966 8TH St | | Golden | CO | 80401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551166 |
| 7544825 | Alina | Shcherbakova | 49.89 | Completed | Charged | 6/4/2019 2:09:13 PM | 5161 Canoga Avenue | | Los Angeles | CA | 91364 | United States | 4703343412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550565 |
| 7544745 | Carmen | Flores | 79 | Completed | Charged | 6/4/2019 2:02:00 PM | 6415 N Point Way | Sacramento | Sacramento | CA | 95831 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090497082370 |
| 7544672 | Kay Lee | Benoit | 79.89 | Completed | Charged | 6/4/2019 11:45:34 AM | 1919 Walnut Green Drive | | Houston | TX | 77062 | United States | 2814881774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551142 |
| 7544671 | Margaret | Huber | 74.99 | Completed | Charged | 6/4/2019 11:34:02 AM | 5 harris Ct | | Marblehead | MA | 1945 | United States | 9789790360 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551111 |
| 7544679 | Allison | Eger | 49.89 | Completed | Charged | 6/4/2019 11:21:02 AM | 2665 LEAH DR | | LAWRENCEBURG | IN | 47025-8583 | United States | 5135058458 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881054865387 |
| 7544678 | Carolyn | Miragliotta | 49.89 | Completed | Charged | 6/4/2019 11:17:11 AM | 3221 WYTHE CIR | | PENSACOLA | FL | 32504-4803 | United States | 8502321397 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118531283 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7544641 | Stefanie | Gentry | 42.41 | Completed | Charged | 6/4/2019 10:40:22 AM | 14 Virginia Ct | | Orange Park | FL | 32073 | United States | 9045368811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340155058 |
| 7544651 | Nicole | Rojas | 65.33 | Completed | Charged | 6/4/2019 10:38:42 AM | 123 Santa Fe Lane | | Willow Springs | IL | 60480 | United States | 7082043605 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340155117 3 |
| 7544621 | Amy | skaff | 64.99 | Completed | Charged | 6/4/2019 10:06:03 AM | 6039 Matisse lane | | Roanoke | VA | 24018 | United States | 5403144845 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340155054 1 |
| 7544618 | Mary | Duncan | 84.69 | Completed | Charged | 6/4/2019 9:19:02 AM | 526 BEVERLY DR | | ERIE | PA | 16505-2210 | United States | 8148815018 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793083511220 |
| 7544591 | Kathleen | Bouchard | 79.89 | Completed | Charged | 6/4/2019 8:22:58 AM | 115 TENNIS PLAZA RD UNIT 10 | | DRACUT | MA | 01826-3355 | United States | 9788041950 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054127589 |
| 7544532 | Susan | Hewitt | 71.91 | Completed | FullRefund | | 2311 Walton Blvd | Unit 42 | Rochester Hills | MI | 48309 | United States | 2485057731 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606689 3 |
| 7544162 | Jennifer | Grover | 63.75 | Completed | Charged | 6/4/2019 7:30:59 AM | 1206 Westly Dr | | West Fargo | ND | 58078-2141 | United States | 7013180369 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606723 4 |
| 7543979 | Laura | Martin | 49.89 | Completed | Charged | 6/4/2019 6:48:18 AM | 258 US HIGHWAY 158 E | | CAMDEN | NC | 27921-7523 | United States | 2525644373 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082394473 |
| 7543790 | LINDSAY | COX | 79 | Completed | Charged | 6/4/2019 3:00:00 AM | 1431 PRIMROSE PLACE | | BELCAMP | MD | 21017 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606688 6 |
| 7543777 | Lauren | M Morrison | 79 | Completed | Charged | 6/4/2019 1:58:00 AM | 19629 SAN CHISOLM DRIVE | | ROUND ROCK | TX | 78664 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606687 9 |
| 7543768 | Fatima | Estrada | 132.88 | Completed | Charged | 6/4/2019 1:20:56 AM | 5012 Primrose Dr | | Ventura | CA | 93001 | United States | 8058155278 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829054069841 |
| 7543768 | Fatima | Estrada | | Completed | Charged | 6/4/2019 1:20:56 AM | 5012 Primrose Dr | | Ventura | CA | 93001 | United States | 8058155278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829054069841 |
| 7543770 | Juliana | Doria | 49.89 | Completed | Charged | 6/4/2019 12:46:37 AM | 201 SE 2ND AVE APT 2314 | | MIAMI | FL | 33131-2254 | United States | 7865025182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883117508200 |
| 7542988 | Rebecca | Paladino | 145.98 | Completed | Charged | 6/3/2019 11:58:08 PM | 1348 Bookcliff Court | | Fruita | CO | 81521 | United States | 9708126460 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606724 1 |
| 7542988 | Rebecca | Paladino | | Completed | Charged | 6/3/2019 11:58:08 PM | 1348 Bookcliff Court | | Fruita | CO | 81521 | United States | 9708126460 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347606724 1 |
| 7542986 | Elizabeth | Lyngstad | 74.99 | Completed | Charged | 6/3/2019 11:55:05 PM | 2825 Lilac Lane North | | Fargo | ND | 58102 | United States | 7017992585 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606722 7 |
| 7542984 | Carrie | Braun | 49.89 | Completed | Charged | 6/3/2019 11:02:02 PM | 2511 Saint Charles Avenue | | New Orleans | LA | 70130 | United States | 3125133471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606697 8 |
| 7542981 | Susan | Mermer | 42.41 | Completed | Charged | 6/3/2019 8:50:05 PM | 36 Melody Lane | | Freeport | FL | 32439 | United States | 7723880317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606696 1 |
| 7542536 | Elena | Frost | 79.89 | Completed | Charged | 6/3/2019 8:41:21 PM | 5412 FEAGAN ST | | HOUSTON | TX | 77007-7122 | United States | 7137754441 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883117502550 |
| 7542533 | Arthur J. | Faro | 89.2 | Completed | Charged | 6/3/2019 8:24:20 PM | 540 Shorebird Circle | #21202 | Redwood City | CA | 94065 | United States | 4158519136ext99821 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606728 9 |
| 7542517 | Savannah | Troha | 79.97 | Completed | Charged | 6/3/2019 8:02:37 PM | 635 South Ellis Street | 2046 | Chandler | AZ | 85224 | United States | 2244066080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606686 2 |
| 7542492 | Debbie | Doan | 70.99 | Completed | Charged | 6/3/2019 7:00:15 PM | 8555 Lurline Ave | | Winnetka | CA | 91306 | United States | 8189430266 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606727 2 |
| 7542212 | Henriette | Jeschina | 49.89 | Completed | Charged | 6/3/2019 5:27:42 PM | 24342 Bridle Trail Road | | Hidden Hills | CA | 91302 | United States | 18184002980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606695 4 |
| 7542205 | Janyce | Taylor | 87.01 | Completed | Charged | 6/3/2019 5:08:50 PM | 101 Keys Road West | | Elma | WA | 98541 | United States | 3604820065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606685 5 |
| 7542461 | Daisy | Gunn | 49.89 | Completed | Charged | 6/3/2019 5:08:22 PM | Starcom Worldwide | 375 Hudson St | New York | NY | 10014 | United States | 6464773458 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828054131579 |
| 7541864 | Mimi | McSweeney | 67.91 | Completed | Charged | 6/3/2019 4:43:17 PM | 2794 CARRIAGEDALE ROW | | LA JOLLA | CA | 92037-0923 | United States | 8589222233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606684 8 |
| 7541857 | Luisa | Flores | 79.89 | Completed | Charged | 6/3/2019 4:23:58 PM | 137 Pickering Street | | Needham | MA | 2492 | United States | 7816907432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606683 1 |
| 7541842 | Laura | Wagner | 42.41 | Completed | Charged | 6/3/2019 4:05:42 PM | 8850 163rd St W | | Lakeville | MN | 55044 | United States | 9528078702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606694 7 |
| 7541818 | Diana | Lee Russell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5014 Meadowgrove Court | | Las Vegas | NV | 89120 | United States | 7024366541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606682 4 |
| 7541820 | SERGIO | ELIZONDO | 79.95 | Completed | Charged | 6/3/2019 3:35:28 PM | 8508 KENNING CT. | | PLANO | TX | 75024 | United States | 4696827462 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054125745 |
| 7541778 | Jane | Case | 67.91 | Completed | Charged | 6/3/2019 2:38:04 PM | 1868 Spruce Meadows Drive Southeast | | Rochester | MN | 55904 | United States | 5072520957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606681 7 |
| 7541758 | carol | christ | 63.75 | Completed | Charged | 6/3/2019 2:12:31 PM | 2911 west lane drive | | Houston | TX | 77027 | United States | 7132536710 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606721 0 |
| 7541757 | Tamao | Sato | 79.89 | Completed | Charged | 6/3/2019 2:06:16 PM | P.O. box 767 | | Kalaheo | HI | 96741 | United States | 7146791688 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606680 0 |
| 7541744 | Wendy | Hendrickson | 70.99 | Completed | FullRefund | | 10611 Se 293rd St | | Auburn | WA | 98092 | United States | 2068199622 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606726 5 |
| 7541746 | Mary | Allen | 73.99 | Completed | Charged | 6/3/2019 2:11:26 PM | 1614 Cypress Creek Road | | Farmerville | LA | 71241 | United States | 3183683846 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606679 4 |
| 7541763 | Barbara | Nawrot Mendez | 79.89 | Completed | Charged | 6/3/2019 1:52:09 PM | 99 SHORE AVE | | QUINCY | MA | 02169-2406 | United States | 6172579150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882053950678 |
| 7541724 | mara | lang | 49.89 | Completed | Charged | 6/3/2019 1:17:12 PM | 535 AVENUE B UNIT B | | REDONDO BEACH | CA | 90277-4827 | United States | 7146122499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881053865609 |
| 7541706 | Rita | Gramling | 79 | Completed | Charged | 6/3/2019 12:34:00 PM | 4012 WOODLAND RD | | ANNANDALE | VA | 22003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606678 7 |
| 7541682 | Ashley | Kent | 49.89 | Completed | Charged | 6/3/2019 12:10:29 PM | 2308 Houma Blvd. | Apt. 619 | Metairie | LA | 70001 | United States | 2256203762 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606693 0 |
| 7541699 | hayley | Lim | 73.99 | Completed | Charged | 6/3/2019 12:17:28 PM | 3937 Saint Armens cir | | melbourne | FL | 32934-8355 | United States | 3218484429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606677 0 |
| 7541657 | Robert | Benninger | 67.91 | Completed | Charged | 6/3/2019 11:56:42 AM | 12235 Montalcinco Circle | | Windermere | FL | 34786 | United States | 4079091047 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606676 3 |
| 7541656 | Jennifer | Hite | 49.89 | Completed | Charged | 6/3/2019 11:53:48 AM | 2336 s Petra Ave | | Boise | ID | 83709 | United States | 8019183405 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606692 3 |
| 7541633 | Marina | Harding | 42.41 | Completed | Charged | 6/3/2019 11:43:45 AM | 4836 Shearer Ct | | Kansas City | KS | 66106 | United States | 8167397990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606691 6 |
| 7541632 | Susan A | Jennings | 70.99 | Completed | Charged | 6/3/2019 11:38:43 AM | 2621 Exchange Landing Rd. | | John's Island | SC | 29455 | United States | 8435579141 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606725 8 |
| 7541631 | Theresa | Pepe | 84.82 | Completed | Charged | 6/3/2019 11:32:00 AM | 4244 e Turnberry dr | | Springfield | MO | 65809 | United States | 4.17343E+11 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606720 3 |
| 7541630 | Peggy | Reed | 128.25 | Completed | Charged | 6/3/2019 11:28:14 AM | 202 Marvin Court | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606698 5 |
| 7541630 | Peggy | Reed | | Completed | Charged | 6/3/2019 11:28:14 AM | 202 Marvin Court | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606698 5 |
| 7541629 | Lucille | Rongo | 49.89 | Completed | Charged | 6/3/2019 11:27:09 AM | 2 Fountain Lane | 2T | Scarsdale | NY | 10583 | United States | 9176992735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606690 9 |
| 7541028 | Paloma | Haschke-Joseph | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 22-36 35th street | Apt 3 | Astoria | NY | 11105 | United States | 3476548585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606675 6 |
| 7541532 | Lori | Perry | 49.89 | Completed | Charged | 6/3/2019 10:15:37 AM | 11677 Tree Hollow Lane | | San Diego | CA | 92128-5277 | United States | 2404984537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082389172 |
| 7541027 | Leonard | Ruiz | 85.87 | Completed | Charged | 6/3/2019 9:54:23 AM | 5264 Oxford Street N. | | Saint Paul | MN | 55126 | United States | 6514848675 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606674 9 |
| 7540989 | Elma | Macugay | 135.8 | Completed | Charged | 6/3/2019 9:47:14 AM | 91-669 Kilipoe Street | | Ewa Beach | HI | 96706 | United States | 8088537821 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828054132965 |
| 7540989 | Elma | Macugay | | Completed | Charged | 6/3/2019 9:47:14 AM | 91-669 Kilipoe Street | | Ewa Beach | HI | 96706 | United States | 8088537821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054132965 |
| 7540954 | Teri | Clark | 79.89 | Completed | Charged | 6/3/2019 7:22:52 AM | 3105 57th Ave Circle E | | Bradenton | FL | 34203 | United States | 9417730595 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606384 7 |
| 7540261 | Martha | Staufert | 79 | Completed | Charged | 6/3/2019 1:42:00 AM | 3012 Edwards Dr | | Plano | TX | 75025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606383 0 |
| 7540233 | Krystal | Boyle | 99.78 | Completed | Charged | 6/3/2019 12:10:42 AM | 2314 Westside Dr. | | Deer park | TX | 77536 | United States | 8328638715 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606391 5 |
| 7540236 | Heather | Haith | 79.89 | Completed | Charged | 6/2/2019 11:39:59 PM | 19014 Canyon Meadows Drive | | Trabuco Canyon | CA | 92679-1051 | United States | 6572019292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830263062520 |
| 7540232 | Tiffany | Nguyen | 149.98 | Completed | Charged | 6/2/2019 11:14:41 PM | 39176 Paseo Padre Parkway | | Fremont | CA | 94538 | United States | 4085065823 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606465 3 |
| 7540209 | Mohammad | Mousa | 49.89 | Completed | Charged | 6/2/2019 10:41:34 PM | 3305 JANWOOD LN | | GARLAND | TX | 75044-5825 | United States | 2147185101 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052501478 |
| 7540231 | Samantha | LaBrasca | 74.99 | Completed | Charged | 6/2/2019 10:27:37 PM | 3324 W Schubert Ave | Apt 2 | Chicago | IL | 60647 | United States | 2623667474 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606464 6 |
| 7540169 | Jessica | Boggioni | 49.89 | Completed | Charged | 6/2/2019 9:13:25 PM | 761 Covered bridge dr | | Delaware | OH | 43015-3193 | United States | 4192305819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116114488 |
| 7539550 | Leslie | Durum | 79 | Completed | Charged | 6/2/2019 7:45:00 PM | 1127 ROLAND HEIGHTS AVE | | BALTIMORE | MD | 21211 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606382 3 |
| 7539535 | Minyi | Chen | 42.41 | Completed | Charged | 6/2/2019 7:24:31 PM | 13923 Wainhouse Road | | Frisco | TX | 75035 | United States | 9722686654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606390 8 |
| 7539548 | Erin | adam | 49.89 | Completed | Charged | 6/2/2019 7:21:25 PM | 2498 BRISTOL RD | | COLUMBUS | OH | 43221-1101 | United States | 9376817451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828052771203 |
| 7539536 | Anastasia | Bukuras | 49.89 | Completed | Charged | 6/2/2019 7:05:19 PM | 1900 BELLE ISLE AVE UNIT 304 | | MOUNT PLEASANT | SC | 29464-8334 | United States | 7812642406 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500945 |
| 7539505 | Margarita | Jaime Rodriguez | 49.89 | Completed | Charged | 6/2/2019 5:21:32 PM | 4051S S KING VALLEY WAY | | WEST VALLEY | UT | 84128-4315 | United States | 8017067774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500532 |
| 7539468 | helen | holliday | 79.95 | Completed | Charged | 6/2/2019 5:15:41 PM | 2473 N Cavalry Trl | | tucson | AZ | 85749 | United States | 5202500674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080962742 |
| 7539469 | helen | holliday | 73.99 | Completed | Charged | 6/2/2019 5:15:46 PM | 2473 N. Cavalry Trail | | Tucson | AZ | 85749 | United States | 5202500674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606381 6 |
| 7539429 | Becky | Butterfield | 79.98 | Completed | Charged | 6/2/2019 3:05:17 PM | 721 W Fondi Ct | K205 | South Jordan | UT | 84095 | United States | 8019108817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606380 9 |
| 7539464 | Jihye | Jin | 74.99 | Completed | Charged | 6/2/2019 2:47:15 PM | 1928 LEGRAND CIRCLE | | LAWRENCEVILLE | GA | 30043 | United States | 14073757857 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606463 9 |
| 7539414 | Carrie | Lebsack | 85.57 | Completed | Charged | 6/2/2019 2:45:15 PM | 8235 Northwoods Dr | 208 | Lincoln | NE | 68505 | United States | 4027709296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606379 3 |
| 7539403 | Yolanda | McCall | 63.75 | Completed | Charged | 6/2/2019 2:41:26 PM | 633 Coffee Mill Drive | | Edinburg | TX | 78541 | United States | 9567928330 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606462 2 |
| 7539102 | sanaz | abdi | 79.97 | Completed | Charged | 6/2/2019 1:38:19 PM | 5816 columbus ave | | van nuys | CA | 91411 | United States | 3108833777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606378 6 |
| 7539094 | deborah | harvey | 74.99 | Completed | Charged | 6/2/2019 1:38:05 PM | 2801 Denton Tap Rd | 1033 | Lewisville | TX | 75067 | United States | 2148301881 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606461 5 |
| 7539078 | IRENE | W CROFT JR | 73.99 | Completed | Charged | 6/2/2019 1:12:44 PM | 201 Concord Rd SW | | smyrna | GA | 30082 | United States | 6784241024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606377 9 |
| 7539076 | Loretta | LaPorte | 79.95 | Completed | FullRefund | | 2618 San Miguel Drive, #354 | | Newport Beach | CA | 92660 | United States | 9496791099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052496934 |
| 7539032 | Paul | Vo | 79.95 | Completed | Charged | 6/2/2019 11:48:44 AM | 9102 Marchand Ave | | Garden Grove | CA | 92841 | United States | 7146034060 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080961264 |
| 7539023 | PAT | BENAVIDES | 49.89 | Completed | Charged | 6/2/2019 11:10:29 AM | 133 DANUBE DR | | SAN ANTONIO | TX | 78213 | United States | 2103480075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606389 2 |
| 7539019 | Nuha | Dweik | 159.78 | Completed | Charged | 6/2/2019 10:56:56 AM | 350 buckland cove | | Eads | TN | 38028 | United States | 9012181217 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606376 2 |
| 7539011 | Ruth | Murphy | 70.99 | Completed | Charged | 6/2/2019 10:15:07 AM | 173 Goulding Avenue | | Buffalo | NY | 14208 | United States | 7168810362 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606558 2 |
| 7539007 | laura | mcallister | 70.99 | Completed | Charged | 6/2/2019 9:49:25 AM | 37 Hackberry Lane | | Houston | TX | 77027 | United States | 7134388635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347606557 5 |
| 7539002 | Aoi | Kawakatsu | 102.82 | Completed | Charged | 6/2/2019 9:21:25 AM | 33 Nishinotsuji, Aoto, Yagi-cho | | Nantan | JP-26 | 629-0122 | Japan | 9092702917 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229569US |
| 7538999 | Amy | Lohman | 79.89 | Completed | Charged | 6/2/2019 9:20:30 AM | 27 Mullarkey Drive | | West Orange | NJ | 7052 | United States | 9733326474 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606375 5 |
| 7538980 | JoAnn | Herrera | 74.99 | Completed | Charged | 6/2/2019 8:32:30 AM | 14 Jean Drive | | Towaco | NJ | 7082 | United States | 9737689046 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606460 8 |
| 7538393 | ALMAS | HUSSAIN | 79 | Completed | Charged | 6/2/2019 4:25:00 AM | 6936 N KENNETH AVE. | | LINCOLNWOOD | IL | 60712 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606374 8 |
| 7538389 | guijuan | sun | 73.99 | Completed | Charged | 6/2/2019 3:31:17 AM | 77 Interlude | | Irvine | CA | 92620-3694 | United States | 6262179868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606373 1 |
| 7538387 | Ashlynn | Bilich | 49.89 | Completed | Charged | 6/2/2019 3:16:22 AM | 825 North Alisos Street | #B | Santa Barbara | CA | 93103 | United States | 9258901275 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347606388 5 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7538383 | Brooke | Bordelon | 79 | Completed | Charged | 6/2/2019 2:27:00 AM | 5120 Corinthian Bay Dr | | | Plano | TX | 75093 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606 3724 |
| 7538378 | Marianne | Hanley | 79 | Completed | Charged | 6/2/2019 1:55:00 AM | 8637 Trolley Trl | | | Mckinney | TX | 75070 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063717 |
| 7538192 | Yifan | Cao | 49.89 | Completed | Charged | 6/2/2019 1:06:06 AM | 125 Dolci | | | Irvine | CA | 92602 | United States | 5623883854 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063878 |
| 7537823 | MaryLois | Kuhn | 79.89 | Completed | Charged | 6/2/2019 12:00:36 AM | 31251 PASEO CRUCERO | | | SAN JUAN CAPISTR | CA | 92675-5399 | United States | 9493709989 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080959711 |
| 7537802 | Benny | Likaja | 79.95 | Completed | Charged | 6/1/2019 11:39:13 PM | 15516 NE 61st Ct. | | | Redmond | WA | 98052 | United States | 2064573123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828052764687 |
| 7537808 | LAURA | BARNEY | 79 | Completed | Charged | 6/1/2019 11:27:00 PM | 116 N BRIGHTON LN | | | GILBERT | AZ | 85234 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063700 |
| 7537807 | Nicole | Fuschillo | 74 | Completed | Charged | 6/1/2019 11:02:00 PM | 1003 Spruce Dr | | | Holbrook | NY | 11741 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064592 |
| 7537790 | SARAH | SCHUERMANN | 79 | Completed | Charged | 6/1/2019 10:41:00 PM | 2015 GARDEN ST | | | AUSTIN | TX | 78702 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063694 |
| 7537817 | Svetlana | Demyanenko | 49.89 | Completed | Charged | 6/1/2019 10:29:17 PM | 98, N.Fulton | | | Bloomfield | NJ | 7003 | United States | 8454221055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063861 |
| 7537815 | Margarita | Barysheva | 49.89 | Completed | Charged | 6/1/2019 9:13:10 PM | 4824 Craner avenue, unit:207 | | | Los Angeles | CA | 91601 | United States | 4246664503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063854 |
| 7537769 | Krista | Arnone | 79 | Completed | Charged | 6/1/2019 9:12:00 PM | 11724 WAKE BLUFF DR | | | RALEIGH | NC | 27614 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063687 |
| 7537814 | Sundip | Mangat | 67.89 | Completed | Charged | 6/1/2019 8:37:49 PM | 6730 135B Street | | | Surrey | BC | V3W 7M5 | Canada | 6043748036 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229475US |
| 7537337 | Toni | Humphrey | 42.41 | Completed | Charged | 6/1/2019 4:23:58 PM | 11250 N. Sluice Drive | | | Tucson | AZ | 85737 | United States | 5203519125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548517 |
| 7537343 | Christopher E | Morley | 94.85 | Completed | Charged | 6/1/2019 4:12:31 PM | 146 Cedar St | | | Branford | CT | 06405-6011 | United States | 4158519136ext33699 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065568 |
| 7537325 | Mary | Grimes | 42.41 | Completed | Charged | 6/1/2019 4:11:45 PM | 7312 East 13th Court | | | Spokane Valley | WA | 99212 | United States | 5095995890 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548500 |
| 7537309 | Jackie | Simons | 79.95 | Completed | Charged | 6/1/2019 3:39:26 PM | PO Box 1174 | 67 Park Dr | | Running Spgs | CA | 92382-1174 | United States | 9094963654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443848 |
| 7537290 | Gretchen | Borgstede-Byard | 63.75 | Completed | Charged | 6/1/2019 2:40:44 PM | 5825 WEST END BLVD | | | NEW ORLEANS | LA | 70124-1931 | United States | 5043902907 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064585 |
| 7537267 | DENISE | HARBISON | 79 | Completed | Charged | 6/1/2019 1:36:00 PM | 8000 CAMDEN AVE N | | | BROOKLYN PARK | MN | 55444 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063670 |
| 7537265 | Terry | Fedenczak Fedenczak | 85.19 | Completed | Charged | 6/1/2019 1:17:58 PM | 237 GLEN AVE | | | PALISADES PARK | NJ | 07650-1518 | United States | 2018030548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443541 |
| 7537263 | Mary | An Plumeri | 99.78 | Completed | Charged | 6/1/2019 1:06:35 PM | 137 PRESIDENTIAL BLVD | | | VIRGINIA BEACH | VA | 23452-3359 | United States | 7577188553 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116066824 |
| 7537240 | Kathleen | Mccrea | 70.99 | Completed | Charged | 6/1/2019 12:34:41 PM | 810 B Morrell Ave | | | Burlingame | CA | 94010 | United States | 6508670184 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065551 |
| 7537222 | Reina | Reeves | 49.89 | Completed | Charged | 6/1/2019 12:01:40 PM | 2753 Overlook Point Dr. | | | Escondido | CA | 92029 | United States | 9097444707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548494 |
| 7537095 | Jennifer | Jaca | 42.41 | Completed | Charged | 6/1/2019 11:40:04 AM | 958 Wilmington Way | | | Emerald Hills | CA | 94062 | United States | 6507430263 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548487 |
| 7536881 | Margaret | Rogosienski | 70.99 | Completed | Charged | 6/1/2019 11:25:22 AM | 1 Somerset Road | | | Harwich | MA | 2645 | United States | 2077126374 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066534 |
| 7536882 | Rishelle | Silva | 73.99 | Completed | Charged | 6/1/2019 11:34:52 AM | 2131 Wankel Way apt 300 | | | Oxnard | CA | 93036 | United States | 5596276193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063663 |
| 7536854 | Susan | Kiley | 99.78 | Completed | Charged | 6/1/2019 10:11:19 AM | 11971 SE 71st PL | | | Morriston | FL | 32668 | United States | 4073661051 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548470 |
| 7536834 | SHARYN | FORMAN | 60.35 | Completed | Charged | 6/1/2019 9:02:31 AM | 190 Surrey Commons | | | Lynbrook | NY | 11563 | United States | 5165933426 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065544 |
| 7536833 | Jane | Nauman | 63.75 | Completed | Charged | 6/1/2019 8:57:51 AM | 2834 Brookshire Drive | | | Grapevine | TX | 76051 | United States | 8176887792 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064578 |
| 7536822 | Wendy | Hladek | 63.75 | Completed | Charged | 6/1/2019 8:10:18 AM | 1141 fairbanks dr | | | lutherville | MD | 21093-3975 | United States | 4103402307 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064561 |
| 7536817 | Ariadne | Slionys | 79 | Completed | Charged | 6/1/2019 6:27:00 AM | 8421 SE KNAPP ST | | | PORTLAND | OR | 97266 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063656 |
| 7536093 | JUDITH | BIRNBAUM | 79 | Completed | Charged | 6/1/2019 2:28:00 AM | 19897 BOCA WEST DR APT 3222 | | | BOCA RATON | FL | 33434 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063649 |
| 7536086 | Monica | Poynter | 49.89 | Completed | Charged | 6/1/2019 12:28:48 AM | 3795 SUNNYSIDE GOTT RD | | | BOWLING GREEN | KY | 42103-8573 | United States | 2706466093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829052401978 |
| 7536077 | Michele | James | 74.99 | Completed | Charged | 5/31/2019 11:21:11 PM | 5445 Caruth Haven Lane | | 2611 | Dallas | TX | 75225 | United States | 2144484825 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064554 |
| 7536076 | Carol | L Sparks | 70.99 | Completed | Charged | 5/31/2019 11:14:49 PM | 3040 PINE COVE PL | | | EUSTIS | FL | 32726-6803 | United States | 4075799291 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066527 |
| 7536075 | Teresa | Fellows | 49.89 | Completed | Charged | 5/31/2019 10:47:58 PM | 4 E Point Ln | | | Old Greenwich | CT | 6870 | United States | 12033261232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548463 |
| 7536074 | Belva | Courts | 49.89 | Completed | Charged | 5/31/2019 9:44:40 PM | 8606 Silver Ridge Drive | | | Austin | TX | 78759 | United States | 5123450195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548456 |
| 7536072 | Svetlana | Howard | 110.32 | Completed | Charged | 5/31/2019 8:28:56 PM | 350 Union ave | | 609 | San Francisco | CA | 94133 | United States | 4155748177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401548388 |
| 7536072 | Svetlana | Howard | | Completed | Charged | 5/31/2019 8:28:56 PM | 350 Union ave | | 609 | San Francisco | CA | 94133 | United States | 4155748177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548388 |
| 7535296 | Joanna | Pompilio | 49.89 | Completed | Charged | 5/31/2019 5:39:51 PM | 305 East 40th Street | Apartment 12V | | New York | NY | 10016 | United States | 2125264453 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548449 |
| 7535300 | CRYSTAL | H. | 74 | Completed | Charged | 5/31/2019 5:11:00 PM | 7725 TOWCHESTER DR | | | CHESTERFIELD | VA | 23832 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064547 |
| 7535279 | Linda | Bramble | 67.58 | Completed | Charged | 5/31/2019 4:49:13 PM | 2201 West Chester Pike | A-7 | | Broomall | PA | 19008 | United States | 4849957146 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064530 |
| 7535230 | Vickie | Diamond | 99.78 | Completed | Charged | 5/31/2019 2:51:22 PM | 2209 EASTLAKE RD | | | LUTHERVILLE TIMO | MD | 21093-2707 | United States | 4439558764 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882052545455 |
| 7534970 | Lynn | Edwards | 49.89 | Completed | Charged | 5/31/2019 2:01:01 PM | 1034 LARCHMONT CRES | | | NORFOLK | VA | 23508-1403 | United States | 7578021937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080914826 |
| 7534968 | Julie | Hutchinson | 79.89 | Completed | Charged | 5/31/2019 1:57:47 PM | 627 RIVERSIDE AVE | | | OROFINO | ID | 83544-9030 | United States | 2088272740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080957564 |
| 7534961 | Priya | Coffey | 89.58 | Completed | Charged | 5/31/2019 1:45:40 PM | 1401 McKinney St Ste 1900 | | | Houston | TX | 77010-4037 | United States | 4158519136ext92215 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065537 |
| 7534915 | Lisa | Debruyn | 149.67 | Completed | Charged | 5/31/2019 1:03:32 PM | 2430 Littleton Place | | | Costa Mesa | CA | 92626 | United States | 7143456864 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548432 |
| 7534945 | Mary L. | Balatti | 89.2 | Completed | Charged | 5/31/2019 1:01:56 PM | 121 Royal Oak Ln | | | Lakeway | TX | 78734-4519 | United States | 4158519136ext59075 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065520 |
| 7534909 | Jessica | Donnell | 49.89 | Completed | Charged | 5/31/2019 12:28:22 PM | 5195 PINYON JAY RD | | | PARKER | CO | 80134-2719 | United States | 3038096921 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548425 |
| 7534897 | Barbara | Hooker | 79.89 | Completed | Charged | 5/31/2019 12:09:07 PM | 37975 Viking Ct | | | AVON | OH | 44011 | United States | 4407242440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063632 |
| 7534863 | Claire | Cooney | 84.82 | Completed | Charged | 5/31/2019 11:35:41 AM | 1020 S. Vine | | | Park Ridge | IL | 60068 | United States | 8479424380 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548418 |
| 7534869 | Kara | brussell | 79 | Completed | Charged | 5/31/2019 11:34:00 AM | 122 Charles St | | | North Cape May | NJ | 8204 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063625 |
| 7534862 | Sarah | Leavitt | 49.89 | Completed | FullRefund | | 2087 North 1200 East | | | Lehi | UT | 84043 | United States | 8018421460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548401 |
| 7534836 | Erika | Upchurch | 42.41 | Completed | Charged | 5/31/2019 11:03:13 AM | 4521 Golf Ridge Drive | | | Elkton | FL | 32033 | United States | 9046151520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548395 |
| 7534821 | Robin | Brocker | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 15854 Augusta Corner | | | San Antonio | TX | 78247 | United States | 2103860289 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065513 |
| 7534841 | Elisa | Salas | 79.89 | Completed | Charged | 5/31/2019 10:35:17 AM | 17122 ROY ST | | | LANSING | IL | 60438-1345 | United States | 7082529052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052492820 |
| 7534816 | Monica | Wisenbaker | 74.99 | Completed | Charged | 5/31/2019 10:30:04 AM | 13915 SAINT MICHAEL DR | | | LITTLE ROCK | AR | 72211 | United States | 3184465318 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064523 |
| 7534834 | Cristina | Alexandra Hoyos | 53.2 | Completed | Charged | 5/31/2019 10:08:40 AM | 372 RIDGE RD | | | DAYTON | NJ | 08810-1533 | United States | 7323559143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116064615 |
| 7534820 | Amy | Lea | 79.89 | Completed | Charged | 5/31/2019 10:06:44 AM | 767 R C COOK RD | | | BLOWING ROCK | NC | 28605 | United States | 9195935226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441677 |
| 7534811 | Pilar | Altman | 49.89 | Completed | Charged | 5/31/2019 9:44:01 AM | 13432 Floral Ave | | | Poway | CA | 92064-5122 | United States | 8584428225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080913799 |
| 7534793 | Azure | O'Neil | 79.89 | Completed | Charged | 5/31/2019 9:06:25 AM | 4359 BEEKMAN PL | | | SARASOTA | FL | 34235-2288 | United States | 9412606670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441509 |
| 7534140 | Amy | Paul | 149.98 | Completed | Charged | 5/31/2019 7:07:01 AM | 500 Southeast Mizner Boulevard | 402A | | Boca Raton | FL | 33432 | United States | 9145842298 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062543 |
| 7534128 | Cristina | Gotcher | 79 | Completed | Charged | 5/31/2019 3:27:00 AM | 37002 W Maddaloni Ave | | | Maricopa | AZ | 85138 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062642 |
| 7534072 | Larry | Ajalat | 42.41 | Completed | Charged | 5/31/2019 1:47:15 AM | 5200 Lankershim Blvd, Suite 850 | | | North Hollywood | CA | 91601 | United States | 8184384952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062796 |
| 7533307 | Tien | Nguyen | 199.56 | Completed | Charged | 5/31/2019 12:54:35 AM | 90 RIVER ASH CT | | | SAN JOSE | CA | 95136-2411 | United States | 4088130473 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062789 |
| 7533098 | Val | B | 42.41 | Completed | Charged | 5/31/2019 12:37:49 AM | 18 Lake Street | | | Lindenhurst | NY | 11757 | United States | 16319442632 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062772 |
| 7533097 | Justina | Bui | 79.97 | Completed | Charged | 5/30/2019 11:52:57 PM | 5200 Martel Ave 8D | | | Dallas | TX | 75206 | United States | 9726556215 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062635 |
| 7533080 | JULIE | CARLOS | 79 | Completed | Charged | 5/30/2019 11:28:00 PM | 4829 131ST ST SW | | | MUKILTEO | WA | 98275 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062604 |
| 7533090 | Anetha | Prater | 49.89 | Completed | Charged | 5/30/2019 11:09:11 PM | 2600 MIKULEC DR | | | KILLEEN | TX | 76542-4654 | United States | 9727434136 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062765 |
| 7533076 | Nicole | Aloan | 49.89 | Completed | Charged | 5/30/2019 11:08:21 PM | 921 OGLETHORPE LN | | | SAVANNAH | TX | 76227-7908 | United States | 2674211818 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883114915025 |
| 7533051 | Lauren | Dodds | 49.89 | Completed | Charged | 5/30/2019 10:22:05 PM | 8910 CARDIFF RD | | | NORTH CHESTERFI | VA | 23236-1524 | United States | 9493915424 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881051329141 |
| 7533049 | Josephine | Farrell | 79 | Completed | Charged | 5/30/2019 10:14:00 PM | 2318 RITTENHOUSE SQ | | | BENSALEM | PA | 19020 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062598 |
| 7533088 | Silvia | Muller | 79.89 | Completed | Charged | 5/30/2019 9:18:49 PM | 309 West Sycamore Avenue | | | El Segundo | CA | 90245 | United States | 13107224512 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062628 |
| 7533087 | Jerardo | Cano | 79.89 | Completed | Charged | 5/30/2019 8:25:22 PM | 1140 Lake Tree Place | | | INDIANAPOLIS | IN | 46217 | United States | 3175578763 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062611 |
| 7532999 | Sung | Kang | 374.94 | Completed | Charged | 5/30/2019 8:45:28 PM | 7004 Bishop Rd Apt 3418 | | | Plano | TX | 75024-3684 | United States | 7708141309 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793079725976 |
| 7532998 | Courtney | Monsen | 79.95 | Completed | Charged | 5/30/2019 8:45:30 PM | 937 East 7865 South | | | Sandy | UT | 84094 | United States | 8012310245 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881051324658 |
| 7533086 | Pam | Solich | 84.82 | Completed | Charged | 5/30/2019 8:00:14 PM | 356 East Lake Briar Ln | | | Eagle | ID | 83616 | United States | 2089014991 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062758 |
| 7532979 | Sarah | East | 49.89 | Completed | Charged | 5/30/2019 7:51:56 PM | 2041 Liberty Ln | | | Gallatin | TN | 37066-9148 | United States | 6153641700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062741 |
| 7532975 | Cecilia | Labossiere | 49.89 | Completed | Charged | 5/30/2019 7:24:58 PM | 8532 San Fernando Way | | | Dallas | TX | 75218 | United States | 7707141776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062734 |
| 7532630 | trish | Smith | 73.99 | Completed | FullRefund | | 23 Carob Dr | | | newbury park | CA | 91320-3344 | United States | 8052310800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062581 |
| 7532323 | Danielle | Sands | 42.41 | Completed | Charged | 5/30/2019 4:56:45 PM | 1409 West Gail Jean Lane | | | Spokane | WA | 99218 | United States | 3033281877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062727 |
| 7532329 | Beth | Wilson | 49.89 | Completed | Charged | 5/30/2019 4:52:22 PM | 3528 MORNING STAR DR | | | MATTHEWS | NC | 28105-3574 | United States | 7044974259 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051424140 |
| 7532320 | Kari | Pohl | 88.97 | Completed | Charged | 5/30/2019 4:46:11 PM | 214 CR 124 | | | Hallettsville | TX | 77964 | United States | 3617980649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881051549856 |
| 7532316 | Rebecca | Smith | 49.89 | Completed | Charged | 5/30/2019 4:26:22 PM | 848 GEORGIA ST | | | WILLIAMSTON | MI | 48895-1614 | United States | 8109555222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051423730 |
| 7532297 | Claire | Healy | 44.91 | Completed | Charged | 5/30/2019 4:23:38 PM | 1801 Kelly Ct | | | Darien | IL | 60561 | United States | 6308806743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062710 |
| 7532304 | Jenna | Lewis | 53.57 | Completed | Charged | 5/30/2019 4:12:54 PM | 145 CANABURY CT | | | LITTLE CANADA | MN | 55117-1503 | United States | 6516004054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830261817610 |
| 7532306 | MARISELA | TORRES | 79 | Completed | Charged | 5/30/2019 4:07:00 PM | 7844 STONEDALE DR. | | | CASTLE PINES | CO | 80108 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062574 |
| 7532274 | Sarah | Rainey | 49.89 | Completed | Charged | 5/30/2019 3:47:14 PM | 3074 Northeast 49th Street | | | Fort Lauderdale | FL | 33308 | United States | 7024970752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062703 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7532238 | Karel | Mattison | 63.75 | Completed | Charged | 5/30/2019 2:40:17 PM | Box 857 | | | Edgartown | MA | 2539 | United States | 5089391186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062536 |
| 7532212 | Sini | Harjunmaa | 49.89 | Completed | Charged | 5/30/2019 2:02:06 PM | 14 Damon Road | | | Holden | MA | 1520 | United States | 5088472305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062697 |
| 7532207 | Keshia | Robinson | 42.41 | Completed | Charged | 5/30/2019 1:38:01 PM | 556 Plains Road | | | Milford | CT | 6461 | United States | 2034493318 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062680 |
| 7532206 | machelle | prater | 49.89 | Completed | Charged | 5/30/2019 1:34:42 PM | 817 Marcia Dr | | | Trenton | OH | 45067-1826 | United States | 5132335661 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062673 |
| 7532189 | Shirley | Keyes | 49.89 | Completed | Charged | 5/30/2019 1:30:48 PM | 1751 West Fox Bay Driv | L-103 | | Heber City | UT | 84032 | United States | 4809053771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062666 |
| 7532188 | Diane | Daubenspeck | 79.89 | Completed | Charged | 5/30/2019 1:22:24 PM | 1453 Dayton Place | | | Des Plaines | IL | 60018 | United States | 8472749417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062567 |
| 7532176 | Ping | Tow Woram | 42.41 | Completed | Charged | 5/30/2019 12:56:20 PM | 4144 Southwest Hamilton Street | | | Portland | OR | 97221 | United States | 9172083193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062659 |
| 7532183 | blackie | huynh | 147.98 | Completed | Charged | 5/30/2019 1:02:58 PM | 7014 Paschall Ave | | | philadelphia | PA | 19142-1122 | United States | 2153275661 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062550 |
| 7532167 | Ed | Knott | 60.35 | Completed | Charged | 5/30/2019 12:38:45 PM | 11930 Avon Way | | 105 | Los Angeles | CA | 90066 | United States | 3103131902 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401548210 |
| 7532155 | Jill | Barry | 63.75 | Completed | Charged | 5/30/2019 12:20:11 PM | 168 E hillsdale blvd | | | San mateo | CA | 94403 | United States | 6502184466 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062529 |
| 7532145 | Kathleen | Koch | 60.35 | Completed | Charged | 5/30/2019 12:12:36 PM | 9 Lusitano | | | Coto de Caza | CA | 92679 | United States | 9499817852 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476062239 |
| 7532144 | Clara | Pflanzer | 49.89 | Completed | Charged | 5/30/2019 12:11:00 PM | 3 Galahad Dr | | | Manalapan | NJ | 7726 | United States | 908 4152278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062376 |
| 7532136 | Jeanne | Parker | 74.99 | Completed | Charged | 5/30/2019 11:43:10 AM | 4 Spring Street | | | Newburyport | MA | 1950 | United States | 9784910880 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062215 |
| 7531975 | Garth | Leonard | 67.91 | Completed | Charged | 5/30/2019 11:14:51 AM | 6755 Golf Club Drive | | | Longmont | CO | 80533 | United States | 9732621014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062369 |
| 7531684 | Ashly | Delahoussaye | 42.41 | Completed | Charged | 5/30/2019 11:01:32 AM | 103 Jean Mar Road | | | Rayne | LA | 70578 | United States | 3372988970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062222 |
| 7531355 | Monica | Abrams | 74.99 | Completed | Charged | 5/30/2019 9:12:03 AM | 5430 ALVARADO LN N | | | PLYMOUTH | MN | 55446-3047 | United States | 9522215934 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062208 |
| 7529584 | Florence | Foody | 67.91 | Completed | Charged | 5/30/2019 12:08:47 AM | 373 Sawmill Lane | | | Ponte Vedra Beach | FL | 32082 | United States | 9045356571 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061621 |
| 7529578 | Jena | Schwoob | 49.89 | Completed | Charged | 5/29/2019 11:37:31 PM | 10719 Varese Lane | | | Northglenn | CO | 80234 | United States | 5593655451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061669 |
| 7531310 | Jeremiah | Kim | 159.9 | Completed | Charged | 5/30/2019 2:14:20 AM | 8512 Miami Springs Dr. | | | Fort Worth | TX | 76123 | United States | 6825541870 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026364 |
| 7529576 | Joanna | McCoy | 79.89 | Completed | Charged | 5/29/2019 11:00:34 PM | 154 Liberty Rd #1 | | | River Falls | WI | 54022 | United States | 6512530530 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061614 |
| 7529570 | ALICE | COHEN | 79 | Completed | Charged | 5/29/2019 10:58:00 PM | 13086 Old Annapolis Rd | | | Mount Airy | MD | 21771 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061591 |
| 7529566 | Myhanh | Vo | 79.98 | Completed | Charged | 5/29/2019 10:56:11 PM | 14341 starsia street | | | Westminster | CA | 92683 | United States | 7149336988 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061577 |
| 7529569 | Lia | Minniear | 79 | Completed | Charged | 5/29/2019 10:56:00 PM | 3 HICKORY LN | | | SAUGUS | MA | 1906 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061584 |
| 7529558 | Sam | Rhody | 53.45 | Completed | Charged | 5/29/2019 10:50:31 PM | 4113 OAKBROOKE TRL | | | EAGAN | MN | 55122-4200 | United States | 6512496378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260800101 |
| 7529575 | Lauren | Gaynor | 63.75 | Completed | Charged | 5/29/2019 10:50:23 PM | 527 Youlon Street North | | | West Salem | WI | 54669 | United States | 2629094042 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061553 |
| 7529553 | Kristi | Price... | 52.89 | Completed | Charged | 5/29/2019 10:31:51 PM | 309 WASHINGTON ST | | | CONSHOHOCKEN | PA | 19428-1974 | United States | 8144044042 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828050644172 |
| 7529574 | Kara | Driscoll-Hazlett | 67.91 | Completed | Charged | 5/29/2019 10:25:32 PM | 15 LaValley Lane | | | Newburyport | MA | 1950 | United States | 8054334048 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061607 |
| 7529540 | Lashea | Miller | 79 | Completed | Charged | 5/29/2019 9:59:00 PM | 5200 N SHERIDAN RD APT 724 | | | CHICAGO | IL | 60640 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061560 |
| 7529524 | Harel | Papikian | 99.78 | Completed | Charged | 5/29/2019 9:19:41 PM | 816 WESTMOUNT DR APT 205 | | | WEST HOLLYWOOD | CA | 90069-4663 | United States | 7145048176 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883113943715 |
| 7529573 | Grace | Wan | 63.75 | Completed | Charged | 5/29/2019 9:14:24 PM | 60 Kent Avenue | | | Marlton | NJ | 8053 | United States | 8565206477 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061546 |
| 7531325 | Hoang | minh kh1717 | 73.99 | Completed | Charged | 5/29/2019 10:56:08 PM | 15192 Weststate St | | | Westminster | CA | 92683-6529 | United States | 84906991350 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061997 |
| 7529487 | Jessica | Sperrazzo | 49.89 | Completed | Charged | 5/29/2019 7:47:23 PM | 1262 Murray Avenue | Apt 7 | | San Luis Obispo | CA | 93405 | United States | 8587523467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061652 |
| 7529486 | Kelley | R. Doran | 171.78 | Completed | Charged | 5/29/2019 7:43:44 PM | 4610 RIVER BOTTOM DR | | | NORCROSS | GA | 30092-1323 | United States | 7704478921 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829050349053 |
| 7529485 | Keri | Emery | 120.88 | Completed | Charged | 5/29/2019 7:40:07 PM | 1915 MARSHALL DR | | | ALLEN | TX | 75013-5325 | United States | 2144054448 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061676 |
| 7529485 | Keri | Emery | | Completed | Charged | 5/29/2019 7:40:07 PM | 1915 MARSHALL DR | | | ALLEN | TX | 75013-5325 | United States | 2144054448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061676 |
| 7531309 | Vicki | Edwards | 79.95 | Completed | Charged | 5/29/2019 10:56:11 PM | 6816 Crane Rd | | | Fort Worth | TX | 76182-4305 | United States | 8172817976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026050 |
| 7529464 | Savannah | Zen | 49.89 | Completed | Charged | 5/29/2019 6:13:48 PM | 5713 78th Street | | | Lubbock | TX | 79424 | United States | 8066321661 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061645 |
| 7529461 | Jenny | St. John | 120.88 | Completed | Charged | 5/29/2019 5:52:29 PM | 810 W 2nd Ave | | | Indianola | IA | 50125 | United States | 515331868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061942 |
| 7529461 | Jenny | St. John | | Completed | Charged | 5/29/2019 5:52:29 PM | 810 W 2nd Ave | | | Indianola | IA | 50125 | United States | 515331868 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061942 |
| 7529439 | Susanna | Haros | 49.89 | Completed | Charged | 5/29/2019 5:02:10 PM | 3432 Royal Ridge Road | | | Chino Hills | CA | 91709 | United States | 9518926092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061638 |
| 7529430 | jon | dixon | 74.99 | Completed | Charged | 5/29/2019 4:31:29 PM | 728 wellmeier ave | | | dayton | OH | 45410 | United States | 9376204702 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061539 |
| 7528941 | Raymond | Szczybek Jr | 221.97 | Completed | Charged | 5/29/2019 2:22:07 PM | 431 Kawaihae St. | | | Honolulu | HI | 96825 | United States | 8083966416 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828050283005 |
| 7528945 | Anne | Clark | 67.91 | Completed | Charged | 5/29/2019 2:10:24 PM | 723 Pebblecreek Dr. | | | Akron | OH | 44320 | United States | 3305738353 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547589 |
| 7528933 | Jaroslaw | Szymczak | 150.88 | Completed | Charged | 5/29/2019 1:54:20 PM | 8828 43rd Ave | co- Walentyna Janta | | Elmhurst | NY | 11373 | United States | 4026718101 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547602 |
| 7528933 | Jaroslaw | Szymczak | | Completed | Charged | 5/29/2019 1:54:20 PM | 8828 43rd Ave | co- Walentyna Janta | | Elmhurst | NY | 11373 | United States | 4026718101 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547602 |
| 7528911 | Jenna | Quatraro | 67.91 | Completed | Charged | 5/29/2019 1:00:48 PM | 375 Pearson Circle | | | Naperville | IL | 60563 | United States | 8478407093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547572 |
| 7528903 | Jacquelime | Galdenzi | 42.41 | Completed | Charged | 5/29/2019 12:41:08 PM | 5425 Raintree Court | | | Buffalo | NY | 14221 | United States | 7166361542 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547640 |
| 7528901 | Raymond | Szczybek Jr | 295.96 | Completed | Charged | 5/29/2019 12:41:24 PM | 431 Kawaihae St. | | | Honolulu | HI | 96825 | United States | 8083966416 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793078351763 |
| 7528900 | Anna | Zreda | 73.99 | Completed | Charged | 5/29/2019 12:41:18 PM | 5021 N Moonstone Dr | | | Tucson | AZ | 85750 | United States | 5207602296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547565 |
| 7528868 | Susan | Cady | 42.41 | Completed | Charged | 5/29/2019 11:40:52 AM | 101 Honey Flower Drive | | | Trenton | NJ | 8620 | United States | 6095848194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547633 |
| 7528894 | Joey | Tinkous | 79 | Completed | Charged | 5/29/2019 11:37:00 AM | 3193 N MAIN STREET RD | | | HOLLEY | NY | 14470 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547558 |
| 7528843 | colleen | pickering | 42.41 | Completed | Charged | 5/29/2019 10:51:49 AM | 40 east henrietta ave. | | | oceanside | NY | 11572 | United States | 5165367869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547626 |
| 7528803 | Irena | Boone | 60.41 | Completed | Charged | 5/29/2019 9:40:53 AM | 201 Silvercreek Pkwy N. | #8 | | Guelph | ON | N1H 3T4 | Canada | 5198305127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809301US |
| 7528814 | Jessica | Sklar | 49.89 | Completed | Charged | 5/29/2019 9:38:07 AM | 44 MAYBERRY AVE | | | MEDFORD | MA | 02155-6202 | United States | 9789794296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260418078 |
| 7528489 | Khamayel | Al-Tamimi | 42.41 | Completed | Charged | 5/29/2019 9:19:57 AM | 12909 Mukilteo Speedway Apt L302 | | | Lynnwood | WA | 98087 | United States | 4253501544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547619 |
| 7528096 | Beata | Sutowska | 150.88 | Completed | Charged | 5/29/2019 9:04:55 AM | 7919 South 82nd Court | 3N | | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547596 |
| 7528096 | Beata | Sutowska | | Completed | Charged | 5/29/2019 9:04:55 AM | 7919 South 82nd Court | 3N | | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547596 |
| 7528094 | Jenn | Saliga | 67.89 | Completed | Charged | 5/29/2019 8:50:49 AM | 4155 Saint Clair Avenue | | | Windsor | ON | N9H 2N5 | Canada | 5198172487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809258US |
| 7527781 | AE-01540 | Alia Albalooshi | 194.97 | Completed | Charged | 5/29/2019 2:56:51 AM | 901 Penhorn Ave | Ste 6 | | Secaucus | NJ | 7094 | United States | 9.7101E+16 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546827 |
| 7526986 | Michele | White | 49.89 | Completed | Charged | 5/29/2019 12:59:05 AM | 347 G STREET | | | Fremont | CA | 94536 | United States | 5107941232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546575 |
| 7527012 | Janice | Bartz | 73.99 | Completed | Charged | 5/29/2019 1:12:56 AM | 1523 S DAVID ST | | | SAN ANGELO | TX | 76903-8332 | United States | 3256503946 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546711 |
| 7526985 | Mayela | Moreno | 49.89 | Completed | Charged | 5/29/2019 12:47:26 AM | 5445 Brookstone Place | | | Rancho Cucamonga | CA | 91739 | United States | 9092784545 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546568 |
| 7526691 | vlatko | kljajic | 67.91 | Completed | Charged | 5/28/2019 11:57:11 PM | 187 Eastern Ave | # 304 | | Manchester | NH | 3104 | United States | 8083912995 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546704 |
| 7526690 | Mary | PARKER | 79.89 | Completed | Charged | 5/28/2019 10:55:09 PM | 1431 Lafayette Street | | | San Gabriel | CA | 91776 | United States | 3235591359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546698 |
| 7526687 | Melissa | Nelson | 120.88 | Completed | Charged | 5/28/2019 10:36:47 PM | 2500 Archbury Lane | 3C | | Park Ridge | IL | 60068 | United States | 8478261949 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401546469 |
| 7526687 | Melissa | Nelson | | Completed | Charged | 5/28/2019 10:36:47 PM | 2500 Archbury Lane | 3C | | Park Ridge | IL | 60068 | United States | 8478261949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546469 |
| 7526319 | Barbara | M Nunez | 79 | Completed | Charged | 5/28/2019 10:16:00 PM | 3620 CLIFFORD DR | | | METAIRIE | LA | 70002 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546667 |
| 7526685 | Livia | Rotar | 67.91 | Completed | Charged | 5/28/2019 10:10:13 PM | 1216 Se 172nd Ave | | | Portland | OR | 97233 | United States | 5035539235 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546681 |
| 7526296 | HEY | KEYNG CHOI | 79.89 | Completed | Charged | 5/28/2019 8:53:16 PM | 13026 Sycamore Village Drive | | | Norwalk | CA | 90650 | United States | 2132717884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793077660903 |
| 7526683 | christine | Fowler | 79.89 | Completed | Charged | 5/28/2019 8:44:31 PM | 2316 Crystal Cir | | | Crystal Lake | IL | 60012 | United States | 8152364194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546674 |
| 7526265 | Kathleen | Fairweather | 79 | Completed | Charged | 5/28/2019 8:00:00 PM | 15 Rose Farm Ln | | | Woburn | MA | 1801 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546650 |
| 7526242 | Bry | Moehling | 49.89 | Completed | Charged | 5/28/2019 7:33:58 PM | 500 W 2nd St | | 2400 | Austin | TX | 78701 | United States | 7073654556 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546551 |
| 7526250 | Christine | Gonzalez | 79.89 | Completed | Charged | 5/28/2019 7:31:04 PM | 300 GALEN DR APT 306 | | | KEY BISCAYNE | FL | 33149-2176 | United States | 3056324348 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882049453367 |
| 7526224 | Navdha | Sah | 42.41 | Completed | Charged | 5/28/2019 6:48:22 PM | 2720 152nd Ave NE | Unit 769 | | Redmond | WA | 98052 | United States | 7173794928 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546544 |
| 7526203 | Theresa | ko | 84.82 | Completed | Charged | 5/28/2019 6:05:06 PM | 40-02 167th Street | | | Queens | NY | 11358 | United States | 6264167421 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546537 |
| 7526213 | Jacquelyn | Kelly | 79.89 | Completed | Charged | 5/28/2019 5:54:46 PM | 7 South Aberdeen Street | 2B | | Chicago | IL | 60607-2529 | United States | 4806508800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829049307818 |
| 7526196 | Kathryn | Shim | 71.91 | Completed | Charged | 5/28/2019 5:36:26 PM | 672 N Glebe Rd Apt 525 | | | Arlington | VA | 22203 | United States | 5712911624 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546643 |
| 7526189 | sophia | faheem | 49.89 | Completed | Charged | 5/28/2019 5:13:36 PM | 1236 ATLANTIC AVE APT 314 | | | BROOKLYN | NY | 11216-2773 | United States | 7327792925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049304268 |
| 7526024 | Joan | Smith | 147.98 | Completed | Charged | 5/28/2019 5:29:55 PM | 4033 Grassmere lane | | | Dallas | TX | 75205 | United States | 9727579888 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546636 |
| 7525931 | elizabeth | smith | 49.89 | Completed | Charged | 5/28/2019 4:46:14 PM | 617 NEVADA ST | | | SAUSALITO | CA | 94965-1655 | United States | 4152754503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259706223 |
| 7525477 | Caitlin | Ahearn | 79.89 | Completed | Charged | 5/28/2019 4:45:24 PM | 2508 Rockford Ave. | | | SAINT LOUIS | MO | 63144 | United States | 13147570809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546629 |
| 7525474 | Liz | Beamguard | 49.89 | Completed | Charged | 5/28/2019 4:35:46 PM | 5008 Jeweled Cone Pl | | | Apollo Beach | FL | 33572-3520 | United States | 8137277016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546520 |
| 7525457 | Margaret | Karrer | 49.89 | Completed | Charged | 5/28/2019 4:26:14 PM | 503 W. Palm Avenue | | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546513 |
| 7525435 | Aspacia | Pantelides | 60.35 | Completed | Charged | 5/28/2019 3:54:17 PM | 2713 Parkview Drive South | | | Hallandale Beach | FL | 33009 | United States | 4432230970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547114 |
| 7525421 | Teresa | Blackwell | 60.35 | Completed | Charged | 5/28/2019 3:22:29 PM | 111 June Court | | | Marco Island | FL | 34145 | United States | 2399700180 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476060402 |
| 7525391 | Barbara | Moore | 64.99 | Completed | Charged | 5/28/2019 3:16:19 PM | 220 Whispering Wind Dr | | | Georgetown | TX | 78633 | United States | 9796657436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546506 |
| 7525390 | Mary | Everts | 79.89 | Completed | Charged | 5/28/2019 2:57:02 PM | 7336 Queensbury Rd | | | Toledo | OH | 43617 | United States | 9896157580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546612 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7525382 | Ilene | Leff | 60.35 | Completed | Charged | 5/28/2019 2:40:36 PM | 457 East Laramie Lane | | Bayside | WI | 53217 | United States | 41403052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340154 7107 |
| 7525389 | Elizabeth | Price | 49.89 | Completed | Charged | 5/28/2019 2:29:24 PM | 200 N END AVE APT 20E | | NEW YORK | NY | 10282-7018 | United States | 9788770178 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049303384 |
| 7525367 | Nancy | Gold | 79.97 | Completed | Charged | 5/28/2019 2:01:11 PM | 13230 Hunters View St | | San Antonio | TX | 78230 | United States | 2108631259 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 6605 |
| 7525331 | Kayla | Minor | 135.82 | Completed | Charged | 5/28/2019 1:51:20 PM | 12255 Southeast Wiese Road | | Damascus | OR | 97089 | United States | 15034754317 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 6599 |
| 7525357 | TAMMI | GOODNIGHT | 74 | Completed | Charged | 5/28/2019 1:32:00 PM | 203 RECTOR | | KYLE | TX | 78640 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 7084 |
| 7525328 | RENEE | C IANNACO | 53.2 | Completed | Charged | 5/28/2019 12:55:30 PM | 151 BLACKFOOT TRL | | MEDFORD | NJ | 08055-1607 | United States | 6096785957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883112896845 |
| 7525262 | Anna | Schramm | 49.89 | Completed | Charged | 5/28/2019 12:01:39 PM | 2127 E Eagle Crest Dr | | Draper | UT | 84020 | United States | 8018032599 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340154 6490 |
| 7525228 | Madeline | Struebing | 49.89 | Completed | Charged | 5/28/2019 11:07:47 AM | 11 CROFTLAND AVE | | DORCHESTER | MA | 02124-4715 | United States | 7169076291 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340154 6483 |
| 7525227 | Claire | Coffey | 49.89 | Completed | Charged | 5/28/2019 11:04:33 AM | 117 Golf Club Road | | Knoxville | TN | 37919 | United States | 8656034162 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340154 6476 |
| 7525230 | Amanda | Hale | 79.89 | Completed | Charged | 5/28/2019 10:35:09 AM | 2955 South University Drive | WIN 401 | Fort Worth | TX | 76109 | United States | 8177890929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049618337 |
| 7524714 | Lisa | j miller | 53.39 | Completed | Charged | 5/28/2019 9:51:57 AM | 224 MCCLELLAN DR | | PITTSBURGH | PA | 15236-4104 | United States | 4124967839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259704410 |
| 7524309 | Heather | Chando | 79.89 | Completed | Charged | 5/28/2019 8:57:59 AM | 1804 Efty Court | | Woodbridge | VA | 22191 | United States | 7035090450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 6582 |
| 7524311 | Jessica | Yeomans | 49.89 | Completed | Charged | 5/28/2019 8:52:41 AM | 3112 24TH AVE APT 6C | | ASTORIA | NY | 11102-1194 | United States | 3477618470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049302394 |
| 7524299 | Jill | Gallina | 63.9 | Completed | Charged | 5/28/2019 8:49:30 AM | PO Box 965 | | Island Heights | NJ | 8732 | United States | 7326087877 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340154 7091 |
| 7524303 | Brittany | Ferguson | 79.89 | Completed | Charged | 5/28/2019 8:27:32 AM | 3323 OAK ST | | JACKSONVILLE | FL | 32205-8519 | United States | 9045717532 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049617200 |
| 7524282 | Teresa | Stone | 44.91 | Completed | Charged | 5/28/2019 6:54:47 AM | 1740 Olladale Drive | | Fort Wayne | IN | 46808 | United States | 3173625903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7570 |
| 7524042 | Joseph | Taboada@gmail.com | 79.89 | Completed | Charged | 5/28/2019 3:36:41 AM | 8061 CHIANTI LN | | NAPLES | FL | 34114-2611 | United States | 2397936801 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 9017 |
| 7523547 | Will | King | 54.93 | Completed | Charged | 5/28/2019 2:06:39 AM | 2601 SW KENYON ST | | SEATTLE | WA | 98126-3562 | United States | 2063007483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178782 |
| 7523543 | Afsha | Hussaini | 79 | Completed | Charged | 5/28/2019 1:59:00 AM | 14600 Detroit Ave Apt 705 | | Lakewood | OH | 44107 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 9000 |
| 7523539 | Kim | Ly | 49.89 | Completed | Charged | 5/28/2019 1:36:57 AM | 6758 N Nokomis Ave | | Lincolnwood | IL | 60712-3117 | United States | 6167062940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178614 |
| 7523499 | Elie | Abu Jawdeh | 88.96 | Completed | Charged | 5/28/2019 12:02:01 AM | 350 East short street Unit 431 | | Lexington | KY | 40507 | United States | 8599488635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883111379571 |
| 7523513 | Lucy | Mathis | 49.89 | Completed | Charged | 5/28/2019 12:01:37 AM | 1041 EL DORADO AVE | | SANTA CRUZ | CA | 95062-2824 | United States | 7342728298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048046812 |
| 7523511 | danielle | Weigel | 54.53 | Completed | Charged | 5/27/2019 11:57:31 PM | 10410 WOODS LAKE RD | | MONROE | WA | 98272-9510 | United States | 4258765578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828048211652 |
| 7523506 | Mrs., | Traci Fraidenburg | 42.41 | Completed | Charged | 5/27/2019 11:30:46 PM | 2501 Bechamel Pl | | Henderson | NV | 89044 | United States | 4357732730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7563 |
| 7523508 | Jessica | Roberts | 79 | Completed | Charged | 5/27/2019 11:30:00 PM | 3729 40th Ave S | REAR DOOR ONLY | Minneapolis | MN | 55406 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8997 |
| 7523505 | Jennifer | Lelah-Koehler | 42.41 | Completed | Charged | 5/27/2019 11:18:13 PM | 120 Portland | | Williamsburg | VA | 23188 | United States | 9086254784 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7556 |
| 7523493 | Andrea | Garcia | 49.89 | Completed | Charged | 5/27/2019 11:05:11 PM | 6005 LEJANO AVE NE | | ALBUQUERQUE | NM | 87109-2691 | United States | 5056109809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076177549 |
| 7523488 | Alexa | Licciardi | 49.89 | Completed | Charged | 5/27/2019 10:59:20 PM | 18 SANDIE LN | | MANORVILLE | NY | 11949-2849 | United States | 6315666628 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045815 |
| 7523504 | Liudmyla | Gryshchenko | 49.89 | Completed | Charged | 5/27/2019 10:50:35 PM | 8209 Peridot Drive Unit 405 | | Tysons | VA | 22102 | United States | 7032090201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7549 |
| 7523480 | VICTORIA | BIELLO | 53.06 | Completed | Charged | 5/27/2019 10:39:57 PM | 10 LOMBARD DR | | PROSPECT | CT | 06712-1634 | United States | 2035585845 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047893313 |
| 7523481 | JULIE | D TEAGUE | 79 | Completed | Charged | 5/27/2019 10:33:00 PM | 4617 KNOLLVIEW LN | | MESQUITE | TX | 75150 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8980 |
| 7523476 | Sarah | Robin Johnson | 99.78 | Completed | Charged | 5/27/2019 10:29:58 PM | 146B BUCKINGHAM CIR | | CHARLOTTESVILLE | VA | 22903-2908 | United States | 2148027030 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197329 |
| 7523471 | Michelle | Devaney | 49.89 | Completed | Charged | 5/27/2019 10:00:34 PM | 22 EAKMAN DR | | GARNERVILLE | NY | 10923-1416 | United States | 9142636395 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197213 |
| 7523465 | Sharon | Vitale | 85.27 | Completed | Charged | 5/27/2019 9:51:35 PM | 275 Deerfield Rd. | | Morganville | NJ | 7751 | United States | 7325912505 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8973 |
| 7523461 | TONI | MARTINEZ | 79 | Completed | Charged | 5/27/2019 9:45:00 PM | 47 LEBKAMP AVE | | HUNTINGTON | NY | 11743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8966 |
| 7523503 | Melissa | OConnor | 49.89 | Completed | Charged | 5/27/2019 8:48:24 PM | 19800 Greenside Ter | | Montgomery village | MD | 20886 | United States | 4109162895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7532 |
| 7523426 | Sejal | Patel | 49.89 | Completed | Charged | 5/27/2019 8:40:01 PM | 765 YORKSHIRE RD NE | | ATLANTA | GA | 30306-3264 | United States | 6786653564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045280 |
| 7523502 | Toni | Marshburn | 150.88 | Completed | Charged | 5/27/2019 8:25:03 PM | 1045 Sea Gull Dr | | Vass | NC | 28394 | United States | 9195227670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8492 |
| 7523502 | Toni | Marshburn | | Completed | Charged | 5/27/2019 8:25:03 PM | 1045 Sea Gull Dr | | Vass | NC | 28394 | United States | 9195227670 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347605 8492 |
| 7522842 | Thunnyaphat | Thitithunyapat | 54.89 | Completed | FullRefund | | 441 S VIRGIL AVE # T207 | | LOS ANGELES | CA | 90020 | United States | 2133279969 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347605 8522 |
| 7522650 | Barbara | Loeb | 42.41 | Completed | Charged | 5/27/2019 7:46:01 PM | 6319 Yolanda Ave. | | Tarzana | CA | 91335 | United States | 8183447811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7525 |
| 7522637 | Sara | Rowghani | 135.82 | Completed | Charged | 5/27/2019 7:19:07 PM | 31 GROVE ST | | NEW YORK | NY | 10014 | United States | 6507408214 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 9024 |
| 7522646 | Sherry | Emlet | 52.89 | Completed | Charged | 5/27/2019 6:57:41 PM | 24 CLEARVIEW RD | | DILLSBURG | PA | 17019-9774 | United States | 7173798735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076176696 |
| 7522623 | Lisa | Mollick | 49.89 | Completed | Charged | 5/27/2019 6:42:36 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7518 |
| 7522622 | Rita | Resnick | 49.89 | Completed | Charged | 5/27/2019 6:33:01 PM | 345 East 56 Street | 10G | New York | NY | 10022 | United States | 9174940554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7501 |
| 7522606 | Sheryl | Brodsky | 79.89 | Completed | Charged | 5/27/2019 5:51:45 PM | 32806 Lisa lane | | Solon | OH | 44139 | United States | 4405399375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8942 |
| 7522612 | Julie | Gloede | 79 | Completed | Charged | 5/27/2019 5:47:00 PM | 8970 Caminito Verano | | La Jolla | CA | 92037 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8959 |
| 7522594 | Chrissy | Jokisch | 42.41 | Completed | Charged | 5/27/2019 5:06:31 PM | 6401 S West Shore Blvd | Apt 313 | Tampa | FL | 33616-1384 | United States | 8137895296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7495 |
| 7522592 | Judy | Smith | 49.89 | Completed | Charged | 5/27/2019 4:43:47 PM | 3524 WOODRIDGE DR | | TEXARKANA | TX | 75503-1486 | United States | 9038327309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258196445 |
| 7522587 | Claire | Flockhart | 49.89 | Completed | Charged | 5/27/2019 4:34:24 PM | 707 PARK AVE NE APT 1340 | | ATLANTA | GA | 30326-3408 | United States | 8138102020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047892071 |
| 7522569 | Ruth | Koelsch | 49.89 | Completed | Charged | 5/27/2019 4:15:21 PM | 3246 Otterson Drive | | Oklahoma City | OK | 73112 | United States | 4058792094 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7488 |
| 7522553 | Liliam | Chang | 70.99 | Completed | Charged | 5/27/2019 3:49:03 PM | 2425 NORTH HAZELWOOD STREET | | WICHITA | KS | 67205 | United States | 3162042663 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347605 9147 |
| 7522535 | Jennifer | Smith | 49.89 | Completed | Charged | 5/27/2019 2:49:33 PM | 1273 Liberty Church Smith Road | | Brighton | TN | 38011 | United States | 9015174218 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7471 |
| 7522384 | Debra | Eisenberg | 71.91 | Completed | Charged | 5/27/2019 2:00:05 PM | 140 CITRUS TREE LN | | LONGWOOD | FL | 32750 | United States | 4073148809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8928 |
| 7522383 | Jane | Riley | 42.41 | Completed | Charged | 5/27/2019 2:00:01 PM | 339 East Atlantic Boulevard | | Ocean City | NJ | 8226 | United States | 6093991756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7464 |
| 7522493 | Moniba | Nazeef | 79.97 | Completed | Charged | 5/27/2019 1:55:06 PM | 5303 Brody Dr | Unit 104 | Madison | WI | 53705 | United States | 3049935527 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8935 |
| 7522382 | Marty | Faut | 150.88 | Completed | Charged | 5/27/2019 1:51:09 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | 5203999359 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347605 8546 |
| 7522382 | Marty | Faut | | Completed | Charged | 5/27/2019 1:51:09 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | 5203999359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8546 |
| 7522094 | Shenaz | Rehman | 67.91 | Completed | Charged | 5/27/2019 1:28:17 PM | 3104 Wheaton Way | Apartment L | Ellicot City | MD | 21043 | United States | 6678029429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8911 |
| 7522093 | Courtlyn | Moore | 79.89 | Completed | Charged | 5/27/2019 1:24:45 PM | 26 Hummingbird Rd | | Covington | LA | 70433-4506 | United States | 9853736609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8904 |
| 7522082 | Jaime | Leonard | 99.78 | Completed | Charged | 5/27/2019 1:09:27 PM | 70 TOBE LN | | ENNIS | MT | 59729 | United States | 7038199170 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881047942996 |
| 7522058 | valerie | gilbert | 49.89 | Completed | Charged | 5/27/2019 12:36:50 PM | 11500 lakeview lane west | | minnetonka | MN | 55305 | United States | 6128021577 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7457 |
| 7522056 | Albert | Tsang | 79.95 | Completed | Charged | 5/27/2019 12:38:37 PM | 160 Waverly Pl | C-O Cheung Dental Group Ste | San Francisco | CA | 94108-1688 | United States | 6508735020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258993914 |
| 7522044 | Patricia | Walsh | 49.89 | Completed | Charged | 5/27/2019 11:23:36 AM | 194 POPLAR ST | | CENTRAL ISLIP | NY | 11722-4301 | United States | 6319211978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048043415 |
| 7522016 | Julie | Rankin | 49.89 | Completed | Charged | 5/27/2019 10:39:54 AM | 26602 Shakespeare Ln | | Stevenson Ranch | CA | 91381 | United States | 6613139820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7440 |
| 7522010 | Kristine | Draheim-Isaacson | 49.89 | Completed | Charged | 5/27/2019 10:15:56 AM | 109 Hamburg Mountain Road | | Weaverville | NC | 28787 | United States | 7813545465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7433 |
| 7521992 | karen | gozy | 145.32 | Completed | Charged | 5/27/2019 8:33:54 AM | 4937 westmoreland rd | | whitesboro | NY | 13492 | United States | 3157236151 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347605 8539 |
| 7521992 | karen | gozy | | Completed | Charged | 5/27/2019 8:33:54 AM | 4937 westmoreland rd | | whitesboro | NY | 13492 | United States | 3157236151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8539 |
| 7521995 | Nina | Mazuz | 84.97 | Completed | Charged | 5/27/2019 8:18:28 AM | 331 MILTON RD | | GOSHEN | CT | 06756-1609 | United States | 6462498345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881048687957 |
| 7521247 | Angela | Policano | 79.89 | Completed | Charged | 5/27/2019 2:13:31 AM | 120 South 3rd Street | | Clarksburg | WV | 26301 | United States | 3046410008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8898 |
| 7521234 | Haley | Goertz | 79 | Completed | Charged | 5/27/2019 12:45:00 AM | 5275 TOWN AND COUNTRY BL | APT 1434 | FRISCO | TX | 75034 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8874 |
| 7521238 | Thanh | van nguyen | 73.99 | Completed | Charged | 5/27/2019 1:04:03 AM | 13100 W Bellfort Ave | Apt 415 | Houston | TX | 77099 | United States | 3464018133 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8881 |
| 7520724 | Takako | Thomas | 42.41 | Completed | Charged | 5/26/2019 11:51:12 PM | 1822 SHAW CRESCENT ST | | POINT ROBERTS | WA | 98281-9611 | United States | 7782308334 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347605 7426 |
| 7520723 | David | McBride | 74.99 | Completed | Charged | 5/26/2019 10:51:18 PM | 1401 E I 44 SERVICE RD | | OKLAHOMA CITY | OK | 73111 | United States | 4052263126 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 7077 |
| 7520416 | Lashea | Miller | 79 | Completed | Charged | 5/26/2019 10:48:00 PM | 5200 N SHERIDAN RD APT 724 | | CHICAGO | IL | 60640 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8867 |
| 7520394 | Kirk | R Barber | 73.99 | Completed | Charged | 5/26/2019 9:45:33 PM | 58 Montgomery Drive | | Griffin | GA | 30223 | United States | 7702292904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8850 |
| 7520392 | Katherine | Parrent | 107.6 | Completed | Charged | 5/26/2019 9:30:49 PM | 7410 60TH ST W APT 306 | | UNIVERSITY PLACE | WA | 98467-4626 | United States | 2533279315 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048042883 |
| 7520389 | Ann | Lyon | 73.99 | Completed | Charged | 5/26/2019 9:41:16 PM | 2018 Spring Field Rd | | Houston | TX | 77062 | United States | 7138298836 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8843 |
| 7520384 | Jane | Middleton | 79.89 | Completed | Charged | 5/26/2019 8:43:29 PM | 2473 HIGHWAY 44 | | COLUMBIA | MS | 39429-9720 | United States | 6014415836 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882048781737 |
| 7520378 | Maria | C Irvin | 79.89 | Completed | Charged | 5/26/2019 8:23:20 PM | 1738 S 200 E | | SALT LAKE CITY | UT | 84115-1915 | United States | 8012328877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258991019 |
| 7520354 | Melanie | Blackwell | 79.89 | Completed | Charged | 5/26/2019 6:52:31 PM | 15 BLACKBERRY LN | | LOS LUNAS | NM | 87031-9513 | United States | 3217503381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829048632881 |
| 7520342 | Heidi | Westerman | 79.97 | Completed | Charged | 5/26/2019 6:00:58 PM | 1147 Forest Glen Way | | Santa Rosa | CA | 95404 | United States | 7075385941 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8836 |
| 7520327 | Mia | light | 79.89 | Completed | Charged | 5/26/2019 5:22:04 PM | 4851 ARLINGTON BLVD | | ARLINGTON | VA | 22203-2613 | United States | 2026744375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112213703 |
| 7520139 | Lisa | Rose | 79.89 | Completed | Charged | 5/26/2019 5:14:04 PM | 7453 Henefer Ave | | Los Angeles | CA | 90045 | United States | 3104356523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8829 |
| 7519965 | Victoria | Bishop | 88.96 | Completed | Charged | 5/26/2019 4:54:35 PM | 103 Sandringham Road | | Piedmont | CA | 94611 | United States | 4152545861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829047816933 |
| 7519888 | Hailey | Pham | 74.99 | Completed | Charged | 5/26/2019 1:43:51 PM | 2614 East Milwaukee Street | | Janesville | WI | 53545 | United States | 7143169018 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340154 7060 |
| 7519893 | Judith | Lovett | 79.97 | Completed | Charged | 5/26/2019 1:32:56 PM | 53 Dartmouth Rd | | Cranston | RI | 2920 | United States | 4019447007 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8805 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519900 | Jennifer | Starcher | 79 | Completed | Charged | 5/26/2019 1:27:00 PM | 4122 Cove Point Dr | | Morgantown | WV | 26508 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605 8812 |
| 7519864 | Karan | R Wright | 74.99 | Completed | Charged | 5/26/2019 12:36:28 PM | 4841 W Shayn Hill Dr | | West Jordan | UT | 84081 | United States | 8013000335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547053 |
| 7519865 | Faye | Amjadi | 79.89 | Completed | Charged | 5/26/2019 11:59:20 AM | 1466 BELLSMITH DR | | ROSWELL | GA | 30076-0924 | United States | 3105021450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793076948095 |
| 7519715 | Jeneane | M Adams | 79 | Completed | Charged | 5/26/2019 10:31:00 AM | 343 WHITE SWAN WAY | | LANGHORNE | PA | 19047 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058799 |
| 7519340 | Sara | Schwartz | 79.89 | Completed | Charged | 5/26/2019 9:18:56 AM | 5 E 22ND ST APT 21R | | NEW YORK | NY | 10010-5328 | United States | 6462517272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112211822 |
| 7518708 | Leslie | Allyn | 109.78 | Completed | Charged | 5/26/2019 1:40:14 AM | 2341 YULUPA AVE | | SANTA ROSA | CA | 95405-8003 | United States | 7075448968 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882048399406 |
| 7518670 | Kay | Ayers | 151.68 | Completed | Charged | 5/25/2019 10:08:57 PM | 1813 Oaks Way | | Oklahoma City | OK | 73131 | United States | 4056271910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518670 | Kay | Ayers | | Completed | Charged | 5/25/2019 10:08:57 PM | 1813 Oaks Way | | Oklahoma City | OK | 73131 | United States | 4056271910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518665 | KELLY | BRYAN | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 17216 LECHLADE LN | | DALLAS | TX | 75252 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057044 |
| 7518666 | sylvie | wen | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 397 Arguello blvd | Arsicault bakery | San Francisco | CA | 94118 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057051 |
| 7518667 | SHERRY | WALKOWICZ | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 17320 32ND AVE N | | PLYMOUTH | MN | 55447 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057068 |
| 7518689 | Rebecca | Nite | 70.99 | Completed | Charged | 5/25/2019 8:30:10 PM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058515 |
| 7518016 | Bonnie | L Ezra | 134.78 | Completed | Charged | 5/25/2019 7:17:36 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828048566035 |
| 7518016 | Bonnie | L Ezra | | Completed | Charged | 5/25/2019 7:17:36 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828048566035 |
| 7517972 | Brian | Guscott | 79 | Completed | Charged | 5/25/2019 5:13:00 PM | 14 Mitchell Rd | | Lynnfield | MA | 1940 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057037 |
| 7517859 | Melanie | Dean | 79 | Completed | Charged | 5/25/2019 2:28:00 PM | 124 Conifer Dr | | Mechanicville | NY | 12118 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057020 |
| 7517738 | Linda | Goddard | 63.75 | Completed | Charged | 5/25/2019 2:20:59 PM | 10832 N. Arista Lane | | Fountain Hills | AZ | 85268 | United States | 4807739080 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059512 |
| 7517737 | Amy | Klemm | 97.89 | Completed | Charged | 5/25/2019 2:17:20 PM | 453 8th Avenue 'A' East | | Owen Sound | ON | N4K 6S8 | Canada | 5193739848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560357748US |
| 7517710 | Michael | Ward | 67.91 | Completed | Charged | 5/25/2019 1:15:35 PM | 1 Randall's island | | New York | NY | 10035 | United States | 6013312645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057099 |
| 7517688 | Jennifer | Wineman | 79 | Completed | Charged | 5/25/2019 11:34:00 AM | 235 Barden Rd | | Bloomfield Hills | MI | 48304 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057013 |
| 7517663 | Keri | Keifer | 63.75 | Completed | Charged | 5/25/2019 9:56:42 AM | 1800 Travis Drive | | Allen | TX | 75002 | United States | 4697867500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059505 |
| 7517657 | Marta | Piechnik | 79.97 | Completed | Charged | 5/25/2019 9:40:55 AM | 1484 Oxford drive | | Buffalo Grove | IL | 60089 | United States | 8475040317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057006 |
| 7517658 | SHARON | HURLEY O'REGAN | 73.99 | Completed | Charged | 5/25/2019 9:52:29 AM | 6 Smart Ave | | Yonkers | NY | 10704-1118 | United States | 9175780926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057082 |
| 7517655 | Ruth | Philistin | 69.84 | Completed | Charged | 5/25/2019 9:34:20 AM | P.O. Box 780766 | | Orlando | FL | 32878 | United States | 5615746114 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058508 |
| 7517188 | Georgeta | Atanasiu | 97.9 | Completed | Charged | 5/25/2019 8:18:55 AM | 2769 Berkshire Dr | | Troy | MI | 48083 | United States | 2488427942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057419 |
| 7517007 | Jessie | Lee | 73 | Completed | Charged | 5/25/2019 6:50:39 AM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476059154 |
| 7517004 | asmaa | ali | 369.95 | Completed | Charged | 5/25/2019 6:00:43 AM | 901 Penhorn Ave Ste 6 | KWI 46825 | secaucus | NJ | 07094-2147 | United States | 12013481800 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890398481155 |
| 7517002 | Dawn | Allen | 79 | Completed | Charged | 5/25/2019 5:01:00 AM | 622 Roosevelt Rd | | Redlands | CA | 92374 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056993 |
| 7516149 | Julie | hite | 79 | Completed | Charged | 5/24/2019 7:04:00 PM | 900 N Edgeworth Ave | | Royal Oak | MI | 48067 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056986 |
| 7515814 | Ronni | Majewski | 79 | Completed | Charged | 5/24/2019 6:04:00 PM | 35601 VERONICA ST | | LIVONIA | MI | 48150 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056979 |
| 7515801 | c/o | Cecilia Corthorn | 79.95 | Completed | Charged | 5/24/2019 6:04:39 PM | 11360 SW 128th St | | Miami | FL | 33176-4480 | United States | 5.60056E+14 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110965444 |
| 7515722 | Farrah | morehouse | 79.89 | Completed | Charged | 5/24/2019 4:20:12 PM | 4900 VAN NOORD AVE | | SHERMAN OAKS | CA | 91423-2214 | United States | 8182920204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056962 |
| 7515703 | Hallie | Messner | 79 | Completed | Charged | 5/24/2019 3:39:00 PM | 6087 SW Key Deer Ln | | Palm City | FL | 34990 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056955 |
| 7515687 | Tara | Elizabeth St. Amand | 79.89 | Completed | FullRefund | | 1365 KIMMER CT | | LAKE FOREST | IL | 60045-3671 | United States | 2243305400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056948 |
| 7515656 | laurie | havanec | 299.96 | Completed | Charged | 5/24/2019 1:58:29 PM | 82 Neck road | | Old Lyme | CT | 6371 | United States | 2036711500 | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059444 |
| 7515602 | Diane | Ibrahim | 135.82 | Completed | Charged | 5/24/2019 12:04:24 PM | 61 Chapel Street | | Pembroke | MA | 2359 | United States | 6177770869 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056931 |
| 7515253 | LINDA | CALLAHAN-GAVIN | 74.99 | Completed | Charged | 5/24/2019 11:30:44 AM | 11621 SE TYLER RD | | HAPPY VALLEY | OR | 97086 | United States | 5037742436 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059437 |
| 7515135 | Shelly | Stevens | 319.56 | Completed | Charged | 5/24/2019 10:38:43 AM | 6237 BONSALL DR | | MALIBU | CA | 90265-3826 | United States | 3109623232 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056924 |
| 7515115 | Barbara | Zand | 79.97 | Completed | Charged | 5/24/2019 10:34:01 AM | 504 Bedford Rd | | Sleepy Hollow | NY | 10591 | United States | 9146295020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056917 |
| 7515089 | DIANE | DONAHUE | 79 | Completed | Charged | 5/24/2019 9:56:00 AM | 7370 S OCEAN DR APT 615B | | JENSEN BEACH | FL | 34957 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056900 |
| 7515075 | Jeannine | Wiggins | 79.89 | Completed | Charged | 5/24/2019 9:08:37 AM | 2039 County Road 1440 | | Center | TX | 75935 | United States | 9364272646 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056894 |
| 7514223 | Diane | Zerr | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | 5714 S Telluride Way | | Centennial | CO | 80015 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544588 |
| 7514222 | Rocio | gutierrez | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | 12016 Horton Ave | | Downey | CA | 90242 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544571 |
| 7514212 | Amira | Hamade | 242.97 | Completed | Charged | 5/24/2019 12:45:23 AM | 102 Westlawn Drive | | Hamilton | ON | L9B 2K9 | Canada | 9059238620 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560200135US |
| 7514199 | Patricia | Serio | 74.99 | Completed | Charged | 5/23/2019 10:24:03 PM | 2220 HODGES LAKE DR | | ROCKWALL | TX | 75032-7020 | United States | 4102000024 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055934 |
| 7514173 | Raymond | Kuczmarski | 79.95 | Completed | Charged | 5/23/2019 10:52:39 PM | 10 Bullens Creek Dr | | New Bern | NC | 28562 | United States | 7326913541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793074908701 |
| 7514169 | Cindy | fischer | 134.78 | Completed | Charged | 5/23/2019 10:03:13 PM | 986 HIGHLANDS CIR | | LOS ALTOS | CA | 94024-7011 | United States | 6509661570 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055941 |
| 7514169 | Cindy | fischer | | Completed | Charged | 5/23/2019 10:03:13 PM | 986 HIGHLANDS CIR | | LOS ALTOS | CA | 94024-7011 | United States | 6509661570 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055941 |
| 7513051 | Ken | Miller | 79.89 | Completed | Charged | 5/23/2019 6:01:23 PM | 1411 E Camino del Rio | | Vero Beach | FL | 32963-2217 | United States | 7723217373 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544564 |
| 7513045 | Michelle | Gleason | 79.98 | Completed | Charged | 5/23/2019 5:30:13 PM | 100 Albany street | | Portsmouth | NH | 3801 | United States | 2072519672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544557 |
| 7512948 | Amy | Di Cerbo | 67.91 | Completed | Charged | 5/23/2019 2:44:30 PM | 222 Raymond Avenue | | Glendale | CA | 91201 | United States | 9493787055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544540 |
| 7512958 | Mary | Glidden | 79.89 | Completed | Charged | 5/23/2019 2:35:09 PM | 80 Clearwater court | | Donnelly | ID | 83615 | United States | 8643319823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046838136 |
| 7512833 | Jamie | bartone | 84.97 | Completed | Charged | 5/23/2019 1:07:35 PM | 45 BLACK BIRCH RD | | WETHERSFIELD | CT | 06109-3514 | United States | 8609890122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110187822 |
| 7512481 | Sewell | Pappas | 159.9 | Completed | Charged | 5/23/2019 1:10:53 PM | 1916 Brabant Drive | | Plano | TX | 75025 | United States | 9725270092 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056344 |
| 7512461 | Andrea | Gurfein | 69.84 | Completed | Charged | 5/23/2019 11:58:32 AM | 150 east 61st Street | 4H | New York | NY | 10065 | United States | 9176937362 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401544298 |
| 7512432 | mustafa | muhnna al muhnna (DHA 892) | 517.93 | Completed | Charged | 5/23/2019 11:33:20 AM | 18221 150th Ave | Box:dha 892 | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | | 7 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YN97579570 |
| 7512443 | Paloma | Haschke-Joseph | 79.97 | Completed | Charged | 5/23/2019 11:16:30 AM | 22-36 35th street | Apt 3 | Astoria | NY | 11105 | United States | 3476548585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544526 |
| 7512446 | Judi | Cavanaugh | 79 | Completed | Charged | 5/23/2019 11:07:00 AM | 1037 W SELFRIDGE BLVD | | CLAWSON | MI | 48017 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544533 |
| 7512407 | Wendy | Borhauer | 63.75 | Completed | Charged | 5/23/2019 10:21:35 AM | 9330 COLUMBIA CT | | SAINT JOHN | IN | 46373-0258 | United States | 9522559268 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055927 |
| 7512396 | Ann | Sanders | 74.99 | Completed | Charged | 5/23/2019 10:02:06 AM | 2020 Mallard Drive | | Northbrook | IL | 60062 | United States | 8472911658 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055910 |
| 7512395 | Jill | Wessendorf | 74.99 | Completed | Charged | 5/23/2019 9:57:36 AM | 1605 Masters Club Drive | | Atlanta | GA | 30350 | United States | 6464834926 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055903 |
| 7512370 | reinae | kessler | 97.9 | Completed | Charged | 5/23/2019 8:18:23 AM | 702 OAKWOOD LN | | DRIPPING SPRINGS | TX | 78620-3973 | United States | 5125536361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882046966983 |
| 7512359 | Meg | Bojan | 79.97 | Completed | Charged | 5/23/2019 7:49:32 AM | 1035 Frances Court | | Naperville | IL | 60563 | United States | 7734479393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544519 |
| 7511406 | EMILIE | Salomons | 92.99 | Completed | Charged | 5/23/2019 2:04:28 AM | 205 sixth avenue | | New Westminster | BC | V3L1T7 | Canada | 7788468113 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560073145US |
| 7511381 | Christina | Felix | 79 | Completed | Charged | 5/23/2019 12:44:00 AM | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544137 |
| 7510153 | elise | grinstein | 79.95 | Completed | Charged | 5/22/2019 10:43:11 PM | 2558 Barbara Dr | | Santa Rosa Valley | CA | 93012 | United States | 8186068393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046268827 |
| 7510145 | MInkyu | Kim | 147.98 | Completed | Charged | 5/22/2019 10:08:03 PM | 100 Old Palisade Rd | Apt 1807 | Fort Lee | NJ | 07024-7018 | United States | 2013149799 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544120 |
| 7511213 | Heidi | Young | 70.99 | Completed | Charged | 5/22/2019 9:49:04 PM | 13695 Deaner Rd | | Howard City | MI | 49329 | United States | 9895606462 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055385 |
| 7510062 | Heather | Holmes | 74.99 | Completed | Charged | 5/22/2019 6:59:35 PM | 3712 Plymouth Drive | | North Highlands | CA | 95660 | United States | 9167435111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543925 |
| 7510061 | Helena | Gossen | 74.99 | Completed | Charged | 5/22/2019 6:53:51 PM | 12 Inwood Knls | | San Antonio | TX | 78248 | United States | 2104104141 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543918 |
| 7509986 | Christina | Felix | 79 | Completed | Charged | 5/22/2019 4:20:00 PM | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503957 |
| 7509496 | Karima | Cherguaoui | 79 | Completed | Charged | 5/22/2019 3:46:00 PM | 115 lebanon st | | Malden | MA | 2148 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503840 |
| 7509481 | Bonnie | Rich | 63.75 | Completed | Charged | 5/22/2019 3:15:26 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543901 |
| 7509424 | Darlene | Tierney | 74.99 | Completed | Charged | 5/22/2019 1:36:55 PM | 2852 COCO LAKES DR | | NAPLES | FL | 34105-4511 | United States | 2392808359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543895 |
| 7509431 | HALEY | POLIS | 79 | Completed | Charged | 5/22/2019 1:33:00 PM | 61090 RIVER BLUFF TR | | BEND | OR | 97702 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889696090322756362 |
| 7509371 | Hayfa | Koleilat | 145.49 | Completed | Charged | 5/22/2019 12:13:24 PM | 4787 Boul Cléroux | 1 | Laval | QC | H7T 3C1 | Canada | 15146994400 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560072935US |
| 7509359 | Grace | Oh | 399.75 | Completed | Charged | 5/22/2019 11:59:01 AM | 13100 Alondra Blvd | Ste 105 | Cerritos | CA | 90703 | United States | 7142990597 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829046108616 |
| 7509351 | kristine | danford | 79.97 | Completed | Charged | 5/22/2019 11:15:12 AM | 1331 elms st | | Ashland | OR | 97520 | United States | 5416312264 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544113 |
| 7509255 | Anne | Thaxter | 84.97 | Completed | Charged | 5/22/2019 9:59:30 AM | 26 MALLARD DR | | GREENWICH | CT | 06830-6710 | United States | 2032730186 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828046421411 |
| 7508414 | Dawn | Kramer | 159.9 | Completed | Charged | 5/22/2019 8:37:57 AM | 4701 Marigold Ave N | | Brooklyn Park | MN | 55443 | United States | 6127352065 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883109635716 |
| 7508006 | Lucy | Valencia | 79 | Completed | Charged | 5/22/2019 2:44:00 AM | 137 E 29TH St Apt 6B | | New York | NY | 10016 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054111 |
| 7507818 | Olivia | Turner | 79.89 | Completed | Charged | 5/22/2019 1:39:21 AM | 9077 TOKAY LN | | SACRAMENTO | CA | 95829-9319 | United States | 9166349885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254897612 |
| 7507623 | KARA | BROWN | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | 8320 TALBOT LN | | AUSTIN | TX | 78746 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054104 |
| 7507618 | Joni | Lewis | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | 3513 MICHAEL DR | | PLANO | TX | 75023 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054098 |
| 7507616 | SANA | TALIB | 74 | Completed | Charged | 5/22/2019 1:17:00 AM | 9518 REECE DR | | SAN ANTONIO | TX | 78216 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542928 |
| 7507310 | Ginny | Griffin | 79.89 | Completed | Charged | 5/22/2019 12:41:36 AM | 3605 Southwest Olga Street | | Seattle | WA | 98126 | United States | 2069324497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054081 |
| 7507073 | Donna | Ferrante | 73.99 | Completed | Charged | 5/21/2019 11:19:04 PM | 4200 Broadway Ave. | Apt 4310 | Flower Mound | TX | 75028 | United States | 9729740700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054067 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7507079 | Leslie | Penrith | 67.91 | Completed | Charged | 5/21/2019 11:08:50 PM | 15113 Stevens Avenue South | | Burnsville | MN | 55306 | United States | 6122372214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347605407 4 |
| 7507066 | Rachelle | Johnson | 79.89 | Completed | Charged | 5/21/2019 11:07:19 PM | 170 M ST | | SALT LAKE CITY | UT | 84103-3879 | United States | 8012310305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793072944978 |
| 7507058 | Lisa | Broderick | 69.85 | Completed | Charged | 5/21/2019 10:49:15 PM | 304 Acacia Dr | | Sedona | AZ | 86336 | United States | 2127506493 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542942 |
| 7507033 | Marcela | Beltran | 73.99 | Completed | Charged | 5/21/2019 10:12:10 PM | 10747 Dutton Drive | | La Mesa | CA | 91941 | United States | 6198236555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054050 |
| 7507002 | barbara | grunes | 64.99 | Completed | Charged | 5/21/2019 9:34:47 PM | 512 Armada Rd S | Apt 4 | Venice | FL | 34285-2527 | United States | 9414126085 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476054265 |
| 7507008 | rebecca | bray | 79.97 | Completed | Charged | 5/21/2019 9:19:38 PM | 687 s coast hwy 101 | unit 305 | encinitas | CA | 92024 | United States | 8582203427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054043 |
| 7507078 | Catherine | Lunardi | 85.91 | Completed | Charged | 5/21/2019 8:57:17 PM | 50 rue queen, suite 102 | | Montreal | QC | H3C2N5 | Canada | 5144360055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559924375US |
| 7506991 | Kim | oanh Nguyen | 79.97 | Completed | Charged | 5/21/2019 8:50:29 PM | 1241 1-2 S Main St | | Santa Ana | CA | 92707 | United States | 7148802268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054036 |
| 7506978 | Candice | Plant | 79 | Completed | Charged | 5/21/2019 8:06:00 PM | 8704 NE Alberta st | | Portland | OR | 97220 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054029 |
| 7506969 | pablo | pantoja | 79.97 | Completed | Charged | 5/21/2019 7:57:33 PM | 1603 Cattail Ct. | | Marysville | CA | 95901 | United States | 5307132590 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054012 |
| 7506922 | Courtney | Mun | 147.98 | Completed | Charged | 5/21/2019 6:43:52 PM | 4257 Duquesne Ave | | Culver City | CA | 90232-2807 | United States | 6612975542 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054005 |
| 7506427 | ellen | andrews | 73.99 | Completed | Charged | 5/21/2019 5:50:38 PM | 564 W Palm Aire Dr | | Pompano Beach | FL | 33069 | United States | 9546787786 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053992 |
| 7506068 | Malisa | Sysombath | 79.97 | Completed | Charged | 5/21/2019 5:09:10 PM | 3961 Abby Ln 206 | | Springdale | AR | 72762 | United States | 4794318877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053978 |
| 7506066 | Robin | Brocker | 69.85 | Completed | Charged | 5/21/2019 4:39:12 PM | 15854 Augusta Corner | | San Antonio | TX | 78247 | United States | 2103860289 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542935 |
| 7506057 | Candace | McDonald | 79.95 | Completed | FullRefund | | 1477 Greentree Circle | | Lake Oswego | OR | 97034 | United States | 5033127485 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882044968071 |
| 7506027 | Linda | Troupe | 73.99 | Completed | Charged | 5/21/2019 3:40:00 PM | PO Box 1765 | | Lakeland | FL | 33802-1765 | United States | 8636652084 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053930 |
| 7506035 | long | nguyen | 479.34 | Completed | Charged | 5/21/2019 3:29:59 PM | 2111 AUDUBON DR | | ROCK HILL | SC | 29732-7706 | United States | 8034124783 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254893980 |
| 7505918 | Saeed | Alnabet | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Doha Qatar p.o.Box 11637 | Rayyan zone 53 st.556 House | Doha | | | Qatar | 66533888 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665938760US |
| 7505907 | shawna | kono | 67.91 | Completed | Charged | 5/21/2019 12:43:39 PM | 15375 se 30th pl | suite 380 | bellevue | WA | 98007 | United States | 2069920173 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053923 |
| 7505881 | Amy | Gordon | 63.75 | Completed | Charged | 5/21/2019 11:53:07 AM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542911 |
| 7504977 | Gail | Sheehy | 64.99 | Completed | Charged | 5/21/2019 10:43:16 AM | 17 W 67th St | | New York | NY | 10023 | United States | 5107171208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476053374 |
| 7504970 | Sandi | Lucas | 79.97 | Completed | Charged | 5/21/2019 10:06:32 AM | 2172 Cherokee Street | | Baton Rouge | LA | 70806 | United States | 2253797609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053367 |
| 7504968 | Kiley | Bachlet | 88.96 | Completed | Charged | 5/21/2019 9:45:13 AM | 651A Main Street | | Boylston | MA | 1505 | United States | 5056958375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882044342157 |
| 7504705 | Denise | Marque | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | 7025 E VIA SOLERI DR | UNTI 3065 | SCOTTSDALE | AZ | 85251 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051677 |
| 7504706 | Brianna | Mckenna | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | 1010 E Spruce St | | Seattle | WA | 98122 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051684 |
| 7503762 | Carrie | Garza | 79.89 | Completed | Charged | 5/21/2019 1:08:22 AM | 3830 E IRWIN AVE | | MESA | AZ | 85206-3852 | United States | 5204147070 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107324230 |
| 7503700 | Sara | Raja | 79.97 | Completed | Charged | 5/20/2019 11:49:09 PM | 5215 Oakton St | | Skokie | IL | 60077 | United States | 8473720739 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051653 |
| 7503716 | Robert | LiaBraaten | 67.91 | Completed | Charged | 5/20/2019 11:06:06 PM | 55 Water Street | West Elm 3F | Brooklyn | NY | 11201 | United States | 9088845716 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051660 |
| 7503671 | Carmon | Weeden | 73.99 | Completed | Charged | 5/20/2019 11:13:48 PM | 312 eastwood avenue | | Ft worth | TX | 76107 | United States | 8178214044 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051646 |
| 7502651 | Janice | Ulrich | 79.97 | Completed | Charged | 5/20/2019 8:28:16 PM | 737 Inglemoor lane | | Rolesville | NC | 27571 | United States | 3154472730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051639 |
| 7502430 | Darlene | Darlene | 79.89 | Completed | Charged | 5/20/2019 7:54:09 PM | 1434 MARA VISTA CT | | CROFTON | MD | 21114-1132 | United States | 3013850486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107323059 |
| 7502232 | Kristen | Dugger | 79.95 | Completed | Charged | 5/20/2019 7:52:46 PM | 6849 Ingram St | | Forest Hills | NY | 11375-5725 | United States | 6469196383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830253851493 |
| 7502234 | Sandra | Keatley | 64.99 | Completed | Charged | 5/20/2019 7:52:56 PM | 15 Surry Road | | Woburn | MA | 01801-3650 | United States | 7816081389 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476052964 |
| 7502213 | Laura | Cracchiolo | 79.97 | Completed | Charged | 5/20/2019 7:04:18 PM | 295 Fairway Oaks Dr | Unit B | Sedona | AZ | 86351 | United States | 9288488537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051622 |
| 7502144 | Sharon | Macpherson | 79 | Completed | Charged | 5/20/2019 4:42:00 PM | 221 Baylands Dr | | Martinez | CA | 94553 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051615 |
| 7502089 | Mary | Bryant | 79.89 | Completed | Charged | 5/20/2019 2:41:46 PM | 146 FILBERT AVE APT 6 | | SAUSALITO | CA | 94965-1858 | United States | 4153321904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881043889578 |
| 7502077 | susan | Kyman | 79.89 | Completed | Charged | 5/20/2019 2:03:32 PM | 187 BROOKTRAIL CT | | SAINT LOUIS | MO | 63141-8301 | United States | 3146516738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793071926562 |
| 7501457 | Biana | Leybishkis | 74.99 | Completed | Charged | 5/20/2019 12:26:37 PM | 6115 North Lake Drive Court | | Whitefish Bay | WI | 53217 | United States | 4145266714 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052957 |
| 7501456 | Shelby | Fisher | 67.91 | Completed | Charged | 5/20/2019 12:25:26 PM | 8751 Farm to Market 677 | | Saint Jo | TX | 76265 | United States | 5743158005 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051608 |
| 7501455 | Seda | Prak | 70.99 | Completed | Charged | 5/20/2019 12:21:09 PM | 5891 Lampson Avenue | | Garden Grove | CA | 92845 | United States | 7148946116 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542287 |
| 7501451 | Jenny | Clough | 79.89 | Completed | Charged | 5/20/2019 11:53:20 AM | 107 WESTVIEW DR | | WHITE HALL | IL | 62092-1136 | United States | 2173707022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107321505 |
| 7501425 | M. | Tattersall | 97.89 | Completed | Charged | 5/20/2019 11:51:57 AM | 873043 5th Line E.H.S. | | Mono | ON | L9W 6A4 | Canada | 5199409711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559767808US |
| 7501404 | GRAHAM | HARRISON | 79 | Completed | Charged | 5/20/2019 11:27:00 AM | 2650 LAKE SHORE DR UNIT 904 | | RIVIERA BEACH | FL | 33404 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051592 |
| 7501380 | Phyllis | Ostroff | 74.99 | Completed | Charged | 5/20/2019 10:54:04 AM | 10525 Tarata Court | | Las Vegas | NV | 89144 | United States | 8569797765 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052940 |
| 7501388 | Julie | Dickerson | 97.9 | Completed | Charged | 5/20/2019 10:31:49 AM | 8308 DESERT DUNES TRL | | MCKINNEY | TX | 75070-8538 | United States | 2145464379 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882044091496 |
| 7501381 | dorrie | marks | 79.89 | Completed | Charged | 5/20/2019 10:24:52 AM | 301 Ocean Avenue Apt 214 | | Santa Monica | CA | 90402-1584 | United States | 2083127286 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828044155110 |
| 7501371 | Gina | Rum | 369.95 | Completed | Charged | 5/20/2019 10:20:43 AM | 180 9th St S | Ste 101 | Naples | FL | 34102-6232 | United States | 2397770365 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051585 |
| 7501350 | Kathy | Barr | 79.89 | Completed | Charged | 5/20/2019 9:18:03 AM | 310 Bunkers Cove Road | | Panama City | FL | 32401 | United States | 8507695470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051578 |
| 7500289 | katherine | ho | 63.75 | Completed | Charged | 5/20/2019 12:38:46 AM | 3025 N TRIPLE CREEK DR | | DERBY | KS | 67037-9422 | United States | 2035658051 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540481 |
| 7499782 | Kristy | Von Runnen | 79 | Completed | Charged | 5/19/2019 11:30:00 PM | 1609 RIDGECOVE DR | | WYLIE | TX | 75098 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047496 |
| 7500039 | Wendy | Richey | 88.96 | Completed | Charged | 5/19/2019 11:14:20 PM | 3301 El Salido Parkway B 712 | | Cedar Park | TX | 78613 | United States | 8505014039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829042590852 |
| 7500094 | nina hawk | hawk | 86.99 | Completed | Charged | 5/19/2019 9:39:22 PM | 3200 White Bridge Road | #705 | Nashville | TN | 37205 | United States | 6159724681 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793070612469 |
| 7499277 | DEANNA | WILLIAMS | 79 | Completed | Charged | 5/19/2019 8:48:00 PM | 12694 NW MILAZZO LN | | PORTLAND | OR | 97229 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047489 |
| 7499252 | Janice | Doble | 79.95 | Completed | Charged | 5/19/2019 9:01:32 PM | 43079 Flathead View Dr | | Polson | MT | 59860 | United States | 4062705111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882042820814 |
| 7500093 | Eriko | Okamoto | 79.89 | Completed | Charged | 5/19/2019 8:04:11 PM | 5145 Calle Mayor | | Torrance | CA | 90505 | United States | 3106222706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047502 |
| 7499190 | Susan | M Bournival | 79 | Completed | Charged | 5/19/2019 7:30:00 PM | 70 Mill Rd Unit 1 | | North Hampton | NH | 3862 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047472 |
| 7499122 | Anne | Bailey | 79.97 | Completed | Charged | 5/19/2019 5:57:17 PM | 10126 Empyrean Way | #2-302 | Los Angeles | CA | 90067 | United States | 3102039834 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047465 |
| 7499106 | Carol | Williams | 79.95 | Completed | Charged | 5/19/2019 5:43:47 PM | 1262 N Sweetzer Ave | Apt 7 | West Hollywood | CA | 90069-3072 | United States | 5055707527 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070683220 |
| 7498668 | Aryn | Kleiner | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | 1 Elmwood Ave | | Selden | NY | 11784 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047458 |
| 7498667 | Jacquelyn | Kiley | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | 15 Culver St Unit 15 | | Plaistow | NH | 3865 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047441 |
| 7498666 | Cordella | Garber | 79 | Completed | Charged | 5/19/2019 3:40:00 PM | 15784 Widewater Dr | | Dumfries | VA | 22025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047434 |
| 7498493 | charisse | carey | 295.96 | Completed | Charged | 5/19/2019 12:49:30 PM | 1105 N Sunset Dr | | Washington | UT | 84780 | United States | 4356324061 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047427 |
| 7498474 | Lishie | Nankervis | 63.75 | Completed | Charged | 5/19/2019 12:15:57 PM | 2719 Rodman Drive | | Los Osos | CA | 93402 | United States | 8055280506 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540474 |
| 7498440 | ANITA | MUNMAN | 73.99 | Completed | Charged | 5/19/2019 11:04:08 AM | Po Box 686 | 8250 Streater Rd | Minocqua | WI | 54548 | United States | 7154395260 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047410 |
| 7498439 | mayra | coslin | 73.99 | Completed | Charged | 5/19/2019 11:04:04 AM | 1800 ALSDORF RD | | ennis | TX | 75119 | United States | 9729212850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047403 |
| 7498424 | Renee | Ciccione | 79 | Completed | Charged | 5/19/2019 10:33:00 AM | 5850 Kyiv Pl | | Dulles | VA | 20189 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047397 |
| 7497634 | Agata | Sienicki | 74.99 | Completed | Charged | 5/19/2019 9:18:23 AM | 49 Mercer Street | Apt.2 | Wallington | NJ | 7057 | United States | 2012491061 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540467 |
| 7497669 | Jenny | Vaughn | 79.89 | Completed | Charged | 5/19/2019 8:54:19 AM | 12663 Quarter Horse Road | | Marion | IL | 62959 | United States | 6182017460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070681349 |
| 7496893 | Meso | Lee | 73.99 | Completed | Charged | 5/19/2019 2:47:12 AM | 1927 Boblett St | | Blaine | WA | 98230-5188 | United States | 7789894492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047380 |
| 7496872 | Lydia | Nava | 73.99 | Completed | Charged | 5/19/2019 1:37:17 AM | 9209 Mel Dar | | Downey | CA | 90240 | United States | 3238423013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047373 |
| 7496866 | victoriya | Greenberg | 79.97 | Completed | FullRefund | | 3011 Academy way | | Sacramento | CA | 95815 | United States | 9168061840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047366 |
| 7496865 | geri | gigante | 79.97 | Completed | Charged | 5/19/2019 12:20:59 AM | 835 Dudley Street | | Lakewood | CO | 80215 | United States | 3034566464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047359 |
| 7496836 | Susan | Smith | 79 | Completed | Charged | 5/18/2019 10:40:00 PM | 3702 THURNER CT | | ANNANDALE | VA | 22003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047342 |
| 7496804 | Jessica | L Moyer | 73.99 | Completed | Charged | 5/18/2019 10:09:43 PM | 1124 Green St | | Metairie | LA | 70001-3431 | United States | 5043395620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047335 |
| 7496852 | Enass | Shehadeh | 63.75 | Completed | Charged | 5/18/2019 9:33:31 PM | 2108 ponce de leon bolvard | | North port | FL | 34291 | United States | 9415253504 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540450 |
| 7496785 | Susan | Huppmann | 79 | Completed | Charged | 5/18/2019 9:26:00 PM | 418 Oak Court | | Baltimore | MD | 21228 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047328 |
| 7496775 | Michele | Nguyen | 79.95 | Completed | Charged | 5/18/2019 9:03:19 PM | 7153 Beverly Blvd | | Los Angeles | CA | 90036 | United States | 3238683437 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042700393 |
| 7496155 | mustafa | muhnna al muhnna (DHA 892) | 399.75 | Completed | Charged | 5/18/2019 7:51:33 PM | 18221 150th Ave | Springfield Gardens BOX:DHA | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830252578834 |
| 7495924 | Patricia | Banzhof | 203.72 | Completed | Charged | 5/18/2019 3:30:41 PM | 11610 S Oswego Ave | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047311 |
| 7495892 | Svea | Stenlund | 92.99 | Completed | Charged | 5/18/2019 2:32:16 PM | 1170 McConachie Boulevard Northwest | | Edmonton | AB | T5Y 0T8 | Canada | 7809203515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559594170US |
| 7495895 | Pat | Stasick | 79.89 | Completed | Charged | 5/18/2019 2:26:16 PM | 4560 HITCHING POST LN | | PLANO | TX | 75024-2144 | United States | 9726180615 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042699628 |
| 7495876 | Laura | Braun | 79.97 | Completed | Charged | 5/18/2019 2:09:46 PM | 54102 Kalberer Rd | | Scappoose | OR | 97056 | United States | 5033495436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047298 |
| 7495877 | Renee | Payton | 79 | Completed | Charged | 5/18/2019 1:32:00 PM | 4702 Highway 81 | | Rush Springs | OK | 73082 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047304 |
| 7495504 | Melissa | Conrad | 79.89 | Completed | Charged | 5/18/2019 11:45:19 AM | 1950 Mary Lee Lane | | Allen | TX | 75002 | United States | 2149407642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047281 |
| 7495464 | Donna | Pestana | 128.25 | Completed | Charged | 5/18/2019 10:39:42 AM | 63 Brody Lane | | Hudson | NH | 3051 | United States | 9788462963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476047519 |
| 7495464 | Donna | Pestana | | Completed | Charged | 5/18/2019 10:39:42 AM | 63 Brody Lane | | Hudson | NH | 3051 | United States | 9788462963 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047519 |
| 7495466 | Susan | Demogenes | 79.97 | Completed | Charged | 5/18/2019 10:34:55 AM | 4100 SW 27th Place | | Cape Coral | FL | 33914 | United States | 2393573312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047274 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7494633 | Jocelyn | F Seigler | 79.89 | Completed | Charged | 5/18/2019 2:28:36 AM | 1230 Quivero Circle | | Corona | CA | 92879-8207 | United States | 9514796392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883106103188 |
| 7494378 | Lynn | Bernhagen | 70.99 | Completed | Charged | 5/17/2019 9:40:58 PM | 1750 Bella Vista | | Canyon Lake | TX | 78133 | United States | 2816150738 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476050625 |
| 7493527 | Lisa | Mentzer | 79.97 | Completed | Charged | 5/17/2019 9:38:05 PM | 7331 Maynard Ave | | West Hills | CA | 91307 | United States | 8184568038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047250 |
| 7493526 | Chris | Brettfeld | 79.97 | Completed | Charged | 5/17/2019 9:36:36 PM | 5423 e Ron Rico rd | | Cave Creek | AZ | 85331 | United States | 5869098332 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047243 |
| 7494377 | Sharon | Tays | 79.89 | Completed | Charged | 5/17/2019 8:48:11 PM | 206 Flowung Spring Trail | | Spicewood | TX | 78669 | United States | 8307985989 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047267 |
| 7493491 | ALISA | SWAYZER | 79 | Completed | Charged | 5/17/2019 8:02:00 PM | 4045 KNIGHTERRANT | | ROANOKE | TX | 76262 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047236 |
| 7493477 | Coordinated | care | 60.35 | Completed | Charged | 5/17/2019 7:21:05 PM | 1102 S 27TH ST UNIT C202 | | TACOMA | WA | 98409-8053 | United States | 2535696692 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476049919 |
| 7493469 | Mary | Lombardo | 74.99 | Completed | Charged | 5/17/2019 6:58:18 PM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540443 |
| 7492902 | Verna | Milazzo | 63.75 | Completed | Charged | 5/17/2019 3:38:39 PM | 26 Meadow Lane | | Amityville | NY | 11701 | United States | 6318380944 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540436 |
| 7493067 | Gina | Rum | 369.95 | Completed | Charged | 5/17/2019 4:17:32 PM | 180 9th St S | Ste 101 | Naples | FL | 34102 | United States | 2397770365 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047229 |
| 7492878 | Christine | Lund | 74.99 | Completed | Charged | 5/17/2019 3:03:32 PM | 11755 Longworth Rd | Please select... | Las Vegas | NV | 89135 | United States | 7028882957 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540429 |
| 7492872 | LYERKA | MILLER | 67.91 | Completed | Charged | 5/17/2019 2:40:33 PM | 535 East 86th Street | 16 D | New York | NY | 10028 | United States | 2129960733 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047212 |
| 7492859 | kristin | hennessey | 74.99 | Completed | Charged | 5/17/2019 2:03:20 PM | 850 LEIGHTON CT | | EL DORADO HILLS | CA | 95762-5251 | United States | 9163008022 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540412 |
| 7492836 | Roberta | Oliveira | 74.99 | Completed | Charged | 5/17/2019 1:33:26 PM | 5529 Hamlin Close Road | | Davenport | FL | 33896 | United States | 4079634335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540405 |
| 7492803 | Jennifer | Warner | 79.89 | Completed | Charged | 5/17/2019 12:41:00 PM | 904 Charles Street | | Middletown | OH | 45042 | United States | 5134657440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046062 |
| 7492802 | Karin | Miller | 79.89 | Completed | Charged | 5/17/2019 12:36:13 PM | 150 Livermore Way | | Folsom | CA | 95630 | United States | 9163375981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046055 |
| 7492756 | Ruth | Oshinsky | 79.89 | Completed | Charged | 5/17/2019 11:37:40 AM | 31 Booth St Unit 350 | | Gaithersburg | MD | 20878 | United States | 3013660166 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045904 |
| 7491931 | Ariel | Adams | 79.95 | Completed | Charged | 5/17/2019 9:31:00 AM | 1050 N Edinburgh Ave | Apt 101 | West Hollywood | CA | 90046-6848 | United States | 4155717673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829041628751 |
| 7491915 | Laura | Clark | 79.95 | Completed | Charged | 5/17/2019 8:43:58 AM | 1117 Browning Drive | | Tallahassee | FL | 32308 | United States | 8502289069 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069592687 |
| 7491894 | Jessica | Beder | 79.89 | Completed | Charged | 5/17/2019 7:37:46 AM | 3 Overdale Parkway | | Hopedale | MA | 1747 | United States | 5082829311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538525 |
| 7491884 | Jennifer | Limvorratre | 83.61 | Completed | Charged | 5/17/2019 6:26:59 AM | 5225 LORI VALLEY LN | | FORT WORTH | TX | 76244-5040 | United States | 8178971382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069427897 |
| 7491886 | Gary | Clark | 79.95 | Completed | Charged | 5/17/2019 6:35:24 AM | 4051 North Morgan Valley Drive | | Morgan | UT | 84050 | United States | 8018764077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041623881 |
| 7491878 | Lauren | McAllister | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | 1900 Sawtelle Blvd Ste 109 | | W Los Angeles | CA | 90025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538518 |
| 7491877 | Faith | Magahis | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | 19415 JUNIPER BREEZE LN | | SPRING | TX | 77379 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538501 |
| 7491013 | Suesue | Ghanimati | 54.89 | Completed | Charged | 5/17/2019 1:09:13 AM | 5501 HARBORD DR | | OAKLAND | CA | 94618-2623 | United States | 5106524154 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830251375779 |
| 7490553 | Duc | Nguyen | 142.14 | Completed | Charged | 5/17/2019 12:10:32 AM | 5473 Ellyridge Drive | | San Jose | CA | 95123 | United States | 4084066049 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538495 |
| 7490525 | madeleine | holland | 73.99 | Completed | Charged | 5/16/2019 10:57:07 PM | 43 Leroy Place | | Red Bank | NJ | 7701 | United States | 7323084360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538464 |
| 7490527 | WENDY | MCCREA | 79 | Completed | Charged | 5/16/2019 10:34:00 PM | 7107 N 850 W | | ORLAND | IN | 46776 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538471 |
| 7490551 | MaKayla | Bassi | 71.07 | Completed | Charged | 5/16/2019 10:04:15 PM | 1111 Indiana Street | HERE KANSAS- Floor 6- Room | Lawrence | KS | 66044 | United States | 9136746214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538488 |
| 7490485 | Linda | Nguyen | 79.97 | Completed | Charged | 5/16/2019 9:38:25 PM | 45296 Camino Monzon | | Temecula | CA | 92592 | United States | 9514962014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538457 |
| 7490550 | Karen | Nolff | 149.98 | Completed | Charged | 5/16/2019 8:11:54 PM | 42496 Capri Drive | | Bermuda Dunes | CA | 92203 | United States | 7147191955 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538433 |
| 7490431 | Sheila | Dunn | 83.61 | Completed | Charged | 5/16/2019 6:37:13 PM | 28332 BOULDER DR | | TRABUCO CANYON | CA | 92679-1145 | United States | 7144023810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622884 |
| 7489831 | Vicki | Raynold | 79.97 | Completed | Charged | 5/16/2019 6:23:18 PM | 4226-1 CHILDRESS ST | | HOUSTON | TX | 77005 | United States | 2816504981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538440 |
| 7489477 | Cynthia | Wood | 79.95 | Completed | Charged | 5/16/2019 5:07:13 PM | 2335 Pelham Place | | Oakland | CA | 94611 | United States | 5104823455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830251302652 |
| 7489461 | Eliezer | Taktuk | 79.95 | Completed | Charged | 5/16/2019 4:25:01 PM | 20725 NE 16th Ave | Ste A48 | Miami | FL | 33179-2148 | United States | 6468414283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622365 |
| 7489366 | Jennifer | Zyp | 92.99 | Completed | Charged | 5/16/2019 1:02:43 PM | PO box 721 | | New Hazelton | BC | V0J 2J0 | Canada | 2508428875 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559300162US |
| 7489362 | CHENGWEI | CHENG | 250.83 | Completed | Charged | 5/16/2019 12:27:20 PM | 8247 Beverly Drive | | San Gabriel | CA | 91775-2401 | United States | 6268983711 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830250823523 |
| 7489338 | WILAIWAN | MORIN | 355.35 | Completed | Charged | 5/16/2019 12:18:18 PM | 1 HOWE AVE | | Millbury | MA | 1527 | United States | 5088654085 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045348 |
| 7489326 | james | diane | 79.97 | Completed | Charged | 5/16/2019 11:44:17 AM | 13108 brandon way | | damestown | MD | 20878 | United States | 8432984358 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045331 |
| 7488554 | Deborah | Ganley | 79.97 | Completed | Charged | 5/16/2019 9:44:48 AM | 3870 Mount Aladin Ave | | San Diego | CA | 92111 | United States | 6192000991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045324 |
| 7488540 | Kseniya | Andryushyna | 64.99 | Completed | Charged | 5/16/2019 9:48:10 AM | 125 Dunnell Rd apt 416 | | Maplewood | NJ | 7040 | United States | 9738306790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476045355 |
| 7488481 | Melysa | Nusbaum | 79 | Completed | Charged | 5/16/2019 5:01:00 AM | 27004 N 22ND DR | | PHOENIX | AZ | 85085 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045034 |
| 7487704 | Nura | Harati | 79.95 | Completed | Charged | 5/16/2019 4:10:37 AM | 18221 150th Ave | BEY 81843 | Springfield Gardens | NY | 11413 | United States | 4072179776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881040896142 |
| 7487137 | JULIA | ELLER | 79 | Completed | Charged | 5/16/2019 2:37:00 AM | 3490 GREENFIELD CIR | | MORGAN | UT | 84050 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045027 |
| 7487134 | Jamie | Umemoto | 73.99 | Completed | Charged | 5/16/2019 3:02:12 AM | PO Box 6627 | | Kaneohe | HI | 96744 | United States | 8087803933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045010 |
| 7487119 | dalyn | j chew | 73.99 | Completed | Charged | 5/16/2019 1:49:36 AM | 931 Wyandotte Ave | | Daly City | CA | 94014-2765 | United States | 4152559678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045003 |
| 7487117 | irina | dagdeviren | 159.94 | Completed | Charged | 5/16/2019 1:14:22 AM | 14 parkway drive | | Sag Harbor | NY | 11963 | United States | 6314887361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487117 | irina | dagdeviren | | Completed | Charged | 5/16/2019 1:14:22 AM | 14 parkway drive | | Sag Harbor | NY | 11963 | United States | 6314887361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487102 | kimberly | stetler | 97.9 | Completed | Charged | 5/16/2019 12:15:36 AM | 2214 E MONROE AVE | | ORANGE | CA | 92867-6143 | United States | 7149047081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828041158145 |
| 7487105 | Saida | Elkiram | 79 | Completed | Charged | 5/16/2019 12:15:00 AM | 1519 LINCOLN WAY APT 304 | | MC LEAN | VA | 22102 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044990 |
| 7487077 | Kathy | Harmon | 73.99 | Completed | Charged | 5/15/2019 11:59:30 PM | 3316 SW 172nd St | | Burien | WA | 98166 | United States | 2063690421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044983 |
| 7487047 | Sharon | Silver | 79.97 | Completed | Charged | 5/15/2019 10:47:10 PM | 9345 Oakmore Road | | Los Angeles | CA | 90035 | United States | 3102046618 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044976 |
| 7486366 | Shareefa | Abram | 79 | Completed | Charged | 5/15/2019 8:12:00 PM | 10714 Umber Ct | | Houston | TX | 77099 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044969 |
| 7485571 | Catherine | Pantazopoulos | 84.95 | Completed | Charged | 5/15/2019 5:03:53 PM | 27 Rock Ave | | Swampscott | MA | 1907 | United States | 6175884223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828041155588 |
| 7485550 | Aleksandra | Bielinski | 85.5 | Completed | Charged | 5/15/2019 4:07:45 PM | 14 Thornly crescent | | Etobicoke | ON | M9B 2M5 | Canada | 6475192283 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559261716US |
| 7485475 | Liz | Liz | 62.18 | Completed | FullRefund | | 220 SW MEADE ST | | PORTLAND | OR | 97201-4761 | United States | 9718651299 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881040896722 |
| 7485437 | Jayne | Warren | 63.75 | Completed | Charged | 5/15/2019 1:22:37 PM | 42 Keystone Way | | San Francisco Ca | CA | 94127 | United States | 4158122730 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044334 |
| 7485176 | Shannon | Curran | 67.55 | Completed | Charged | 5/15/2019 12:37:41 PM | 9005 N DAVIS AVE | | OKLAHOMA CITY | OK | 73132-1139 | United States | 4058396687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882040501746 |
| 7484831 | Judy | P Wiisanen | 60.35 | Completed | Charged | 5/15/2019 11:03:55 AM | 1797 VISTA LAKES DR | | FLEMING ISLAND | FL | 32003-7269 | United States | 9044125883 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476044365 |
| 7484830 | Alice | Valdez | 144.16 | Completed | Charged | 5/15/2019 11:03:16 AM | 27 Marshfield Circle | | Salinas | CA | 93906 | United States | 8315955829 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044341 |
| 7484829 | Bonnie | McCay | 83.22 | Completed | Charged | 5/15/2019 11:01:54 AM | 3680 East 2nd Avenue | | Denver | CO | 80206 | United States | 3039183393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476044358 |
| 7484793 | Sherril | Rubin | 79.97 | Completed | Charged | 5/15/2019 9:55:59 AM | 1000 Canterbury Hill St. | | San Antonio | TX | 78209 | United States | 2108283238 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401537375 |
| 7484786 | Alina | Gonchar | 73.99 | Completed | Charged | 5/15/2019 10:07:43 AM | 48 Clubhouse Ln | | Scarsdale | NY | 10583-3146 | United States | 8455588841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044181 |
| 7484776 | KIMBERLY | THERIAULT | 79 | Completed | Charged | 5/15/2019 9:33:00 AM | 438 WALNUT HILL RD | | THOMASTON | CT | 6787 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044235 |
| 7483499 | megha | lohia | 74.99 | Completed | Charged | 5/15/2019 12:59:08 AM | 210 Lafayette St | Apt 2G | New York | NY | 10012-4042 | United States | 6468842495 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476043450 |
| 7482940 | Roselyn | Stauber | 79 | Completed | Charged | 5/14/2019 10:41:00 PM | 8021 W EMORY LN | | PEORIA | AZ | 85383 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042859 |
| 7482957 | virginia | cable | 73.99 | Completed | Charged | 5/14/2019 10:49:01 PM | 284 country woods dr | | Rutherfordton | NC | 28139 | United States | 8283054900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042866 |
| 7483477 | Mark | Johnson | 62.18 | Completed | Charged | 5/14/2019 10:29:33 PM | 297 E. 550 S. | | Kaysville | UT | 84037 | United States | 8016435415 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042880 |
| 7482937 | Miah | Chung | 79 | Completed | Charged | 5/14/2019 10:11:00 PM | 1016 Magnolia St | | South Pasadena | CA | 91030 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042842 |
| 7482219 | Debbie | Stanley | 149.9 | Completed | Charged | 5/14/2019 9:00:13 PM | 103 Woodwinds Court | | Columbia | SC | 29212 | United States | 8032405511 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040638235 |
| 7483476 | Shima | Sepahvand | 142.36 | Completed | Charged | 5/14/2019 8:55:33 PM | 30 Elise Place | | St. Albert | AB | T8N 7P5 | Canada | 7809836123 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 802078413527699063 |
| 7481849 | David | Le | 147.98 | Completed | Charged | 5/14/2019 8:38:00 PM | 7307 Coldstone Creek Ct | | Richmond | TX | 77407-5784 | United States | 8324554471 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042835 |
| 7481803 | Mary | Farrell | 56.03 | Completed | Charged | 5/14/2019 6:48:24 PM | 3915 Smoke Road | | Doylestown | PA | 18902 | United States | 2154890311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042873 |
| 7481777 | DINAH | LOPEZ | 79.95 | Completed | Charged | 5/14/2019 6:21:00 PM | 13892 SW 257 TERRACE | | HOMESTEAD | FL | 33032 | United States | 7864445607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040127852 |
| 7481792 | Basira | Miah | 62.18 | Completed | Charged | 5/14/2019 6:13:05 PM | 1325 6TH AVE FL 19 | | NEW YORK | NY | 10019-6079 | United States | 9177145114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830250089202 |
| 7481307 | Kayla | Vige | 62.18 | Completed | Charged | 5/14/2019 1:23:22 PM | 203 BAMERT ST | | SUMMERVILLE | SC | 29483-5102 | United States | 5183324698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829040337616 |
| 7481001 | Tanya | Pollak | 73.99 | Completed | Charged | 5/14/2019 10:32:20 AM | 34 Dyer Ave | | S Hackensack | NJ | 07606-1538 | United States | 2013132729 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536545 |
| 7480986 | Arlene | Spadaro | 62.18 | Completed | Charged | 5/14/2019 9:36:31 AM | 1607 Saddle Rock Rd | | Holbrook | NY | 11741 | United States | 6317484787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881039097147 |
| 7480964 | vivian | hodgkinson | 60.35 | Completed | Charged | 5/14/2019 9:22:18 AM | 7502 Carmela Way | | Delray Beach | FL | 33446 | United States | 5185986040 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401536569 |
| 7480963 | Avery | Felks | 63.75 | Completed | Charged | 5/14/2019 9:15:23 AM | 293 Seabreeze Circle | | Jupiter | FL | 33477 | United States | 5613865740 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536521 |
| 7480957 | Fred | L Perrenoud | 79.95 | Completed | Charged | 5/14/2019 9:24:19 AM | 9727 Ridge Rd SW | | East Sparta | OH | 44626 | United States | 3308665037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536538 |
| 7480932 | LeeAnn | M. Gannett | 52.86 | Completed | Charged | 5/14/2019 8:39:12 AM | 37138 Winsford Drive | | Indio | CA | 92203 | United States | 7602758070 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401536552 |
| 7479850 | Finfifteen | Khounsady-Chao | 79 | Completed | Charged | 5/14/2019 2:28:00 AM | 124 YEW RD | | CHELTENHAM | PA | 19012 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041517 |
| 7479844 | Madeline | Mezger | 62.08 | Completed | Charged | 5/14/2019 2:01:41 AM | 3201 S ST APT 291 | | SACRAMENTO | CA | 95816-7087 | United States | 9168125294 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039047413 |
| 7479829 | AISHAH | BRITO | 74 | Completed | Charged | 5/14/2019 1:29:00 AM | 14937 128TH ST | | SOUTH OZONE PAR | NY | 11420 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042491 |
| 7479826 | Janet | Key | 62.08 | Completed | Charged | 5/14/2019 1:08:05 AM | 1875 BRANNEN RD SE | | ATLANTA | GA | 30316-3609 | United States | 7708781409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102102376 |
| 7479822 | Shannon | Malley | 73.99 | Completed | Charged | 5/14/2019 1:27:14 AM | 804 Silver Cloud Street | | Thousand Oaks | CA | 91360 | United States | 8052413432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7479626 | NODIRA | PULATOVA | 79 | Completed | Charged | 5/13/2019 11:47:00 PM | 1785 E 14TH ST APT 2F | | BROOKLYN | NY | 11229 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041494 |
| 7478865 | lisa | romano | 79.95 | Completed | Charged | 5/13/2019 11:46:39 PM | 74 Fairview Drive East | | Basking Ridge | NJ | 7920 | United States | 9082984542 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828039045143 |
| 7478289 | Claudia | Carbonari | 79 | Completed | Charged | 5/13/2019 9:05:00 PM | 39 HAMPSHIRE DR | | GLASTONBURY | CT | 6033 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041487 |
| 7478252 | Rebecca | HARTLAND | 79.97 | Completed | Charged | 5/13/2019 8:12:32 PM | 2404 BLUFFSTONE DR | | ROUND ROCK | TX | 78665 | United States | 5127053752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041470 |
| 7478215 | Paige | Goodwin | 79.97 | Completed | Charged | 5/13/2019 7:08:47 PM | 6418 Mercer St | | Houston | TX | 77005 | United States | 9198245075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041463 |
| 7478182 | cristeen | zack | 70.99 | Completed | Charged | 5/13/2019 5:58:29 PM | PO BOX 240711 | | Douglas | AK | 99824 | United States | 9075009747 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476042507 |
| 7478156 | CRYSTAL | SALAS | 62.18 | Completed | Charged | 5/13/2019 5:01:56 PM | 14040 PANAY WAY APT 228 | | MARINA DEL REY | CA | 90292-7348 | United States | 3104876244 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829038747960 |
| 7477731 | Christine | Clemson | 79 | Completed | Charged | 5/13/2019 4:23:00 PM | 1133 Springvale Rd | | Great Falls | VA | 22066 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041456 |
| 7477951 | Tara | MacDonald | 62.18 | Completed | Charged | 5/13/2019 4:18:09 PM | 66 MANN BLVD | | HALFMOON | NY | 12065-2624 | United States | 5182758372 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038916767 |
| 7477364 | Marsha | Richardson | 79.97 | Completed | Charged | 5/13/2019 3:39:43 PM | 2105 Briarcliff Lane | | Lincoln | CA | 95648 | United States | 9167086621 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041449 |
| 7477337 | Brenda | Skelly | 62.18 | Completed | Charged | 5/13/2019 3:03:56 PM | 6130 Landino Drive | | Westlake Village | CA | 91362 | United States | 8188791014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041555 |
| 7477346 | ALISA | CRUZ | 79 | Completed | Charged | 5/13/2019 2:58:00 PM | 871 NW 134TH PL | | MIAMI | FL | 33182 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041432 |
| 7477339 | Nancy | Nellis | 124.36 | Completed | Charged | 5/13/2019 2:49:26 PM | 985 HIGH ST | | BATH | ME | 04530-2216 | United States | 2074435999 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102101928 |
| 7477295 | Loraine | DeConinck | 73.99 | Completed | Charged | 5/13/2019 2:13:34 PM | 103 WESTCHESTER AVE | | WEST BABYLON | NY | 11704 | United States | 6313217124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041425 |
| 7477300 | Tawana | Pratt | 67.86 | Completed | Charged | 5/13/2019 1:58:40 PM | 406 WOODS LN | | ARDMORE | OK | 73401-1181 | United States | 5802470559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039046423 |
| 7477261 | Virginia | Deluca | 105.71 | Completed | Charged | 5/13/2019 1:30:14 PM | 2990 Eclipse Pl | | Brentwood | CA | 94513 | United States | 9253928476 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041548 |
| 7477251 | Edith | Hansen | 127.5 | Completed | Charged | 5/13/2019 1:04:05 PM | 15118 King Road | | Frisco | TX | 75036 | United States | 2148025858 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041418 |
| 7477226 | Dennis | Garcia | 79 | Completed | Charged | 5/13/2019 12:35:00 PM | 5123 Rose Quartz Ave NW | | Albuquerque | NM | 87114 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041401 |
| 7477164 | Allisa | Gibson | 52.86 | Completed | Charged | 5/13/2019 11:11:39 AM | 8240 Cr 93 carey oh | | Carey | OH | 43316 | United States | 4198354544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041531 |
| 7476322 | Michele | Bonaviso | 124.36 | Completed | Charged | 5/13/2019 9:00:09 AM | 3729 SW 6th Ave | | Cape Coral | FL | 33914 | United States | 2039216245 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041524 |
| 7476311 | CATHERINE | LOCAP0 | 75.75 | Completed | Charged | 5/13/2019 8:42:07 AM | 19 Snowdrop Lane | | Litchfield | NH | 3052 | United States | 6035534877 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882038316287 |
| 7476305 | JOY | BEAUCHENE | 62.18 | Completed | Charged | 5/13/2019 7:07:49 AM | 988 BLVD OF THE ARTS APT 710 | | SARASOTA | FL | 34236-4840 | United States | 9419068887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038095103 |
| 7476278 | CHRISTINE | CROSBY | 79 | Completed | Charged | 5/13/2019 3:11:00 AM | 11876 NEW COUNTRY LN | | COLUMBIA | MD | 21044 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036575 |
| 7475438 | JESSICA | BURDICK | 79 | Completed | Charged | 5/13/2019 2:31:00 AM | 3425 VAUGHN VIEW DRIVE | | PUEBLO | CO | 81005 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036568 |
| 7475435 | Linda | Gulcynski | 69.85 | Completed | Charged | 5/13/2019 1:21:47 AM | 45981 Camino Rubi | | Temecula | CA | 92592 | United States | 7608453105 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535173 |
| 7475423 | Monica | Green | 71.07 | Completed | Charged | 5/13/2019 1:19:33 AM | 6543 Gross Ave | | West Hills | CA | 91307 | United States | 8184564100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036551 |
| 7475402 | naomi | negoro | 167.22 | Completed | Charged | 5/13/2019 12:16:53 AM | 2113 Federal Avenue | | Los Angeles | CA | 90025 | United States | 3107950071 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036544 |
| 7475355 | MARK | BORKOWSKI | 73.99 | Completed | Charged | 5/12/2019 10:36:10 PM | 517 N Church St | | Rockport | TX | 78382-2807 | United States | 6192088922 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036537 |
| 7475334 | joyce | mills | 79.95 | Completed | Charged | 5/12/2019 10:22:20 PM | 1210 Park Royale Lane | | Katy | TX | 77450 | United States | 4097622508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813748 |
| 7475333 | Rhonda | Kurtz | 79.95 | Completed | Charged | 5/12/2019 10:22:13 PM | 809 17TH STREET | | GALVESTON | TX | 77550 | United States | 4097622508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813496 |
| 7475310 | M | Renda | 73.99 | Completed | Charged | 5/12/2019 9:47:57 PM | 25 W 13th St | Apt 1AS | New York | NY | 10011-7972 | United States | 9085102055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036520 |
| 7475295 | JULIE | HOPKINS | 79 | Completed | Charged | 5/12/2019 9:01:00 PM | 190 CORTSEN RD | | PLEASANT HILL | CA | 94523 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036513 |
| 7474480 | Tracey | Christianson | 89.67 | Completed | Charged | 5/12/2019 5:29:10 PM | 545 PLATEAU CT | | CAMARILLO | CA | 93010-2156 | United States | 4158519136ext14568 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535166 |
| 7474463 | Amy | Mitchell | 79.97 | Completed | Charged | 5/12/2019 5:10:34 PM | 2211 Belmont Ave | | Long Beach | CA | 90815 | United States | 5624000033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036506 |
| 7474460 | Joe | Cervantez | 79.95 | Completed | Charged | 5/12/2019 5:09:14 PM | 5311 Topaz st | | Rancho Cucamonga | CA | 91701-1314 | United States | 6613305952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829037478551 |
| 7474390 | Amanda | Maddox | 63.75 | Completed | Charged | 5/12/2019 3:09:35 PM | 953 Innsbrooke Ave | | Hendersonville | TN | 37075 | United States | 3177100148 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038241 |
| 7474364 | Judy | Mossberger | 127.49 | Completed | Charged | 5/12/2019 2:39:50 PM | 1711 Wyoming Avenue | | Superior | WI | 54880 | United States | 7153921917 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038234 |
| 7474303 | HALEY | GOERTZ | 79 | Completed | Charged | 5/12/2019 1:33:00 PM | 159 BRIAR FOREST | | BASTROP | TX | 78602 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036490 |
| 7473888 | Patricia | Cole | 83.61 | Completed | Charged | 5/12/2019 12:12:09 PM | 7741 TOBIA WAY | | FAIR OAKS | CA | 95628-7332 | United States | 9164880979 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882037652840 |
| 7473862 | Heather | Holmes | 83.22 | Completed | FullRefund | | 8434 Walerga Road | 1222 | Antelope | CA | 95843 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038838 |
| 7473853 | Brigitte | Bertrand | 101.61 | Completed | Charged | 5/12/2019 11:39:54 AM | 1044 Rue Sainte-Hélène | | Lévis | QC | G6Z 2L2 | Canada | 4188345603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558730903US |
| 7473841 | JESSICA | AVEDISIAN | 79 | Completed | Charged | 5/12/2019 11:33:00 AM | 319 HAMPSHIRE RD | | METHUEN | MA | 1844 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036483 |
| 7473779 | Nerissa | Regnier | 83.22 | Completed | Charged | 5/12/2019 9:18:35 AM | 24282 Chrisanta Drive | | Mission Viejo | CA | 92691 | United States | 9499103035 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038821 |
| 7473778 | Nicola M | Gilbert | 89.97 | Completed | Charged | 5/12/2019 8:52:22 AM | 4140 ASHCROFT CT UNIT 513 | | ESTERO | FL | 33928-2138 | United States | 4158519136ext86845 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039408 |
| 7472934 | Elliot | Castillo | 73.99 | Completed | Charged | 5/12/2019 2:25:18 AM | 101 Gilbert Ln. | | National City | CA | 91950 | United States | 6192637856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036476 |
| 7472932 | Mia | Lee | 83.61 | Completed | Charged | 5/12/2019 1:29:30 AM | 5838 E RIDGEMONT CT | | ORANGE | CA | 92869-6045 | United States | 7144438000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037522252 |
| 7472891 | Patty | Kaiser | 79.95 | Completed | Charged | 5/12/2019 12:16:08 AM | 6 Custer Place | | Sherwood | AR | 72120 | United States | 5018356701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100810617 |
| 7472297 | Alexis | Guzman | 79.98 | Completed | Charged | 5/11/2019 10:46:09 PM | 531 Welsh Circle | | Colorado springs | CO | 80916 | United States | 7194255756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036469 |
| 7472668 | khadija | Elgharfaoui | 191.76 | Completed | Charged | 5/11/2019 10:43:09 PM | 2019 John Fitzgerald | Kennedy Boulevard | North Bergen | NJ | 7047 | United States | 9174358168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401534213 |
| 7472668 | khadija | Elgharfaoui | | Completed | Charged | 5/11/2019 10:43:09 PM | 2019 John Fitzgerald | Kennedy Boulevard | North Bergen | NJ | 7047 | United States | 9174358168 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401534213 |
| 7472666 | Yassine | Najmi | 60.35 | Completed | Charged | 5/11/2019 10:37:44 PM | 105-19 84th Street | PH | Ozone Park | NY | 11417 | United States | 3479630928 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535159 |
| 7472003 | BRENDA | PALACIOS | 79 | Completed | Charged | 5/11/2019 9:43:00 PM | 3741 NW 66TH AVE | | VIRGINIA GARDENS | FL | 33166 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036452 |
| 7471355 | Shelley | Wiltse | 71.07 | Completed | Charged | 5/11/2019 1:35:37 PM | 1685 H Street | | Blaine | WA | 98230 | United States | 6048079793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036438 |
| 7471354 | natalie | ohnona | 83.61 | Completed | Charged | 5/11/2019 1:35:21 PM | 4 Saint Moritz Court | | Cherry Hill | NJ | 8003 | United States | 6096850593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036421 |
| 7471358 | Samantha | Posin-Trammell | 73.99 | Completed | Charged | 5/11/2019 1:45:12 PM | 117 Royal Oak Dr | | Georgetown | TX | 78628-5218 | United States | 9166493802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036445 |
| 7471317 | Anna | Gallenberger | 89.91 | Completed | Charged | 5/11/2019 11:59:51 AM | 8182 PRISTINE PINE TRL | | EDEN PRAIRIE | MN | 55347-1174 | United States | 9528205705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828037779477 |
| 7470660 | Robin | Paladino Reynolds | 63.75 | Completed | Charged | 5/11/2019 9:17:25 AM | 410 Grant Street | | East Rochester | NY | 14445 | United States | 5854551964 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038227 |
| 7470640 | Sharlene | Beauford | 74.99 | Completed | Charged | 5/11/2019 7:39:53 AM | 159 Wilderness Drive | | Boyce | LA | 71409 | United States | 3184515491 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038210 |
| 7470629 | Coleen | M Crocco | 79.95 | Completed | Charged | 5/11/2019 6:10:18 AM | 3341 NE 15th Ave | | Pompano Beach | FL | 33064 | United States | 9542880872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247029839 |
| 7470625 | Carrie | Shibata | 79.95 | Completed | Charged | 5/11/2019 4:52:36 AM | 99-587 Honohina St | | Aiea | HI | 96701-3344 | United States | 8085428364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037519146 |
| 7469573 | Nina | Ivanovic | 83.61 | Completed | Charged | 5/11/2019 1:48:18 AM | 20 North Broadway | E 322 | White Plains | NY | 10601 | United States | 9172139907 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036414 |
| 7469563 | Corina | Herman | 120.69 | Completed | Charged | 5/11/2019 1:09:05 AM | 182-21 150th Avenue | | Springfield Gardens | NY | 11413 | United States | 7185538740 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039392 |
| 7469550 | Suesue | Ghanimati | 79.97 | Completed | Charged | 5/11/2019 12:07:28 AM | 5501 Harbord Dr. | | Oakland | CA | 94618 | United States | 5106524154 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036407 |
| 7469358 | Heidi | Douet | 83.61 | Completed | Charged | 5/10/2019 7:36:12 PM | 1091 CYPRESS CREEK LOOP | | SAINT MARTINVILLE | LA | 70582-6531 | United States | 3372470467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793065233980 |
| 7469052 | Tara | Moore | 73.99 | Completed | Charged | 5/10/2019 7:54:28 PM | 4112 Cathedral Falls Ave | | N Las Vegas | NV | 89085 | United States | 7027570978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036391 |
| 7468583 | Maryanne | Anderson | 60.35 | Completed | Charged | 5/10/2019 7:10:38 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535142 |
| 7468471 | Anne Line | Mejlgaard | 83.61 | Completed | Charged | 5/10/2019 5:17:47 PM | 3031 Gardenia Way | | Superior | CO | 80027 | United States | 7202759961 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036377 |
| 7468473 | M | Mendelsohn Bird | 79 | Completed | Charged | 5/10/2019 5:06:00 PM | 1746F S VICTORIA AVE # 375 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036384 |
| 7468455 | jessica | fontana | 131.41 | Completed | Charged | 5/10/2019 5:00:26 PM | 156 Pinewood Ave | | Staten Island | NY | 10306 | United States | 9173746250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036582 |
| 7468455 | jessica | fontana | | Completed | Charged | 5/10/2019 5:00:26 PM | 156 Pinewood Ave | | Staten Island | NY | 10306 | United States | 9173746250 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476036582 |
| 7468404 | Stacia | Clements | 79.95 | Completed | Charged | 5/10/2019 3:21:00 PM | 5812 Hamilton Dr | | The colony | TX | 75056 | United States | 2174546113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247027293 |
| 7468379 | Caroline | Doyle | 71.07 | Completed | Charged | 5/10/2019 2:37:23 PM | 1500 Newell Ave | Apt 105 | Walnut Creek | CA | 94596 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036360 |
| 7468372 | Elise | Knowlton | 60.35 | Completed | Charged | 5/10/2019 2:17:29 PM | 47 Ridge Road | | Alton | NH | 3809 | United States | 6037157424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535135 |
| 7468348 | Amanda | Crawford | 63.75 | Completed | Charged | 5/10/2019 2:00:14 PM | 546 Maplewood Drive | | Rolla | MO | 65401 | United States | 5732631981 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038203 |
| 7467894 | Jalisa | McCullough | 71.07 | Completed | Charged | 5/10/2019 12:31:23 PM | 75 Abbott St | | Rochester | NY | 14606 | United States | 5853092363 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036353 |
| 7466716 | Lucia | Solis | 63.75 | Completed | Charged | 5/10/2019 3:43:32 AM | 3406 rosehedge dr | | Fullerton | CA | 92835 | United States | 7142928375 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035417 |
| 7466703 | Emily | Tang | 79 | Completed | Charged | 5/10/2019 2:30:00 AM | 4121 Pleasant St | | Irvine | CA | 92604 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532332 |
| 7466661 | John | Brinkman | 63.75 | Completed | Charged | 5/10/2019 12:24:43 AM | 15995 SW Dekalb St | | Tigard | OR | 97224 | United States | 5038051029 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035400 |
| 7465844 | Pam | Lippy | 83.61 | Completed | Charged | 5/9/2019 9:54:38 PM | 5951 UPPER BREMO LN | | NEW ALBANY | OH | 43054-8951 | United States | 2167016001 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830245674369 |
| 7465224 | Susan | Lamson | 73.99 | Completed | Charged | 5/9/2019 8:00:41 PM | 960 Albion Street | | San Diego | CA | 92106 | United States | 8584143767 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532325 |
| 7465197 | Miori | Hidaka | 83.61 | Completed | Charged | 5/9/2019 6:58:45 PM | 1510 South Manhattan Place | | Los Angeles | CA | 90019 | United States | 3232180092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532318 |
| 7465176 | Susie | Grana | 79.97 | Completed | Charged | 5/9/2019 5:45:14 PM | 27101 Puerta Real #450 | | Mission Viejo | CA | 92691 | United States | 9495401246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532301 |
| 7465158 | Stacy | Dunoff | 89.15 | Completed | Charged | 5/9/2019 5:26:06 PM | 18 DRESSAGE CT | | CHERRY HILL | NJ | 08003-5121 | United States | 6094401975 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881036259210 |
| 7465083 | Bethanne | Fiore | 83.61 | Completed | Charged | 5/9/2019 3:37:03 PM | 88 Vista Ave | | Medford | MA | 2155 | United States | 7814052669 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532295 |
| 7464463 | Kristina | Larson | 71.07 | Completed | Charged | 5/9/2019 1:09:16 PM | 805 North Wabash Avenue | Apt 3W | Chicago | IL | 60611 | United States | 81848116753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532288 |
| 7464456 | Rayna | Cooper | 79.97 | Completed | Charged | 5/9/2019 12:30:21 PM | 5917 Harbor Town Dr. | | Garland | TX | 75044 | United States | 3103841476 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532271 |
| 7464387 | Kristin | Furterer | 79 | Completed | Charged | 5/9/2019 10:35:00 AM | 3294 shadow ridge dr | | Loveland | OH | 45140 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532264 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7463195 | Suzanne | Fiur | 79.95 | Completed | Charged | 5/9/2019 2:16:10 AM | 402 E 90th St | Apt 12G | New York | NY | 10128-5139 | United States | 2122896055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032744 |
| 7463056 | Claudia | Munoz | 79.95 | Completed | Charged | 5/9/2019 1:44:34 AM | 3744 Monolith Trl | | Perris | CA | 92570 | United States | 9514463707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032737 |
| 7462702 | Beti | Suetsugu | 89.29 | Completed | Charged | 5/9/2019 12:28:56 AM | 201B Paiko Drive | | HONOLULU | HAWAII | 96821-2359 | United States | 4158519136ext38616 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830244640051 |
| 7461885 | Patty | Schick | 71.07 | Completed | Charged | 5/8/2019 11:28:01 PM | 2062 34th Avenue | | San Francisco | CA | 94116 | United States | 4157346779 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032720 |
| 7461716 | Caitlin | Boyak | 62.18 | Completed | Charged | 5/8/2019 10:41:25 PM | 3618 N HERMITAGE AVE APT 3 | | CHICAGO | IL | 60613-4099 | United States | 2489828113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883098561461 |
| 7461884 | heidi | winters | 63.75 | Completed | Charged | 5/8/2019 10:04:19 PM | 2285 james circle, unit A | | Lynden | WA | 98264 | United States | 6048885394 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033291 |
| 7461883 | Kim | Hunt | 62.18 | Completed | Charged | 5/8/2019 10:01:18 PM | 21513 Brooklyn Bridge Drive | | Macomb | MI | 48044 | United States | 5865989106 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033338 |
| 7461881 | Patricia | M.O Sullivan | 60.35 | Completed | Charged | 5/8/2019 9:40:50 PM | 149 Capisic Street | | Portland | ME | 4102 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032836 |
| 7461880 | Rose | Nykerk | 52.86 | Completed | Charged | 5/8/2019 9:03:19 PM | 7620 Las Palmas Way | | Jacksonville | FL | 32256 | United States | 9044004737 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033321 |
| 7461586 | Claudia | Dunning | 70.99 | Completed | Charged | 5/8/2019 7:56:46 PM | 4413 Innsbruck Ridge | | Medford | OR | 97504 | United States | 5415313261 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032829 |
| 7461546 | ali | zamani | 79.95 | Completed | Charged | 5/8/2019 6:33:34 PM | 26747 basswood ave | | Rancho Palos Verdes | CA | 90275-2205 | United States | 3103759704 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032713 |
| 7461398 | Holly | Henry | 52.86 | Completed | Charged | 5/8/2019 5:40:33 PM | 13906 Saint Marys Lane | | Houston | TX | 77079 | United States | 8327818262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033314 |
| 7461081 | samira | saibi | 92.99 | Completed | Charged | 5/8/2019 5:16:17 PM | 9667 Avenue de Lorimier | | Montréal | QC | H2B 2H5 | Canada | 5142981559 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558386520US |
| 7461080 | Kathy | Normand | 52.86 | Completed | Charged | 5/8/2019 5:06:33 PM | 4220 Beaverbrook Place | | Dallas | TX | 75229 | United States | 2145469947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033307 |
| 7460993 | Jill | Rightmier | 54.89 | Completed | Charged | 5/8/2019 4:47:53 PM | 547 SYLVAN AVE | | SAN MATEO | CA | 94403-3213 | United States | 6506782079 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882035426276 |
| 7460661 | Marie | Fusaro | 73.99 | Completed | Charged | 5/8/2019 4:53:30 PM | 1 McNulty Rd | | Bolton | MA | 1740 | United States | 7744438929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032706 |
| 7460629 | Sharon | Dixon | 52.86 | Completed | Charged | 5/8/2019 4:07:58 PM | 1516 MARINE AVENUE | | SEAL BEACH | CA | 90740 | United States | 5627287439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032768 |
| 7460628 | Rosemary | Harrington | 70.99 | Completed | Charged | 5/8/2019 4:04:32 PM | 3291 Miller Court | | Medford | OR | 97504 | United States | 15416017330 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476034779 |
| 7460626 | David | Alvidrez | 74 | Completed | Charged | 5/8/2019 3:43:00 PM | 1638 COMMON DR | | EL PASO | TX | 79936 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033284 |
| 7460564 | Ralph | Porter | 212.97 | Completed | Charged | 5/8/2019 2:52:42 PM | 38W595 Forest Glen Ct | | St Charles | IL | 60175 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032812 |
| 7460503 | Teresa | Cullen | 62.18 | Completed | Charged | 5/8/2019 1:37:33 PM | 927 Santa Barbara rd | | Berkeley | CA | 94707 | United States | 5103673370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032751 |
| 7460538 | Lorrianne | Morrow | 79 | Completed | Charged | 5/8/2019 1:35:00 PM | 227 W 24TH St | | Houston | TX | 77008 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032690 |
| 7460502 | Carol | Fortune | 70.99 | Completed | Charged | 5/8/2019 1:33:51 PM | 110 Louis Dr | | Houma | LA | 70364 | United States | 5044501282 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032799 |
| 7460463 | Jen | Shavitz | 167.22 | Completed | Charged | 5/8/2019 12:51:47 PM | 3191 Saint Annes Drive | | Boca Raton | FL | 33496 | United States | 15618091616 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032676 |
| 7460462 | May | Yao | 63.75 | Completed | Charged | 5/8/2019 12:46:08 PM | 1264 Chessington Drive | | San Jose | CA | 95131 | United States | 4089148158 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033277 |
| 7460482 | ERIN | KINSTLER | 79 | Completed | Charged | 5/8/2019 12:43:00 PM | 1829 E MORTEN AVE APT 209 | | PHOENIX | AZ | 85020 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032683 |
| 7460444 | Herbert | Levine | 70.99 | Completed | Charged | 5/8/2019 12:30:51 PM | 12 Stafford Road | | Parsippany-Troy Hills | NJ | 7054 | United States | 9733359122 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032782 |
| 7460443 | Gina | Guertin | 83.61 | Completed | Charged | 5/8/2019 12:30:07 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | 8588808324 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032669 |
| 7460438 | BREANNA | RUPE | 86.64 | Completed | Charged | 5/8/2019 11:49:20 AM | 207 EAST 9TH STREET | | CLAREMORE | OK | 74017 | United States | 9186980741 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032652 |
| 7460376 | Sarah | Coughlin | 83.61 | Completed | Charged | 5/8/2019 10:58:12 AM | 2225 ASHLEY RIVER RD APT 253 | | CHARLESTON | SC | 29414-4731 | United States | 7738522211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881035287733 |
| 7459419 | Mary | McCarthy | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032775 |
| 7459396 | Angela | Taylor | 62.18 | Completed | Charged | 5/8/2019 8:15:35 AM | 139 W 82ND ST APT 4H | | NEW YORK | NY | 10024-5544 | United States | 9732292484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793062904456 |
| 7459361 | SALEEMAH | HUSSEIN | 74 | Completed | Charged | 5/8/2019 4:36:00 AM | 9518 Reece Dr | | San Antonio | TX | 78216 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032102 |
| 7458406 | Christine | Vicens | 79 | Completed | Charged | 5/8/2019 1:42:00 AM | 7400 SW 34TH Ter | | Miami | FL | 33155 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530789 |
| 7457763 | Kasia | Szynkowska | 79.95 | Completed | Charged | 5/7/2019 11:40:20 PM | 738 Wayne Pl | | Township of Washingt | NJ | 07676-4238 | United States | 9178430065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882034571496 |
| 7457796 | Cecilia | Trujillo | 55.25 | Completed | Charged | 5/7/2019 9:02:44 PM | 775 County Road 11 | | Erie | CO | 80516 | United States | 3077575020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030764 |
| 7457658 | jackie | dandeneau | 73.99 | Completed | Charged | 5/7/2019 8:59:35 PM | 3C Russell Dr | | salem | MA | 1970 | United States | 9787456970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530772 |
| 7457629 | michael | roy | 73.99 | Completed | Charged | 5/7/2019 8:20:37 PM | 10 Goldenrod Way | | North Hampton | NH | 3862 | United States | 6038127738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530765 |
| 7457616 | Paul | P Perry | 64.99 | Completed | Charged | 5/7/2019 7:37:57 PM | 56 VIA PARADISO ST | | HENDERSON | NV | 89011-2211 | United States | 2018885850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883097662695 |
| 7457615 | Tracy | Laine | 64.99 | Completed | Charged | 5/7/2019 7:31:41 PM | 3425 WINKLE AVE | | SANTA CRUZ | CA | 95065-1640 | United States | 8314197764 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829034393536 |
| 7457592 | Yosra | Dakhlia | 82.99 | Completed | Charged | 5/7/2019 7:30:51 PM | Iris Beauté jardin del menzah2 | résidence feres á côté de la rou | El Menzeh 2 | | 1082 | Tunisia | 25978750 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665713934US |
| 7457589 | emma | maggio | 79.97 | Completed | Charged | 5/7/2019 6:49:11 PM | 65 Devon drive | | Pinehurst | NC | 28374 | United States | 9102354538 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530758 |
| 7457586 | RACHEL | MOREAU-DAVILA | 79 | Completed | Charged | 5/7/2019 6:35:00 PM | 842 FAWNWAY | | SAN ANTONIO | TX | 78260 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530741 |
| 7457248 | Marisha | Grabowski | 69.54 | Completed | Charged | 5/7/2019 5:48:22 PM | 219 1ST ST APT 3 | | BLAWNOX | PA | 15238-3267 | United States | 2394310723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830243729399 |
| 7456552 | Taylor | Zoellner | 63.75 | Completed | Charged | 5/7/2019 3:24:15 PM | 908 Ashland Avenue | Apt 9 | Saint Paul | MN | 55104 | United States | 6517077500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032096 |
| 7456569 | sarah | sarah | 89.29 | Completed | Charged | 5/7/2019 3:16:24 PM | 9 GLEN EAGLES DR | | LARCHMONT | NY | 10538-1205 | United States | 4158519136ext66098 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032126 |
| 7456530 | Danuta | Walkosz | 73.99 | Completed | Charged | 5/7/2019 2:47:31 PM | 18027 Haas Rd | | Mokena | IL | 60448 | United States | 8157352555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530734 |
| 7456522 | Farah | Viota | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4811 SW 94th Court | | Miami | FL | 33165 | United States | 3054582674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530727 |
| 7456454 | ANASTASIA | SHIROKOVA | 79 | Completed | Charged | 5/7/2019 12:57:00 PM | 3929 WOODCREEK LN | | SAN JOSE | CA | 95117 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530710 |
| 7456453 | Tara | Bronson | 73.99 | Completed | Charged | 5/7/2019 1:13:21 PM | 333 Foxwood Ln | | Derby | VT | 05829-9670 | United States | 8022221852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530703 |
| 7456418 | Alma | Costa | 64.99 | Completed | Charged | 5/7/2019 12:09:19 PM | 19910 Hamil Circle | | Montgomery Village | MD | 20886 | United States | 2023680398 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030757 |
| 7456415 | SHARON | HALL | 79.98 | Completed | Charged | 5/7/2019 12:05:33 PM | 16706 LOCH MAREE LANE | | Dallas | TX | 75248 | United States | 9724070657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530697 |
| 7456226 | Tiffany | Reyes | 64.99 | Completed | Charged | 5/7/2019 11:05:30 AM | 1061 S. Almaden Ave | Apt #3 | San Jose | CA | 95110 | United States | 4087974784 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881034437740 |
| 7455310 | Dori | Barnard | 79 | Completed | Charged | 5/7/2019 10:03:00 AM | %KORWEK FAMILY DENTAL | 19436 HOWELL DR STE C | WATERTOWN | NY | 13601 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530680 |
| 7455331 | carol cannon | carpenter | 89.29 | Completed | Charged | 5/7/2019 9:57:34 AM | 13727 WOOD PT | | SAN ANTONIO | TX | 78231-1835 | United States | 4158519136ext35530 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032119 |
| 7455251 | Marcie | Cornell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2841 North Custer Rd | | Monroe | MI | 48162 | United States | 7346520126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030740 |
| 7455223 | Christine | Imbrogno | 129.98 | Completed | Charged | 5/7/2019 5:45:22 AM | 2 LAUREL ST | | MEDFORD | MA | 2155 | United States | 7817895899 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830242691390 |
| 7454734 | Marie | Nemcansky | 74 | Completed | Charged | 5/7/2019 4:04:00 AM | 5396 S Willow Ln Apt D | | Salt Lake City | UT | 84107 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476029614 |
| 7453938 | TRACEY | E YOST | 79 | Completed | Charged | 5/7/2019 2:59:00 AM | 1257 SAINT LOUIS DR | | CONCORD | CA | 94518 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027405 |
| 7452786 | csilla | m szeman | 73.99 | Completed | Charged | 5/7/2019 12:50:50 AM | 990 E Mountain St | | pasadena | CA | 91104 | United States | 6263530770 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027399 |
| 7452761 | shellie | marthini | 73.99 | Completed | Charged | 5/7/2019 12:18:58 AM | 1024 Beane Rd | | Moxee | WA | 98936 | United States | 5099482252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027375 |
| 7452713 | Stefka | Boneva | 73.99 | Completed | Charged | 5/6/2019 10:44:19 PM | 100 Almond Blossom Court | | Los Gatos | CA | 95032 | United States | 4082219463 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828033683365 |
| 7452785 | Pamela | Goodman | 129.98 | Completed | Charged | 5/6/2019 10:23:55 PM | 110252 Village Road | | Chaska | MN | 55318 | United States | 9524128287 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529776 |
| 7452665 | Rebecca | Miller | 79 | Completed | Charged | 5/6/2019 9:57:00 PM | 227 Yardsley Dr | | Mcdonough | GA | 30253 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027368 |
| 7452784 | Vicky | Ortiz | 73.99 | Completed | Charged | 5/6/2019 9:54:04 PM | 122 Sherman Place | First floor | Jersey City | NJ | 7307 | United States | 3476032290 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027382 |
| 7452489 | Jessie | Lee | 60.35 | Completed | Charged | 5/6/2019 5:58:24 PM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028785 |
| 7452464 | Kristen | Garcia | 79.95 | Completed | Charged | 5/6/2019 5:31:33 PM | 2144 University Dr | Unit F21 | Vista | CA | 92083-7742 | United States | 7606539756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027344 |
| 7452496 | Carolyn | Burkhart | 79.97 | Completed | Charged | 5/6/2019 5:24:56 PM | 900 Gettysvue Drive | | KNOXVILLE | TN | 37922 | United States | 8657764810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027351 |
| 7452426 | Catherine | Healy | 62.9 | Completed | Charged | 5/6/2019 4:45:56 PM | 68 Ashburton Drive | | Greer | SC | 29650 | United States | 8644142136 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027320 |
| 7452444 | Joan | Batty | 73.99 | Completed | Charged | 5/6/2019 5:15:30 PM | 7610 Hopkins Road | | Maineville | OH | 45039 | United States | 5136523578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027337 |
| 7452442 | CORY | EVANS | 88.96 | Completed | PartiallyRefund | | 5907 Lemon Ave | | Long Beach | CA | 90805 | United States | 3103087172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242571176 |
| 7452354 | Kristy | Brinkley | 142.09 | Completed | Charged | 5/6/2019 3:27:49 PM | 2004 Inglewood Ave | | West Vancouver | BC | V7V1Z4 | Canada | 6048082690 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | LJ558107097US |
| 7452354 | Kristy | Brinkley | | Completed | Charged | 5/6/2019 3:27:49 PM | 2004 Inglewood Ave | | West Vancouver | BC | V7V1Z4 | Canada | 6048082690 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558107097US |
| 7452340 | Kaylynn | Gravina | 64.99 | Completed | FullRefund | | 4022 Inverness Drive | | Corona | CA | 92883 | United States | 7254006523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529769 |
| 7452277 | Leyla | Akgerman | 70.99 | Completed | Charged | 5/6/2019 2:41:35 PM | 5200 Keller Springs Road | 525 | Dallas | TX | 75248 | United States | 2149198707 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028778 |
| 7452276 | Linda | Pedersen | 91.99 | Completed | Charged | 5/6/2019 2:36:17 PM | 8511 - 188 Street NW | | Edmonton | AB | T5T 4Y8 | Canada | 7804811401 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558069297US |
| 7452270 | Michelle | Gleason | 88.97 | Completed | Charged | 5/6/2019 2:10:25 PM | 100 Albany street | | Portsmouth | NH | 3801 | United States | 2072519672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242037900 |
| 7451945 | Abbegail | DeSista | 58.5 | Completed | Charged | 5/6/2019 1:22:35 PM | 497 Pontiac Avenue | | Cranston | RI | 2910 | United States | 4014844572 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529752 |
| 7451558 | Erica | de Leon | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1 MARITIME PLZ STE 1400 | | SAN FRANCISCO | CA | 94111-3504 | United States | 4153079653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027283 |
| 7451483 | Nadia | Temple | 55.25 | Completed | Charged | 5/6/2019 10:58:08 AM | 1623 Via Fortuna | | San Jose | CA | 95120 | United States | 4088584243 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529745 |
| 7452309 | Ann | O'Connor | 73.99 | Completed | Charged | 5/6/2019 1:11:28 PM | 2855 peachtree rd #301 | | atlanta | GA | 30305 | United States | 4043580671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027313 |
| 7451404 | JAMES | VECCHIO | 115.59 | Completed | Charged | 5/6/2019 8:44:42 AM | 267 MAECK FARM RD | | SHELBURNE | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529783 |
| 7451404 | JAMES | VECCHIO | | Completed | Charged | 5/6/2019 8:44:42 AM | 267 MAECK FARM RD | | SHELBURNE | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401529783 |
| 7451388 | Leslie | Casey | 79.97 | Completed | Charged | 5/6/2019 7:57:32 AM | 125 Cross Rd. | | Sullivan | NH | 3445 | United States | 6038473154 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027207 |
| 7452295 | AE-01540 | Alia Albalooshi | 165.08 | Completed | Charged | 5/6/2019 7:41:13 AM | 901 Penhorn Ave | Ste 6 | Secaucus | NJ | 07094-2147 | United States | 9.7101E+16 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW90953625 |
| 7452296 | Linh | Ta | 79.95 | Completed | Charged | 5/6/2019 4:22:55 AM | 5489 Chatham Cir | | Norcross | GA | 30071 | United States | 6786549330 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027290 |
| 7450372 | Marine | Sartor | 81.75 | Completed | Charged | 5/5/2019 11:18:31 PM | Grand-Rue 9 | | Bottens | | 1041 | Switzerland | 41787902109 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944258US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7450371 | Jenna | Owen | 62.9 | Completed | Charged | 5/5/2019 9:43:35 PM | 2913 Breyer Street Southwest Apt A | | | Cedar Rapids | IA | 52404 | United States | 3192130168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022233 |
| 7452307 | Raisa | Stepchin | 73.99 | Completed | Charged | 5/6/2019 12:54:59 AM | 7424 Briella Dr | | | Boynton Beach | FL | 33437-3772 | United States | 5094664513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027306 |
| 7449426 | Toni | Patterson | 73.99 | Completed | Charged | 5/5/2019 9:19:19 PM | 105 Bonnie Court | | | Camino | CA | 95709 | United States | 5302000323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828032527271 |
| 7449329 | Zsuzsa | Kovacs | 73.99 | Completed | Charged | 5/5/2019 8:15:24 PM | 19 Greymere Rd | | | Boston | MA | 02135-3008 | United States | 5163049411 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022226 |
| 7449313 | Paola | Ponce De Leon | 79.97 | Completed | Charged | 5/5/2019 7:42:16 PM | 1521 Spring Gate Drive | Unit 10408 | | Mc Lean | VA | 22102 | United States | 7035931486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022219 |
| 7449328 | brenda | Johnson | 64.99 | Completed | Charged | 5/5/2019 8:15:18 PM | 1074 Gamay Dr | | | El dorado hills | CA | 95762 | United States | 9163500113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021298 |
| 7449295 | Susy | Solis | | Completed | Charged | 5/5/2019 7:32:49 PM | 7513 Carpenter Street | | | Fulton | MD | 20759 | United States | 4439383334 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401528304 |
| 7449275 | Diana | Gracia | 55.25 | Completed | Charged | 5/5/2019 7:06:31 PM | 1427 31st Drive | | | Astoria | NY | 11106 | United States | 7183095750 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021281 |
| 7449180 | Mrs | Mary Jane Durkin | 68.89 | Completed | Charged | 5/5/2019 5:27:02 PM | 655 Meadowbrook Dr | | | Huntingdon Valley | PA | 19006-6918 | United States | 2158058584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021274 |
| 7448640 | Gayle | Guthrie | 79.97 | Completed | Charged | 5/5/2019 2:06:26 PM | 4009 Antisdale St | | | Jacksonville | FL | 32205 | United States | 9045279933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022202 |
| 7448596 | Nancy | Nodden | 73.99 | Completed | Charged | 5/5/2019 1:30:40 PM | 33 West Road | | | South Windsor | CT | 6074 | United States | 8606143516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022189 |
| 7448611 | Evelyn | Lee | 73.99 | Completed | Charged | 5/5/2019 1:24:19 PM | 1641 VISTA OAKS WAY | | | WESTLAKE VILLAGE | CA | 91361-1549 | United States | 6175040597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032224573 |
| 7448595 | Myle | Tran | 74.99 | Completed | Charged | 5/5/2019 1:23:29 PM | 4 Devon Drive | | | Manalapan Township | NJ | 7726 | United States | 6094420651 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527826 |
| 7448599 | Lillian | Butcher | 79.95 | Completed | Charged | 5/5/2019 1:40:13 PM | 144 Diamond J Rd S | | | Pipe Creek | TX | 78063 | United States | 8305109569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022196 |
| 7448478 | mustafa | muhnna al muhnna (DHA 892) | 369.95 | Completed | Charged | 5/5/2019 10:41:11 AM | 18221 150th Ave | Box:dha 892 | | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97274070 |
| 7448446 | Vicki | Popejoy | 64.99 | Completed | Charged | 5/5/2019 9:43:55 AM | 11011 HIDDEN BLF | | | MC GREGOR | TX | 76657 | United States | 2547150072 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021267 |
| 7447731 | Nadia | Latif | 73.99 | Completed | Charged | 5/5/2019 8:57:22 AM | 298 Cherry Ln | Ste 541-60 | | New Castle | DE | 19720-2776 | United States | 9.6601E+16 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022516 |
| 7447908 | Penelope | Neckowitz | 78.43 | Completed | Charged | 5/5/2019 8:45:52 AM | 110 CARLTON DR | | | CHADDS FORD | PA | 19317-8236 | United States | 3024947415 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032223347 |
| 7447721 | Haotian | Liu | 159.94 | Completed | Charged | 5/5/2019 8:26:05 AM | 1611 N 3rd Ave | | 7101 | Tucson | AZ | 85705 | United States | 5203718201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447721 | Haotian | Liu | | Completed | Charged | 5/5/2019 8:26:05 AM | 1611 N 3rd Ave | | 7101 | Tucson | AZ | 85705 | United States | 5203718201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447686 | Erica | Zabalza | 79.95 | Completed | Charged | 5/5/2019 3:23:10 AM | 151 Drake St | Apt 23B | | Pomona | CA | 91767 | United States | 6264560936 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022172 |
| 7446981 | Karissa | Musser | 68.89 | Completed | Charged | 5/4/2019 10:55:57 PM | 249 Lower Valley Road | | | North Wales | PA | 19454 | United States | 6104516139 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021250 |
| 7446892 | James | Melanaphy | 64.99 | Completed | Charged | 5/4/2019 8:56:21 PM | 200 SHIRLEY ST | | | WINTHROP | MA | 02152-1138 | United States | 6173201792 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882032273354 |
| 7446492 | Kathleen | Meehan | 64.99 | Completed | Charged | 5/4/2019 7:45:41 PM | 50 Battery Place | #1F | | New York | NY | 10280 | United States | 9178859195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021243 |
| 7446185 | Tricia | Brown | 73.99 | Completed | Charged | 5/4/2019 5:43:56 PM | 7364 Slocum Rd | | | Ontario | NY | 14519 | United States | 3155248761 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022165 |
| 7446151 | Betty | Miller | 76.99 | Completed | Charged | 5/4/2019 4:49:05 PM | 1477 Triple South Road | | | David | KY | 41616 | United States | 6065944321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829031902390 |
| 7446117 | mustafa | muhnna al muhnna (DHA 892) | 319.8 | Completed | Charged | 5/4/2019 4:33:43 PM | 18221 150th Ave | Box:dha 892 | | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022530 |
| 7446021 | Will | Rafuse | 73.25 | Completed | Charged | 5/4/2019 1:55:42 PM | 210 Germain Street | | | Saint John | NB | E2L 2G4 | Canada | 5066438193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854328US |
| 7446003 | Melissa | Petersen | 73.99 | Completed | Charged | 5/4/2019 1:31:59 PM | 1614 16th street | | | milford | IA | 51351 | United States | 7123300923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022158 |
| 7445915 | Barbara | Lewin | 64.99 | Completed | Charged | 5/4/2019 1:23:39 PM | 41 Sky Mountain Road | | | Placitas | NM | 87043 | United States | 5057713707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021236 |
| 7446002 | Kitty | Muzzy | 129.98 | Completed | Charged | 5/4/2019 1:08:37 PM | 1004 SUNNYCREST DR | | | CARSON CITY | NV | 89705-8048 | United States | 7758818875 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095303323 |
| 7445912 | Christine | Henning | 85.5 | Completed | Charged | 5/4/2019 1:08:12 PM | 900 Matticks Wood Lane | | | Victoria | BC | V8Y 3H6 | Canada | 2506391039 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944156US |
| 7445694 | Marie | Assis | 82.99 | Completed | Charged | 5/4/2019 12:50:14 PM | 1855 Rue Lavoie | | | Laval | QC | H7M 2N4 | Canada | 5142442650 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854155US |
| 7445611 | Brye | Murphy | 64.99 | Completed | Charged | 5/4/2019 11:19:25 AM | 2270 RED ROCK DR | | | PAHRUMP | NV | 89048-5401 | United States | 7022907240 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021229 |
| 7445612 | Patricia | Whannel | 73.99 | Completed | Charged | 5/4/2019 10:48:14 AM | 6517 JARVIS RD | | | SARASOTA | FL | 34241-5616 | United States | 9412565284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032245004 |
| 7445588 | Julie | Fournier | 69.89 | Completed | Charged | 5/4/2019 10:29:20 AM | 17395 70TH AVE N | | | MAPLE GROVE | MN | 55311-3042 | United States | 6124147548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032087680 |
| 7445562 | Michele | Leach | 64.99 | Completed | Charged | 5/4/2019 10:15:47 AM | 307 E. Walnut Ave. | | | El Segundo | CA | 90245 | United States | 3108921970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021212 |
| 7447757 | Juanita | Moscoso Alexandra | 88.97 | Completed | Charged | 5/3/2019 10:42:16 PM | 90 SW 18th Ave | # 33004 | | Dania Beach | FL | 33004 | United States | 9549220271 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793059384219 |
| 7443995 | Cindy | White | 79.97 | Completed | Charged | 5/3/2019 10:06:01 PM | 34 E. Ponderosa Lane | | | Phoenix | AZ | 85022 | United States | 6025249403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022141 |
| 7443982 | Lucero | Alvarado | 64.99 | Completed | Charged | 5/3/2019 10:00:28 PM | 4627 Hairland Dr | | | West Palm Beach | FL | 33415-5603 | United States | 5616313126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021205 |
| 7443981 | Verity | Wines Joaquin Rodriguez | 159.9 | Completed | Charged | 5/3/2019 10:00:30 PM | 148 Madison Ave Fl 12 | | | New York | NY | 10016-6773 | United States | 9176553405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022134 |
| 7444774 | Katarina | Garpenfeldt | 82.99 | Completed | Charged | 5/3/2019 9:25:14 PM | 2-1745 Bathurst Street | | | Toronto | ON | M5P 3K5 | Canada | 2897160210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853897US |
| 7444773 | Karen | Kennah | 73.25 | Completed | Charged | 5/3/2019 8:45:57 PM | 396 King Avenue | | | Bathurst | NB | E2A 1P6 | Canada | 5065433723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853778US |
| 7443822 | Brittany | M Groff | 69.3 | Completed | Charged | 5/3/2019 5:26:53 PM | 1301 W UNION LN APT C4 | | | MANASQUAN | NJ | 08736-2333 | United States | 7327630067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828032380166 |
| 7443367 | RoseAnn | Giannella | 69.3 | Completed | Charged | 5/3/2019 2:31:02 PM | 7 RUTGERS CT | | | ROSELAND | NJ | 07068-1211 | United States | 9732284929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793059577748 |
| 7443233 | Briana | Birch | 110.49 | Completed | Charged | 5/3/2019 12:30:51 PM | 2437 San Pedro Drive | | | Santa Rosa | CA | 95401 | United States | 7078889216 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021199 |
| 7443225 | Susan | Estrada | 74.99 | Completed | Charged | 5/3/2019 12:40:24 PM | 5715 Cromo Dr | | | El Paso | TX | 79912 | United States | 9153553971 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527819 |
| 7443167 | Regina | Jones | 64.99 | Completed | Charged | 5/3/2019 11:07:58 AM | 1825 RICHLEN WAY | | | DESOTO | TX | 75115-2131 | United States | 2145330058 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095294621 |
| 7443137 | Holly | Henry | 64.99 | Completed | Charged | 5/3/2019 10:50:54 AM | 13906 Saint Marys Lane | | | Houston | TX | 77079 | United States | 8327818262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021182 |
| 7443135 | Meg | Roof | 64.99 | Completed | Charged | 5/3/2019 10:31:48 AM | 4514 ARCADIA RD | | | COLUMBIA | SC | 29206-1302 | United States | 8033156457 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032080629 |
| 7442595 | Alexandra | Prokopchik | 91.99 | Completed | Charged | 5/3/2019 8:50:03 AM | 123 Rue Gilles-Labarre | | | Châteauguay | QC | J6J 5J6 | Canada | 5148169246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557870864US |
| 7442546 | Diana | Krachko | 79.95 | Completed | Charged | 5/3/2019 5:24:58 AM | 10827 SE 292nd ST | | | Auburn | WA | 98092 | United States | 2062145666 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030824275 |
| 7441720 | John | Nguyen | 147.98 | Completed | Charged | 5/3/2019 3:11:44 AM | 3267 Fish Canyon Rd | | | Duarte | CA | 91010 | United States | 6264763813 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019226 |
| 7441602 | Erica | Reiter | 73.99 | Completed | Charged | 5/3/2019 12:45:49 AM | 1014 SAINT THOMAS CIR | | | PALM SPRINGS | CA | 92264 | United States | 3104875017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883093822321 |
| 7441590 | Antoinette | Hackett | 73.99 | Completed | Charged | 5/3/2019 12:26:46 AM | 11408 Perugino Drive | | | Las Vegas | NV | 89138 | United States | 7022561403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019219 |
| 7441579 | Nilsa | L. Caraballoso | 120.69 | Completed | Charged | 5/2/2019 11:30:34 PM | 15 W 106TH ST APT B | | | NEW YORK | NY | 10025-3814 | United States | 9174188666 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020536 |
| 7441554 | Sarah | Stein | 69.85 | Completed | Charged | 5/2/2019 10:32:58 PM | 120 Firwood Dr | | | Saint Louis | MO | 63119 | United States | 3149623721 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020529 |
| 7441578 | linda | a | 73.99 | Completed | Charged | 5/2/2019 9:58:25 PM | 1713 Washington St | | | Anthony | NM | 88021 | United States | 9155390040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019202 |
| 7441577 | Erica | Plys | 64.99 | Completed | Charged | 5/2/2019 9:57:40 PM | 1111 Orleans Drive | | | Mundelein | IL | 60060 | United States | 3128684460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019554 |
| 7441475 | Susan | Fragasso | 79.97 | Completed | Charged | 5/2/2019 9:10:32 PM | 1705 Biarritz Dr | Drve | | Miami Beach | FL | 33141 | United States | 7866310570 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019196 |
| 7441486 | Patricia | McIntyre | 64.99 | Completed | Charged | 5/2/2019 9:00:52 PM | 312 NEVADA ST | | | SAVANNA | IL | 61074-1830 | United States | 5632126080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717808 |
| 7440941 | Veronique | Van Zandt | 110.49 | Completed | Charged | 5/2/2019 7:37:24 PM | 51 Scituate Rd | | | York | ME | 3909 | United States | 2073631992 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019547 |
| 7440775 | Deborah | Simon | 73.99 | Completed | Charged | 5/2/2019 7:10:08 PM | 70 WASHINGTON DR | | | SUDBURY | MA | 01776-2936 | United States | 9783377900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030823452 |
| 7440519 | Christine | McCauley | 63.75 | Completed | Charged | 5/2/2019 6:36:45 PM | 39626 Rockcrest Ln | | | Northville | MI | 48168 | United States | 2483790127 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476020888 |
| 7440473 | Muna | Mohamed | 91.99 | Completed | Charged | 5/2/2019 5:00:04 PM | 63 edmonton centre e | | | Edmondon | AB | T5J4N1 | Canada | 4313734499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594340US |
| 7440485 | Noelle | Malatestinic | 79 | Completed | Charged | 5/2/2019 4:48:00 PM | 644 N Bauman St | | | Indianapolis | IN | 46214 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019189 |
| 7440393 | Susan | N Junkins | 161.3 | Completed | Charged | 5/2/2019 2:59:35 PM | 404 S CLINTON ST | | | ATHENS | AL | 35611-2620 | United States | 6154292296 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830239697978 |
| 7440377 | Krystyna | Rybacki | 91.99 | Completed | Charged | 5/2/2019 2:59:16 PM | 27 Grady Bend Place | | | Winnipeg | MB | R2V 4X2 | Canada | 2042832560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594115US |
| 7439873 | Kyoko | Nakamura | 73.99 | Completed | Charged | 5/2/2019 12:32:44 PM | 2211 Whiteoaks Drive | | | Alexandria | VA | 22306 | United States | 7032035598 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019172 |
| 7440016 | Nicole | Hubbard | 64.99 | Completed | Charged | 5/2/2019 12:17:44 PM | 4105 SE 37TH AVE | | | PORTLAND | OR | 97202-3225 | United States | 5033199798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830239728900 |
| 7440015 | Annamaria | Greco | 64.99 | Completed | Charged | 5/2/2019 12:13:33 PM | 4637 W MIDLAND DR | | | GREENFIELD | WI | 53219-4731 | United States | 4145533611 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881030717252 |
| 7439784 | Teresa | Cullen | 64.99 | Completed | Charged | 5/2/2019 11:08:56 AM | 927 SANTA BARBARA RD | | | BERKELEY | CA | 94707-2422 | United States | 5103673370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717099 |
| 7439765 | Michelle | Stachnik | 55.25 | Completed | Charged | 5/2/2019 11:05:50 AM | 110 Noble Beach Drive | | | Euclid | OH | 44123 | United States | 2162610879 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019530 |
| 7439725 | Nicole | Brouillette | 62.9 | Completed | Charged | 5/2/2019 10:12:48 AM | 2659 Broad Oaks Place | | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019165 |
| 7439712 | Carol | Ryan | 79.95 | Completed | Charged | 5/2/2019 10:09:11 AM | 6351 Via Stasera | | | Palm Desert | CA | 92260-1841 | United States | 7607746034 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019158 |
| 7439667 | Damaris | Reda | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 10 Stewart Pl | 2BE | | White Plains | NY | 10603 | United States | 9148317752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019141 |
| 7439661 | Meagan | Hagelstein | 73.99 | Completed | Charged | 5/2/2019 8:28:06 AM | 10627 Olympia Dr | | | Houston | TX | 77042 | United States | 2816581013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019134 |
| 7439634 | Michael | FRANK | 159.94 | Completed | Charged | 5/2/2019 6:54:46 AM | 11620 Rich Road | | | Loveland | OH | 45140 | United States | 5133056810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7439634 | Michael | FRANK | | Completed | Charged | 5/2/2019 6:54:46 AM | 11620 Rich Road | | | Loveland | OH | 45140 | United States | 5133056810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7438721 | peijuan | pan | 73.99 | Completed | Charged | 5/2/2019 2:05:01 AM | 120 West Lemon Avenue | | | Monrovia | CA | 91016 | United States | 6268933789 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017192 |
| 7438715 | Linda | Pearson | 64.99 | Completed | Charged | 5/2/2019 1:38:12 AM | 444 Whispering Pines Drive | | | Scotts Valley | CA | 95066 | United States | 8315669707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883093072634 |
| 7438710 | alex | Bray | 64.99 | Completed | Charged | 5/2/2019 1:05:45 AM | 2166 MONTGOMERY AVE APT A | | | CARDIFF BY THE SE | CA | 92007-1830 | United States | 8605082821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828030205409 |
| 7438685 | Katie | Williams | 64.99 | Completed | Charged | 5/2/2019 12:24:47 AM | 1223 Huntington Road | | | Kansas City | MO | 64113 | United States | 9134817520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523033 |
| 7438666 | Luz | Gutierrez | 73.99 | Completed | Charged | 5/1/2019 11:43:00 PM | 12594 Shadybend Dr | Casa | | Moreno Valley | CA | 92553 | United States | 6265519622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017185 |
| 7438665 | Janice | dombrowski | 64.99 | Completed | Charged | 5/1/2019 11:20:49 PM | 4612 Manor Way | | | Flower Mound | TX | 75028 | United States | 2144036050 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523026 |
| 7438664 | Sara | Tessmer | 55.25 | Completed | Charged | 5/1/2019 10:43:19 PM | 1840 137th Lane | | | Earlham | IA | 50072 | United States | 5152495987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523019 |
| 7437449 | Meghan | Wilson | 73.99 | Completed | Charged | 5/1/2019 7:53:16 PM | 68 w Foxglove Lane x 1226 | | | Eagle | CO | 81631 | United States | 9704450479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017178 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7437448 | Carol | Campbell | 55.25 | Completed | Charged | 5/1/2019 7:49:55 PM | 17019 Atkinson Avenue | | Torrance | CA | 90504 | United States | 3105325839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523002 |
| 7456375 | Debbie | Atwell | 64.99 | Completed | Charged | 5/1/2019 7:22:55 PM | 21173, East Portland Place | | Aurora | CO | 80016 | United States | 7203207301 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030238 |
| 7437444 | Julie | Miller | 64.99 | Completed | Charged | 5/1/2019 7:19:13 PM | 1018 Canyon Oaks Road | | El Sobrante | CA | 94803 | United States | 15105797630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522999 |
| 7437420 | kimberly | ayala | 76.99 | Completed | Charged | 5/1/2019 6:46:16 PM | 794 grand hilltop drive | | apopka | FL | 32703 | United States | 7875984810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881029743231 |
| 7437396 | Melissa | Smith | 79.97 | Completed | Charged | 5/1/2019 6:18:52 PM | 7808 Harvestman Cove | | Austin | TX | 78731 | United States | 5127846701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017161 |
| 7437359 | Elisa | Ojst | 79.95 | Completed | Charged | 5/1/2019 5:45:26 PM | 14470 SW 123rd Pl | C-O Maggie Bojorquez | Miami | FL | 33186-7493 | United States | 5.03503E+13 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828030058210 |
| 7437356 | Charissa | Dehart | 79 | Completed | Charged | 5/1/2019 5:13:00 PM | 81 SITTON CREEK RD | | BRYSON CITY | NC | 28713 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017154 |
| 7437332 | Chinh | Nguyen | 221.97 | Completed | Charged | 5/1/2019 4:16:04 PM | 22 CLIFTON ST APT 3R | | WORCESTER | MA | 01610-1381 | United States | 7745788980 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830238756485 |
| 7437292 | Michelle | Kelsey | 73.99 | Completed | Charged | 5/1/2019 4:05:31 PM | 10437 Long St. | | Overland Park | KS | 66215 | United States | 9133758378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017147 |
| 7437055 | Mary | Mayshark | 79.95 | Completed | Charged | 5/1/2019 3:29:23 PM | 66 Aronia Ln | | Novato | CA | 94945 | United States | 8652271488 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881029806452 |
| 7436928 | Nadia | Latif | 147.98 | Completed | Charged | 5/1/2019 2:56:35 PM | 298 Cherry Ln | Ste 541-60 | New Castle | DE | 19720-2776 | United States | 9.6601E+16 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017277 |
| 7436929 | Elizabeth | Bounds | 64.99 | Completed | Charged | 5/1/2019 2:37:43 PM | 339 Timber Bay Drive | | Cottageville | SC | 29435 | United States | 4437392197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522982 |
| 7436866 | JAMES | DOTSON | 73.99 | Completed | Charged | 5/1/2019 1:21:47 PM | 213 SPRING CREEK PL NE | | ALBUQUERQUE | NM | 87122-2015 | United States | 5058563580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793057137654 |
| 7436854 | Sherrie | Knapp | 73.99 | Completed | Charged | 5/1/2019 1:03:33 PM | 478 SUMMIT RDG | | HUDSON | WI | 54016-8294 | United States | 6512611617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092923753 |
| 7436792 | Ronald | Simpkins | 55.25 | Completed | Charged | 5/1/2019 12:23:15 PM | 140 Stags Leap Cir | | Sparks | NV | 89441 | United States | 7757427506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522975 |
| 7436723 | Jill | Hicks | 62.9 | Completed | Charged | 5/1/2019 11:22:18 AM | 1423 E Frances Rd | | Mt Morris | MI | 48458-1227 | United States | 8107300097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017130 |
| 7436719 | Gretchen | Sunny Light | 79.95 | Completed | Charged | 5/1/2019 11:15:39 AM | 205 Bella Montagna Cir | | Lakeway | TX | 78734-2652 | United States | 2817708412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829029762576 |
| 7436676 | Margaret | Curcio | 55.25 | Completed | FullRefund | | 51 Raynor Avenue | | North Middletown | NJ | 7748 | United States | 7329784839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522968 |
| 7436658 | Sheryl | Hightower | 55.25 | Completed | Charged | 5/1/2019 10:03:58 AM | Speedpro Imaging of Greater Atlar | 534 Permalume Place NW | Atlanta | GA | 30318 | United States | 4045779090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522951 |
| 7436647 | Tina | Heldreth | 55.25 | Completed | Charged | 5/1/2019 9:43:59 AM | 2005 Swanson Ave. | | Lake Havasu City | AZ | 86403 | United States | 7604278813 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522944 |
| 7436646 | Trudy | McCright | 73.99 | Completed | Charged | 5/1/2019 9:41:33 AM | 2938 ENCLAVE BAY DR | | CHATTANOOGA | TN | 37415-5666 | United States | 4238751040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017123 |
| 7436640 | Erin | Szilva | 58.96 | Completed | Charged | 5/1/2019 9:35:00 AM | 7 CLEMENT TER | | QUINCY | MA | 2171 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401523736 |
| 7436186 | Margarita | Woland | 91.99 | Completed | Charged | 5/1/2019 8:36:48 AM | 216 Barclay Road | | Ottawa | ON | K1K 3C2 | Canada | 6136173208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557443234US |
| 7435680 | Whitney | Aaronson | 64.99 | Completed | Charged | 5/1/2019 7:53:17 AM | 4019 n chesterbrook road | | Arlington | VA | 22207 | United States | 2024940626 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015129 |
| 7435310 | Holliday | Johnson | 147.98 | Completed | Charged | 5/1/2019 1:12:42 AM | 4437 Casa Grande Circle | Apt 370 | Cypress | CA | 90630 | United States | 4242777792 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829028897033 |
| 7435079 | Alexis | Trevino | 64.99 | Completed | Charged | 5/1/2019 1:11:46 AM | 13488 MAXELLA AVE # 452 | | MARINA DEL REY | CA | 90292-5620 | United States | 8057967822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015112 |
| 7434616 | Tatiana | Sarkisian | 64.99 | Completed | Charged | 5/1/2019 12:24:59 AM | 63960 old Bend Redmond Hwy | | Bend | OR | 97703 | United States | 5035169256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015105 |
| 7434451 | Brenda | Fallon | 62.9 | Completed | Charged | 4/30/2019 11:25:49 PM | 3323 Chriesman Lane | | Missouri City | TX | 77459 | United States | 2813528668 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014436 |
| 7434446 | Karima | Spencer | 141.98 | Completed | Charged | 4/30/2019 10:18:36 PM | 635 Meder St | | SANTA CRUZ | CA | 95060 | United States | 14155530806 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476016188 |
| 7434444 | Lisa | Claveau | 91.99 | Completed | Charged | 4/30/2019 10:03:49 PM | 1759 rue de l'Oree des Bois | | Jonquière | QC | G7S0H2 | Canada | 5812354439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291627US |
| 7434249 | Kyllie | M Myers | 73.99 | Completed | Charged | 4/30/2019 10:02:36 PM | 1684 IMLAY CITY RD | | LAPEER | MI | 48446-3176 | United States | 6166176711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828029187051 |
| 7434207 | Farah | Viota | 79.95 | Completed | FullRefund | | 4811 SW 94th Court | | Miami | FL | 33165 | United States | 3054582674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056228520 |
| 7434441 | Helene | Kramer | 62.9 | Completed | Charged | 4/30/2019 9:03:43 PM | 25 MARLIN RD | | SANDY HOOK | CT | 06482-1360 | United States | 2037334590 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014429 |
| 7434438 | Susan | Meagle | 55.25 | Completed | Charged | 4/30/2019 8:59:08 PM | 487 WHITE BIRCH ROAD | | MORRISTOWN | VT | 5661 | United States | 8028884052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015099 |
| 7434436 | Shannon | Chan | 62.9 | Completed | Charged | 4/30/2019 8:01:06 PM | 1895 24th AVE | | San Francisco | CA | 94122 | United States | 4158193214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014412 |
| 7434164 | Yvonne | McCombe | 183.58 | Completed | Charged | 4/30/2019 7:53:37 PM | 28 Landing Lane | | Calverton | NY | 11933 | United States | 6314314394 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014450 |
| 7434164 | Yvonne | McCombe | | Completed | Charged | 4/30/2019 7:53:37 PM | 28 Landing Lane | | Calverton | NY | 11933 | United States | 6314314394 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014450 |
| 7434149 | Juliet | K Cadenhead | 73.99 | Completed | Charged | 4/30/2019 7:44:46 PM | 6010 Avery Island Avenue | | Austin | TX | 78727 | United States | 5126958918 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014405 |
| 7434119 | Jackie | Faison | 55.25 | Completed | Charged | 4/30/2019 6:26:55 PM | 1170 Mt. Lemmon Rd. | PoBox 484 | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015082 |
| 7433902 | Loretta | B Bridges | 58.57 | Completed | Charged | 4/30/2019 5:32:29 PM | 6301 GREENBRIAR LN | | FAYETTEVILLE | PA | 17222-9409 | United States | 7173524223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015075 |
| 7433428 | MICHELE | ROSENCRANCE | 62.9 | Completed | Charged | 4/30/2019 4:47:45 PM | 401 E. Ontario St. | APT 2608 | Chicago | IL | 60611 | United States | 6144250713 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014399 |
| 7433415 | Deborah | Scott | 60.35 | Completed | Charged | 4/30/2019 4:30:49 PM | 3029 E. Sierra Vista Drive | | Phoenix | AZ | 85016 | United States | 2676640725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401521756 |
| 7433414 | Barbara | Brown | 63.75 | Completed | Charged | 4/30/2019 4:25:37 PM | 1158 Valley Forge Road | | Tuscaloosa | AL | 35406 | United States | 2053492272 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521749 |
| 7433389 | season | winkler | 62.9 | Completed | Charged | 4/30/2019 4:20:17 PM | 54 E Mill St C-1 | | Bayfield | CO | 81122 | United States | 9707497767 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014382 |
| 7433388 | Ha Le | Trieu | 55.25 | Completed | Charged | 4/30/2019 4:16:47 PM | 9701 Flatiron Street | | Fort Worth | TX | 76244 | United States | 8176804256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015068 |
| 7433413 | Lisa | West | 64.99 | Completed | Charged | 4/30/2019 4:10:07 PM | 8 WOODSPRITE CT | | DURHAM | NC | 27703-7142 | United States | 9194147683 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237854779 |
| 7433387 | Kathryn | D'Itri | 55.25 | Completed | Charged | 4/30/2019 4:06:02 PM | 1343 RAMONA DR | | NEWBURY PARK | CA | 91320-3557 | United States | 8054026683 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015051 |
| 7433386 | phuong | huynh | 73.99 | Completed | Charged | 4/30/2019 4:15:52 PM | 14216 Uxbridge Street | | Westminster | CA | 92683 | United States | 7147436477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014375 |
| 7433371 | FU | CHUEN FAN | 80.9 | Completed | Charged | 4/30/2019 3:51:23 PM | 778 Hastings Street East | | Vancouver | BC | V6A 1R5 | Canada | 6047797576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291043US |
| 7433335 | Freyja | Golbach | 64.99 | Completed | Charged | 4/30/2019 3:22:07 PM | 1020 Park Ave | Apt 401 | Baltimore | MD | 21201 | United States | 9178287847 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014566 |
| 7433298 | Elizabeth | Snapp | 55.25 | Completed | Charged | 4/30/2019 2:38:08 PM | 14514 Carolcrest Dr | | Houston | TX | 77079 | United States | 7138286090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014559 |
| 7433318 | Dee | Ellis | 79.95 | Completed | Charged | 4/30/2019 3:10:50 PM | 2071 Riverside Plantation Rd | | Jackson | SC | 29831 | United States | 7062846907 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056224515 |
| 7433297 | Roxanna | Dyrved | 55.25 | Completed | Charged | 4/30/2019 2:29:48 PM | 2816 University Blvd. | | Dallas | TX | 75205 | United States | 7134983651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014542 |
| 7433265 | Kelly | Cornelius | 55.25 | Completed | Charged | 4/30/2019 1:46:34 PM | 3741 Bryant Circle | | Anoka | MN | 55303 | United States | 7633232010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014535 |
| 7433264 | Louise | Gale | 64.99 | Completed | Charged | 6/6/2019 2:19:44 PM | 2937 Southwood Road | | Birmingham | AL | 35223 | United States | 2517090331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200793084887785 |
| 7433252 | Diem Thuy | Nguyen | 55.25 | Completed | Charged | 4/30/2019 1:25:26 PM | 510 Queensbury Turn | | Southlake | TX | 76092 | United States | 6825514654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014528 |
| 7433251 | Patricia | Civello | 62.9 | Completed | Charged | 4/30/2019 1:24:30 PM | 7 Ironwood Lane | | Old Bridge Township | NJ | 8857 | United States | 3476938049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014368 |
| 7433239 | Lan | Hoang | 79.95 | Completed | Charged | 4/30/2019 1:31:08 PM | 4609 Sawyers Dr | | Des Moines | IA | 50310 | United States | 5159910990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092033100 |
| 7433181 | Paula | McGrath | 63.75 | Completed | Charged | 4/30/2019 12:03:41 PM | Testa Law Office | 424 W. Landis Avenue | Vineland | NJ | 8360 | United States | 8569525529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521732 |
| 7433163 | Camille | Mourning | 64.99 | Completed | Charged | 4/30/2019 11:58:34 AM | 10723 Atwell Drive | | Houston | TX | 77096 | United States | 9033160309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014511 |
| 7433162 | Su | Chin | 63.75 | Completed | Charged | 4/30/2019 11:57:37 AM | 4844 J Parkway | | Sacramento | CA | 95823-3418 | United States | 7038646072 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521725 |
| 7433171 | Tracy | Smith | 51.99 | Completed | Charged | 4/30/2019 11:20:05 AM | N7972 588TH ST | | MENOMONIE | WI | 54751-5938 | United States | 7153099944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488604 |
| 7433129 | Karin | Rivers | 64.99 | Completed | Charged | 4/30/2019 11:17:54 AM | 1375 Trailview Pl | | Nipomo | CA | 93444 | United States | 8052190083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014832 |
| 7433128 | Lisa | Fasanelli | 73.99 | Completed | Charged | 4/30/2019 11:01:58 AM | 4724 Compass Drive | | Bradenton | FL | 34208 | United States | 9415187509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014351 |
| 7432891 | Elizabeth | Groenevelt | 55.25 | Completed | Charged | 4/30/2019 10:48:19 AM | 93 Doncaster rd | | Rochester | NY | 14623 | United States | 5853145722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014504 |
| 7432554 | Sharon | Laramee | 55.25 | Completed | Charged | 4/30/2019 10:31:51 AM | 30 Ambroise | | Newport coast | CA | 92657 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014498 |
| 7432551 | PATRICIA | RADFORD | 55.25 | Completed | Charged | 4/30/2019 10:25:46 AM | 171 Swanton Street | UNIT 4 | Winchester | MA | 1890 | United States | 7812182824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014481 |
| 7432320 | Krisella | Shade | 55.25 | Completed | Charged | 4/30/2019 10:17:08 AM | 10319 Cutting Horse Ln | | houston | TX | 77064 | United States | 7138744896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014474 |
| 7432319 | Mary | Linberger | 125.79 | Completed | Charged | 4/30/2019 10:13:43 AM | 1017 Ridge Avenue | | Evanston | IL | 60202 | United States | 3129681017 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014344 |
| 7432318 | Erica | Helson | 55.25 | Completed | FullRefund | | 5630 Laurel Ave. | | LaGrange Highlands | IL | 60525 | United States | 17083519250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014467 |
| 7432299 | Maureen | English | 73.99 | Completed | Charged | 4/30/2019 9:49:55 AM | 12 PERRYS LN | | MANAHAWKIN | NJ | 08050-6030 | United States | 6098395352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014337 |
| 7432288 | Jessie | Lee | 63.75 | Completed | Charged | 4/30/2019 9:38:07 AM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521718 |
| 7432262 | Bobbie | Greenman | 73.99 | Completed | Charged | 4/30/2019 8:49:02 AM | 23815 Hot Spgs | | San Antonio | TX | 78258 | United States | 2105019012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014320 |
| 7432255 | Del | dennis | 51.99 | Completed | Charged | 4/30/2019 8:16:41 AM | 6147 HAZEL VALLEY ST | | SAN ANTONIO | TX | 78242-2059 | United States | 2102740778 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488291 |
| 7432143 | Amy | Shepherd | 80.9 | Completed | Charged | 4/30/2019 3:58:43 AM | The Old Plough 10 Selby Lane | Keyworth | Nottingham | | NG125AH | United Kingdom | 7920886502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557150111US |
| 7431513 | Christina | Chu | 125.98 | Completed | Charged | 4/30/2019 2:49:59 AM | 846 4th St. | 302 | SANTA MONICA | CA | 90403 | United States | 8183591354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828028729092 |
| 7431513 | Christina | Chu | | Completed | Charged | 4/30/2019 2:49:59 AM | 846 4th St. | 302 | SANTA MONICA | CA | 90403 | United States | 8183591354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028729092 |
| 7430159 | Korah | ROBINSON | 49.85 | Completed | Charged | 4/29/2019 10:45:25 PM | 22749 US Hwy 18 Ste A2 | | apple valley | CA | 92307-4303 | United States | 7602408283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529738 |
| 7430133 | Heather | Kepshire | 241.8 | Completed | Charged | 4/29/2019 10:20:22 PM | 767 Monroe Street | | Herndon | VA | 20170 | United States | | | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237030647 |
| 7430106 | Christian | Scheidweiler | 79.95 | Completed | Charged | 4/29/2019 9:38:14 PM | 244 Raven Falls Ln | | Simpsonville | SC | 29681 | United States | 8642022817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028294363 |
| 7430222 | Eri | Katona | 73.99 | Completed | Charged | 4/29/2019 8:39:25 PM | 3971 hoku Ave | E | Honolulu | HI | 96816 | United States | 8084363310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793055407674 |
| 7430071 | Danielle | Koby | 51.99 | Completed | Charged | 4/29/2019 8:23:03 PM | 633 FAITH AVE | | CARDIFF | CA | 92007-1349 | United States | 9084056375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091573454 |
| 7430019 | Susan | Robinette | 51.99 | Completed | Charged | 4/29/2019 6:58:12 PM | 1016 KEYSTONE LN | | CLEMSON | SC | 29631 | United States | 8646543086 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028730418 |
| 7430009 | Stacey | Lewis | 62.9 | Completed | Charged | 4/29/2019 6:36:22 PM | 148 Turrell Ave | | South Orange | NJ | 07079-2347 | United States | 9739783337 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521121 |
| 7429980 | Ryan | Bugbee | 51.99 | Completed | Charged | 4/29/2019 5:35:31 PM | 36 WOODROW AVE | | MONTPELIER | VT | 05602-2474 | United States | 8029221875 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793055749989 |
| 7429960 | Patricia | Johnson | 55.44 | Completed | Charged | 4/29/2019 5:08:47 PM | 130 W 15TH ST FL 2 | | BAYONNE | NJ | 07002-1426 | United States | 2015662403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237339337 |
| 7429959 | Bridget | LeAnn Pepper | 73.99 | Completed | Charged | 4/29/2019 5:07:17 PM | 359 THOMPSON RD | | DALE | TX | 78616-2774 | United States | 5125755611 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028616899 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7429934 | Trân | Huynh | 91.99 | Completed | Charged | 4/29/2019 5:05:34 PM | 660 Rue Paul-Doyon | appartement 32 | Boucherville | QC | J4B 8S6 | Canada | 4505520743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149833US |
| 7429403 | Susan | Gubler | 79.98 | Completed | Charged | 4/29/2019 1:59:51 PM | 235 South Main Street | | La Verkin | UT | 84745 | United States | 4359197316 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152114 |
| 7429401 | Kati | Taylor | 79.98 | Completed | Charged | 4/29/2019 1:43:01 PM | 17 Salem Lane | | South Salem | NY | 10590 | United States | 9144346456 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152107 |
| 7429369 | Kaylyn | Heindel | 79.98 | Completed | Charged | 4/29/2019 1:21:19 PM | 2294 Kline Rd | | Mansfield | OH | 44903 | United States | 4196323403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521091 |
| 7429361 | Katherine | Ashe | 91.99 | Completed | Charged | 4/29/2019 1:20:48 PM | 387 Wiffen Pvt | | NEPEAN | ON | K2H 1G4 | Canada | 6135012743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149515US |
| 7429372 | Laura | Pescione | 51.99 | Completed | Charged | 4/29/2019 1:08:22 PM | 5816 WILLIS AVE | | SHERMAN OAKS | CA | 91411-3111 | United States | 3103831227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091572204 |
| 7429336 | gwen | dyson | 73.99 | Completed | Charged | 4/29/2019 12:38:55 PM | 9243 estate cove circle | | riverview | FL | 33578 | United States | 9547789588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521084 |
| 7429195 | Kimberly | Peake | 79.98 | Completed | Charged | 4/29/2019 10:12:17 AM | 214 Lamm rd | | Ruckersville | VA | 22968 | United States | 2103647439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521077 |
| 7429153 | KAREN | HARTSTEIN | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2002 CONGRESSIONAL DRIVE | # 27826 | ST. LOUIS | MO | 63146 | United States | 8329290031 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014023 |
| 7429152 | Erin | Bales | 55.25 | Completed | Charged | 4/29/2019 9:04:13 AM | 4506 West 69th Terrace | | Prairie Village | KS | 66208 | United States | 8167189939 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476012425 |
| 7428288 | CLAIR | CASEY | 79 | Completed | Charged | 4/29/2019 1:43:00 AM | 1260 N BOSWORTH AVE APT 2R | | CHICAGO | IL | 60642 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005328 |
| 7428281 | Mai | Sato | 73.99 | Completed | Charged | 4/29/2019 1:40:53 AM | 1722 S OWYHEE ST | | BOISE | ID | 83705-3060 | United States | 2082833554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546629 |
| 7427929 | Jeffrey | Gee (jeffgee@ c/o Google LLC) | 49.85 | Completed | Charged | 4/29/2019 1:40:14 AM | 1 Market St, | Ste 400 | San Francisco | CA | 94105-1305 | United States | 4155856645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476007605 |
| 7427431 | Aivree | Galleposo | 51.99 | Completed | Charged | 4/29/2019 12:10:12 AM | 5374 BENITO ST | | MONTCLAIR | CA | 91763-3333 | United States | 9095100052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829026546780 |
| 7427424 | Bonnie | Petter | 49.85 | Completed | Charged | 4/29/2019 12:32:33 AM | 137 Sanderling Ln | | Montgomery | TX | 77316 | United States | 8325063021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518916 |
| 7427423 | Beth | Beth | 89.86 | Completed | Charged | 4/28/2019 11:39:57 PM | 15 GARTLAND ST | | JAMAICA PLAIN | MA | 02130-3311 | United States | 4158519136ext69990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005311 |
| 7427365 | Fiorella | Pacheco | 85.28 | Completed | Charged | 4/28/2019 9:56:44 PM | 5 WOODCROFT PL | | SHORT HILLS | NJ | 7078 | United States | 9177100481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005298 |
| 7427375 | Elizabeth | Spiri | 89.86 | Completed | Charged | 4/28/2019 9:51:33 PM | 324 POTTER RD | | FRAMINGHAM | MA | 01701-3392 | United States | 4158519136ext26944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005304 |
| 7427326 | laurie | shapiro | 79.98 | Completed | Charged | 4/28/2019 9:33:10 PM | 8499 davington dr | | Dublin | OH | 43017 | United States | 6143616346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005274 |
| 7427350 | Jeanne | Jeanne | 98.94 | Completed | Charged | 4/28/2019 9:16:37 PM | 5108 S DAWSON ST APT 9 | | SEATTLE | WA | 98118-3604 | United States | 4158519136ext92287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005281 |
| 7427295 | Judy | Judy | 89.86 | Completed | Charged | 4/28/2019 8:03:33 PM | 239 RIDGE RD | | GROSSE POINTE FA | MI | 48236-3544 | United States | 4158519136ext57773 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005267 |
| 7427240 | Ioana | Dumitrescu | 79.98 | Completed | Charged | 4/28/2019 7:07:08 PM | 22 Whitson Street | | Forest Hills | NY | 11375 | United States | 2129206328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005243 |
| 7427253 | leisha | leisha | 89.86 | Completed | Charged | 4/28/2019 7:05:06 PM | 3900 E SUNSET RD APT 2068 | | LAS VEGAS | NV | 89120-3988 | United States | 4158519136ext88419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005250 |
| 7427222 | Megan | Hansen | 62.9 | Completed | Charged | 4/28/2019 6:50:38 PM | 4884 HELENA LN N APT 6 | | OAKDALE | MN | 55128-2253 | United States | 6515280059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005236 |
| 7427133 | Lori | Walsh | 81.75 | Completed | Charged | 4/28/2019 6:22:09 PM | 20 Hounsell Avenue | | Mount Pearl | NL | A1N 2T8 | Canada | 7097456326 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556999900US |
| 7427209 | Carla | Wagner | 89.86 | Completed | Charged | 4/28/2019 6:09:52 PM | 9040 Garden Ridge Drive | | Garden Ridge | Texas | 78266-2331 | United States | 4158519136ext32633 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005229 |
| 7427051 | Patricia | Gaughan | 89.86 | Completed | Charged | 4/28/2019 6:03:48 PM | 10 Harned Dr. | | Centerport | ny | 11721 | United States | 4158519136ext95744 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005373 |
| 7427048 | JoAnn | Lance | 89.76 | Completed | Charged | 4/28/2019 5:59:13 PM | 2882 S LAW AVE | | BOISE | ID | 83706-5055 | United States | 4158519136ext33909 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005212 |
| 7427046 | Joylynn | Donnelly | 89.76 | Completed | Charged | 4/28/2019 5:53:17 PM | 79 FOREST VIEW RD | | WAPPINGERS FALL | NY | 12590-5921 | United States | 4158519136ext81345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005205 |
| 7426609 | Shirley | Brock | 88.97 | Completed | Charged | 4/28/2019 2:59:20 PM | 3411 North Fork Highway | | Cody | WY | 82414 | United States | 3072506923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828026796549 |
| 7426501 | Lindsay | Mednick | 79.98 | Completed | Charged | 4/28/2019 12:56:35 PM | 205 W 76th St | Apt 6g | New York | NY | 10023 | United States | 9542987494 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005199 |
| 7426465 | Olivia | Stites | 73.99 | Completed | Charged | 4/28/2019 11:25:59 AM | 7350 W 95TH AVE | | BROOMFIELD | CO | 80021-4829 | United States | 7202369247 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546476 |
| 7425917 | Pamela | Goodman | 141.98 | Completed | FullRefund | | 110252 Village Road | | Chaska | MN | 55318 | United States | 9524128287 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008077 |
| 7435006 | Emilie | Hunt | 98.92 | Completed | Charged | 4/28/2019 2:12:28 AM | 3123 98TH AVE NE | | CLYDE HILL | WA | 98004-1816 | United States | 4158519136ext18899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014443 |
| 7425056 | tracey | kornacki | 73.99 | Completed | Charged | 4/28/2019 12:45:55 AM | 90 Milo Peck Lane | | Windsor | CT | 6095 | United States | 8603369111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005182 |
| 7425055 | Donna | C Clark | 73.99 | Completed | Charged | 4/28/2019 12:14:43 AM | 102 LIVE OAK | | TOW | TX | 78672-4911 | United States | 3254230282 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089648140 |
| 7424998 | Nedaa | Baalbaki | 73.99 | Completed | Charged | 4/27/2019 10:21:28 PM | 130 LACONIA AVE | | STATEN ISLAND | NY | 10305-2416 | United States | 9176918441 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235311878 |
| 7424997 | Toni | Patterson | 73.99 | Completed | Charged | 4/27/2019 10:17:02 PM | 105 Bonnie Court | | Camino | CA | 95709 | United States | 5302000323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053756187 |
| 7424781 | Rebecca | Burnsed | 49.85 | Completed | Charged | 4/27/2019 10:20:53 PM | 1317 NW 194th Ter | | Edmond | OK | 73012 | United States | 4054014055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518909 |
| 7424239 | Maureen | Muchel | 49.85 | Completed | Charged | 4/27/2019 8:42:14 PM | 303 E 83rd St | Apt 7E | New York | NY | 10028 | United States | 2012143354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518893 |
| 7424255 | Madeline | Ford | 179.9 | Completed | Charged | 4/27/2019 8:21:56 PM | 1321 Silent Sunday Court | | Racine | WI | 53402 | United States | 4158519136ext48290 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005175 |
| 7424244 | Katherine M. | Rogerson | 95.35 | Completed | Charged | 4/27/2019 8:10:34 PM | 142 KING RD | | CHALFONT | PA | 18914-1704 | United States | 4158519136ext86490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005168 |
| 7424243 | John | Rundle | 292.8 | Completed | Charged | 4/27/2019 8:06:50 PM | 145 TYEE DR # 13042 | | POINT ROBERTS | WA | 98281-9602 | United States | 4158519136ext53698 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005151 |
| 7424233 | Sandy | Purdy | 89.95 | Completed | Charged | 4/27/2019 8:01:33 PM | 8207 NW 115TH AVE | | OCALA | FL | 34482-1013 | United States | 4158519136ext89418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005144 |
| 7424213 | Mila Sofia | Record | 89.95 | Completed | Charged | 4/27/2019 7:29:51 PM | 7813 DESERT CANDLE WAY | | LAS VEGAS | NV | 89128-7367 | United States | 4158519136ext07421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005137 |
| 7424136 | mary | lorenc | 89.95 | Completed | Charged | 4/27/2019 5:50:51 PM | 6040 Mill Bridge Ln | | Lisle | IL | 60532-2822 | United States | 4158519136ext69283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005120 |
| 7424104 | Quyen | Le | 79.98 | Completed | Charged | 4/27/2019 5:28:17 PM | 22931 Roberts Run Lane | | Katy | TX | 77494 | United States | 8326403197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005106 |
| 7424107 | MICHELLE | FREEMAN | 79 | Completed | Charged | 4/27/2019 5:06:00 PM | 2769 DEL NORTE DR SW | | ALBUQUERQUE | NM | 87105 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005113 |
| 7424084 | Shirley | Wagner | 89.95 | Completed | Charged | 4/27/2019 4:13:49 PM | 4207 FRANCONIA RD | | ALEXANDRIA | VA | 22310-1412 | United States | 4158519136ext08091 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005090 |
| 7424056 | Bobbi | Colorado | 89.95 | Completed | Charged | 4/27/2019 3:39:09 PM | 8929 HIGHWAY 290 W | | AUSTIN | TX | 78736-7933 | United States | 4158519136ext47359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005083 |
| 7423881 | Huynh | Tran | 73.99 | Completed | Charged | 4/27/2019 2:56:40 PM | 4065 Thorn Street | | San Diego | CA | 92105 | United States | 6198087715 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005076 |
| 7423781 | Vanessa | Valentine Laurentz | 144.64 | Completed | Charged | 4/27/2019 2:47:04 PM | Linden Hall Hamilton On L8N | 55 Catharine Street South Roor | Hamilton | ON | L8N 4E8 | Canada | 6475625819 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423781 | Vanessa | Valentine Laurentz | | Completed | Charged | 4/27/2019 2:47:04 PM | Linden Hall Hamilton On L8N | 55 Catharine Street South Roor | Hamilton | ON | L8N 4E8 | Canada | 6475625819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423727 | Patricia | Cropper | 63.98 | Completed | Charged | 4/27/2019 12:53:43 PM | 7202 SOUTHERN RDG | | CONVERSE | TX | 78109-2715 | United States | 4158519136ext80677 | 8.93689E+11 | 1 | RevitaLash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518886 |
| 7423706 | A | Ingram | 49.85 | Completed | Charged | 4/27/2019 12:57:52 PM | 2516 Nob Hill Ave N | | Seattle | WA | 98109-2050 | United States | 2063991258 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518879 |
| 7423648 | LeyAnne | Ward | 89.95 | Completed | Charged | 4/27/2019 10:59:09 AM | 436 AUTUMN CIR | | COLUMBIA | SC | 29206-4982 | United States | 4158519136ext27324 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005069 |
| 7423633 | Cina | Celanocelano | 73.99 | Completed | Charged | 4/27/2019 10:54:00 AM | 1504 East University Street | | Springfield | MO | 65804 | United States | 4172604366 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005052 |
| 7423613 | Izabela | Ulikowska | 79.95 | Completed | FullRefund | | 9346 LANDINGS LN UNIT 505 | | DES PLAINES | IL | 60016-5226 | United States | 7085437409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026664864 |
| 7423590 | Karen | Norsworthy | 55.25 | Completed | Charged | 4/27/2019 9:42:01 AM | 2244 Founders View Lane | | Midlothian | VA | 23113 | United States | 8045645869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518862 |
| 7423589 | Marsha | Frevert | 73.99 | Completed | Charged | 4/27/2019 9:34:05 AM | 110 North Capistrano Drive | | Jefferson City | MO | 65109 | United States | 5736366705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005045 |
| 7423572 | Sandra | Frick | 78.43 | Completed | Charged | 4/27/2019 8:58:37 AM | Po box 2372 | | Southeastern | PA | 19399 | United States | 6105747787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005021 |
| 7423577 | karolin | karolin | 89.95 | Completed | Charged | 4/27/2019 8:49:39 AM | 106 s wells st | | panama city beach | fl | 32413 | United States | 4158519136ext13827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005038 |
| 7423117 | Barbara | tesnohlidek | 73.99 | Completed | Charged | 4/27/2019 7:50:35 AM | 4505 WHITLEY DR | | FRUITLAND | ID | 83619-5047 | United States | 2087391974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026830981 |
| 7422849 | SARAH | SMITH | 79.98 | Completed | Charged | 4/27/2019 7:23:08 AM | 2853 BAYSHORE TRAILS DRIVE | | Tampa | FL | 33611 | United States | 7275102547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005007 |
| 7422853 | Karen | Dadourian | 89.95 | Completed | Charged | 4/27/2019 6:46:34 AM | 25 MARTIN LN | | ENGLEWOOD | CO | 80113-4826 | United States | 4158519136ext46574 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005014 |
| 7422844 | Diane | Hinkle | 89.95 | Completed | Charged | 4/27/2019 5:06:32 AM | 781 PENA RD A2 | | COTULLA | TX | 78014-5065 | United States | 4158519136ext09131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004994 |
| 7422831 | Dona | Magno | 73.99 | Completed | Charged | 4/27/2019 3:00:28 AM | 6616 24th Avenue South | | Seattle | WA | 98108 | United States | 2068538913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004987 |
| 7421925 | Richard A. | Staines | 89.95 | Completed | Charged | 4/26/2019 11:16:36 PM | 648 SAGE COUNTRY CT | | REDMOND | OR | 97756-5016 | United States | 4158519136ext78284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004970 |
| 7421893 | Debra | Siddle | 67.52 | Completed | Charged | 4/26/2019 10:08:16 PM | P.O Box 851 | | Red Lodge | MT | 59068 | United States | 4158519136ext47694 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518855 |
| 7421842 | Blaise G. | Dusenberry | 89.97 | Completed | Charged | 4/26/2019 8:10:11 PM | 102 West George Mason Road | | Falls Church | VA | 22046 | United States | 4158519136ext56827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004963 |
| 7421811 | Mary | McCarthy | 144.98 | Completed | Charged | 4/26/2019 7:24:20 PM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005366 |
| 7421811 | Mary | McCarthy | | Completed | Charged | 4/26/2019 7:24:20 PM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005366 |
| 7421796 | Stacy | Le | 62.9 | Completed | Charged | 4/26/2019 6:40:21 PM | 42 Jeffrey Lane | | Newington | CT | 6111 | United States | 6467078307 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004956 |
| 7421793 | Roberta | Havens | 79.98 | Completed | Charged | 4/26/2019 5:42:43 PM | 299 Peacehaven Lane | | Sanford | NC | 27330 | United States | 2144124574 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004949 |
| 7421307 | Tricia | Hill | 74.99 | Completed | Charged | 4/26/2019 4:08:17 PM | 2760E. 4th St | Apt220 | National City | CA | 91950 | United States | 5202481016 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519593 |
| 7421305 | Elia | Coca | 79.98 | Completed | Charged | 4/26/2019 3:56:34 PM | 8553 Van Haselen Ct | | El Paso | TX | 79907 | United States | 9152747894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004932 |
| 7421296 | Erin | McInerney | 73.99 | Completed | Charged | 4/26/2019 2:57:33 PM | 2030 N BURLING ST | | CHICAGO | IL | 60614-4412 | United States | 3124759391 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089647662 |
| 7421279 | Dana | McKellar | 218.97 | Completed | Charged | 4/26/2019 1:36:22 PM | 26325 Isabella Ave | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005359 |
| 7421279 | Dana | McKellar | | Completed | Charged | 4/26/2019 1:36:22 PM | 26325 Isabella Ave | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005359 |
| 7421278 | Liz | James | 55.25 | Completed | Charged | 4/26/2019 1:19:08 PM | 3195 Rosecrans Place | | San Diego | CA | 92110 | United States | 7573015269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518848 |
| 7421277 | Nicole | Bruno | 80.9 | Completed | Charged | 4/26/2019 1:05:48 PM | 123, 51331 Range Road 224 | | Sherwood Park | AB | T8C 1H3 | Canada | 7809226418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556888387US |
| 7421271 | Bella | Aminova | 73.99 | Completed | Charged | 4/26/2019 12:11:30 PM | 15021 78TH RD | | FLUSHING | NY | 11367-3539 | United States | 6466457723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590361 |
| 7420916 | Dani | lutz | 73.99 | Completed | Charged | 4/26/2019 10:35:38 AM | 1169 LAKESIDE DR | | BIRMINGHAM | MI | 48009-1363 | United States | 2489309010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590040 |
| 7420691 | Faith | Widders | 73.99 | Completed | Charged | 4/26/2019 10:25:27 AM | 43600 Bursley Road | | Wellington | OH | 44090 | United States | 4409350100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004925 |
| 7420677 | Carol | Gonsky | 62.9 | Completed | Charged | 4/26/2019 9:18:08 AM | 2642 North Lakewood Avenue | | Chicago | IL | 60657 | United States | 3125431653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004918 |
| 7420676 | David | Hetrick | 73.99 | Completed | Charged | 4/26/2019 9:00:05 AM | 13540 McCarthy Road | | Lemont | IL | 60439 | United States | 6302570492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004901 |
| 7420674 | Adil | Mahmood | 239.94 | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7420674 | Adil | Mahmood | | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420674 | Adil | Mahmood | | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420673 | Lidya | Indrajaya | 73.99 | Completed | Charged | 4/26/2019 7:11:32 AM | 251 BETHEL DR | | LENOIR CITY | TN | 37772-6265 | United States | 8653603740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589822 |
| 7419792 | Naila | Azadova | 159.96 | Completed | Charged | 4/26/2019 2:28:22 AM | 2213 ogletown rd unit B | AZ 61172 | Newark | DE | 19711 | United States | 3022867971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419792 | Naila | Azadova | | Completed | Charged | 4/26/2019 2:28:22 AM | 2213 ogletown rd unit B | AZ 61172 | Newark | DE | 19711 | United States | 3022867971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419786 | Lisa | Snisky | 73.99 | Completed | Charged | 4/25/2019 11:43:06 PM | 8812 NW MAPLEVIEW TER | | PORTLAND | OR | 97229-7507 | United States | 5033321328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310642 |
| 7419785 | Erica | de Leon | 73.99 | Completed | Charged | 4/25/2019 10:55:41 PM | 1 MARITIME PLZ STE 1400 | | SAN FRANCISCO | CA | 94111-3504 | United States | 4153079653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004895 |
| 7419774 | Noelle | Calixto | 88.97 | Completed | Charged | 4/25/2019 10:26:12 PM | 1755 Van Ness Ave | #301 | San Francisco | CA | 94109 | United States | 4157229109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883089613042 |
| 7418719 | Melissa | Boulden | 62.9 | Completed | Charged | 4/25/2019 7:42:22 PM | 206 Sammons Pond Drive | | Middletown | DE | 19709 | United States | 3023760375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004888 |
| 7418714 | Audrey | Kengla | 64.99 | Completed | Charged | 4/25/2019 6:52:14 PM | PO Box 834 | | Charleston | AR | 72933 | United States | 4799655323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518831 |
| 7418711 | Wendy | Cowell | 78.69 | Completed | Charged | 4/25/2019 6:11:29 PM | 292 Courtland Ave Waterbury | | Waterbury | CT | 6705 | United States | 2035250193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310444 |
| 7418690 | Jet | Ledgard | 127.49 | Completed | Charged | 4/25/2019 3:46:39 PM | 320 NW 39th Way | | Deerfield Beach | FL | 33442 | United States | 7549990991 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519586 |
| 7418691 | Kelly | heinz | 73.99 | Completed | Charged | 4/25/2019 3:36:42 PM | 3335 CITRINE CIR | | CRESTVIEW | FL | 32539-5431 | United States | 7202525369 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026727726 |
| 7418515 | kirsten | semmer | 66.6 | Completed | Charged | 4/25/2019 1:41:28 PM | 3500 COLFAX AVE S APT 4 | | MINNEAPOLIS | MN | 55408-4082 | United States | 6126696682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004871 |
| 7418383 | Helen | Farber | 78.98 | Completed | Charged | 4/25/2019 12:54:13 PM | 1251 Campamento Ave | | Coral Gables | FL | 33156 | United States | 3059923844 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200883089612816 |
| 7418261 | Janet | Sten | 84.78 | Completed | Charged | 4/25/2019 11:15:27 AM | 3020 Tilden St. NW | Apt. 501 | Washington | DC | 20008 | United States | 2025202904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004864 |
| 7418250 | Svetlana | Volovnik | 62.9 | Completed | Charged | 4/25/2019 10:14:18 AM | 2925 West 5th Street, Apt. 11G | | Brooklyn | NY | 11224 | United States | 6463319078 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004857 |
| 7418238 | Elaine | Lowrance | 64.99 | Completed | Charged | 4/25/2019 8:49:45 AM | 14204 S. Avenida Imperial | | Sahuarita | AZ | 85629 | United States | 2085216816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518824 |
| 7416054 | Diana | Lee Russell | 73.99 | Completed | Charged | 4/24/2019 7:56:25 PM | 5014 Meadowgrove Court | | Las Vegas | NV | 89120 | United States | 7024366541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004840 |
| 7416050 | Pamela | N. Kahn | 73.99 | Completed | Charged | 4/24/2019 6:44:10 PM | 4926 Ethel Ave. | | Sherman Oaks | CA | 91423 | United States | 8183717802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053754565 |
| 7416034 | Lillian | Hartgrove | 70.99 | Completed | Charged | 4/24/2019 5:47:04 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9162201021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008060 |
| 7415579 | Denise | Daniel | 55.25 | Completed | Charged | 4/24/2019 3:09:09 PM | 3461 Corvina Drive | | Rancho Cordova | CA | 95670 | United States | 9168020345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518817 |
| 7415578 | Veronica | Welch | 62.9 | Completed | Charged | 4/24/2019 3:09:05 PM | 118 North Avenue | | Turlock | CA | 95382 | United States | 2094852026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004833 |
| 7415577 | Kristy | Brinkley | 76.99 | Completed | Charged | 4/24/2019 2:59:36 PM | 6730 E SAN MIGUEL AVE | | PARADISE VALLEY | AZ | 85253-5978 | United States | 6048082690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881026555875 |
| 7415550 | Ilene | Leff | 59.36 | Completed | Charged | 4/24/2019 12:18:18 PM | 457 East Laramie Lane | | Milwaukee | WI | 53217 | United States | 4143052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008053 |
| 7415539 | Dorothy | Baebler | 135.98 | Completed | Charged | 4/24/2019 11:56:07 AM | 56 Lyne Lane | | Islip | NY | 11751 | United States | 6313837075 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401518923 |
| 7415539 | Dorothy | Baebler | | Completed | Charged | 4/24/2019 11:56:07 AM | 56 Lyne Lane | | Islip | NY | 11751 | United States | 6313837075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518923 |
| 7415537 | Kimberly | Ford | 73.99 | Completed | Charged | 4/24/2019 11:26:04 AM | 233 Franklin Street | Apt 208 | San Francisco | CA | 94102 | United States | 4048193340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589143 |
| 7415519 | Sheila | Kingsley | 85.68 | Completed | Charged | 4/24/2019 9:38:29 AM | 127 CHAPARRAL DR | | APPLE VALLEY | MN | 55124 | United States | 6123965819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004826 |
| 7413509 | Samuel | Kirkpatrick | 73.99 | Completed | Charged | 4/23/2019 8:35:38 PM | 6271 N Whaleback Pl | | Tucson | AZ | 85750 | United States | 5202991559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004819 |
| 7413476 | Robin | Dean | 79.98 | Completed | Charged | 4/23/2019 7:10:41 PM | 420 Humphreys Drive | | Buda | TX | 78610 | United States | 5126269230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004802 |
| 7413475 | Gloria | Mann | 79.98 | Completed | Charged | 4/23/2019 7:03:16 PM | 8413 Sparkling Water Ct | | Gainesville | VA | 20155 | United States | 7037548024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004796 |
| 7413472 | Terri | DeConte | | Completed | Charged | 4/23/2019 6:39:30 PM | 27 Liberty Street | | Sandwich | MA | 2563 | United States | 5088331949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518787 |
| 7413471 | Maxine | Brodsky | 188.68 | Completed | Charged | 4/23/2019 6:33:54 PM | 3400 Ocean Beach Boulevard | Suite 515 | Cocoa Beach | FL | 32931 | United States | 3218680034 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004789 |
| 7413473 | Meg | Szostak | 73.99 | Completed | Charged | 4/23/2019 6:14:07 PM | 29W005 Warrenville Road | | Warrenville | IL | 60555 | United States | 6307406842 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026829176 |
| 7412818 | Kris | Hicks | 64.99 | Completed | Charged | 4/23/2019 3:47:19 PM | 382 east 12000 south | | Draper | UT | 84020 | United States | 8016941949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518800 |
| 7412808 | Erica | Helson | 62.9 | Completed | Charged | 4/23/2019 2:29:20 PM | 5630 Laurel Avenue | | La Grange Highlands | IL | 60525 | United States | 7083519250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004772 |
| 7412800 | maureen | Rogers | 73.99 | Completed | Charged | 4/23/2019 1:51:37 PM | 3 JEAN RD | | WOBURN | MA | 01801-5922 | United States | 7818583622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026726965 |
| 7412797 | Holly | Walker | 125.79 | Completed | Charged | 4/23/2019 1:38:01 PM | 1708 Barbara St | | Austin | TX | 78757 | United States | 5128151268 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004765 |
| 7412796 | Monica | Anchundia | 70.99 | Completed | Charged | 4/23/2019 1:33:15 PM | 14 west Lane | | Greenwich | CT | 6831 | United States | 9145883822 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476010551 |
| 7412794 | Laurie | Davidson | 73.99 | Completed | Charged | 4/23/2019 1:04:09 PM | 905 Luckney Road | | Brandon | MS | 39047 | United States | 6019510543 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004758 |
| 7412788 | VALERIE | Mcpherson | 78.43 | Completed | Charged | 4/23/2019 12:18:14 PM | 9 SCHOOLSIDE CT | | ROYERSFORD | PA | 19468-2670 | United States | 6102991799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026588320 |
| 7412290 | madeline | musarra | 55.25 | Completed | Charged | 4/23/2019 11:06:09 AM | 5218 Summit Ridge Dr | | Durham | NC | 27712 | United States | 9199717578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518794 |
| 7411118 | Cynthia | Pham | 62.9 | Completed | Charged | 4/23/2019 2:46:52 AM | 3669 Strata Dr. | | Carlsbad | CA | 92010-6589 | United States | 7604490443 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003522 |
| 7411099 | Jeffrey | Flynn | 73.99 | Completed | Charged | 4/22/2019 10:54:44 PM | 201 W HERMOSA DR # 205 | | TEMPE | AZ | 85282-5042 | United States | 7404908849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787427 |
| 7411107 | Dan | Damato | 73.99 | Completed | Charged | 4/22/2019 9:25:32 PM | 8220 ROSIERE DR | | CARY | NC | 27518-6406 | United States | 9196021375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003515 |
| 7411106 | Dan | Damato | 73.99 | Completed | Charged | 4/22/2019 9:24:12 PM | 8220 ROSIERE DR | | CARY | NC | 27518-6406 | United States | 9196021375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003508 |
| 7411105 | Jeanna | Greig | 73.99 | Completed | Charged | 4/22/2019 8:31:04 PM | 7544 BRUNSWICK AVE N | | BROOKLYN PARK | MN | 55443-2970 | United States | 6123107645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003492 |
| 7409902 | Angela | Gaines | 73.99 | Completed | Charged | 4/22/2019 6:17:09 PM | 395 COSTA MESA ST # A | | COSTA MESA | CA | 92627-2354 | United States | 7149435349 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003485 |
| 7409903 | Renee | Leymon | 73.99 | Completed | Charged | 4/22/2019 6:07:58 PM | 4318 GENERAL BATE DR | | NASHVILLE | TN | 37204-4216 | United States | 6154177484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787243 |
| 7409897 | Ronda | Murakami | 73.99 | Completed | Charged | 4/22/2019 5:25:17 PM | P. O. Box 330376 | | Kahului | HI | 96733 | United States | 8083859262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003478 |
| 7409544 | Angela | Wilson | 85.28 | Completed | Charged | 4/22/2019 2:01:07 PM | 359 Redwood Ave | | Trenton | NJ | 8610 | United States | 6093024125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003461 |
| 7409514 | Donna | Chazen | 73.99 | Completed | Charged | 4/22/2019 1:18:06 PM | 16 Malvino Ct. | | Tiburon | CA | 94920 | United States | 4154353364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003454 |
| 7409512 | Antonia | Krotzer | 78.43 | Completed | Charged | 4/22/2019 12:51:13 PM | 2800 QUEBEC ST NW APT 935 | | WASHINGTON | DC | 20008-1273 | United States | 6026685755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881022653046 |
| 7409511 | Lori | S Halliday | 147.98 | Completed | Charged | 4/22/2019 12:47:06 PM | 5017 IRONWOOD DR | | SOQUEL | CA | 95073-3032 | United States | 6502484451 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883085623660 |
| 7409503 | Evelyn | Pugmire | 159.96 | Completed | Charged | 4/22/2019 12:26:46 PM | 14222 Everglades Ct. | | Canyon Country | CA | 91387 | United States | 6616456783 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409503 | Evelyn | Pugmire | | Completed | Charged | 4/22/2019 12:26:46 PM | 14222 Everglades Ct. | | Canyon Country | CA | 91387 | United States | 6616456783 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409490 | Luanne | Williard | 66.67 | Completed | Charged | 4/22/2019 10:57:46 AM | 4426 Rathlin Court | | Harrisburg | PA | 17112 | United States | 7176089412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003447 |
| 7409471 | Amy | Shepherd | 78.35 | Completed | Charged | 4/22/2019 8:20:41 AM | 10 Selby lane | Keyworth | Nottingham | | NG12 5AH | United Kingdom | 7920886502 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ556236195US |
| 7408244 | Cathy | Cathy | 73.99 | Completed | Charged | 4/22/2019 12:03:22 AM | 2356 DEERCROFT DR | | MELBOURNE | FL | 32940-6352 | United States | 3215574682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048283834 |
| 7408131 | Jamie | Dolpies | 64.99 | Completed | Charged | 4/21/2019 10:47:36 PM | 72 Patricia Ann Drive | | Tilton | NH | 3276 | United States | 6038666640 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515700 |
| 7408130 | Safaa | Abdel samad | 123.24 | Completed | Charged | 4/21/2019 10:22:58 PM | 20112 Fair Hill Way | | Tampa | FL | 33647 | United States | 3402444487 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002983 |
| 7408130 | Safaa | Abdel samad | | Completed | Charged | 4/21/2019 10:22:58 PM | 20112 Fair Hill Way | | Tampa | FL | 33647 | United States | 3402444487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002983 |
| 7408129 | Alexandra | Niessen | 82.99 | Completed | Charged | 4/21/2019 10:00:50 PM | Box 3224 | | Steinbach | MB | R5G1P5 | Canada | 12043929186 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017558US |
| 7408128 | Saeed | Alnabet | 212.97 | Completed | Charged | 4/21/2019 9:58:52 PM | Doha Qatar p.o.Box 11637 | Rayyan zone 53 st.556 House | Doha | | | Qatar | 66533888 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665407934US |
| 7408087 | Linda | Hanzlik | 74.99 | Completed | Charged | 4/21/2019 7:41:12 PM | 202 CR 503 | | Abilene | TX | 79601 | United States | 3256682443 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003430 |
| 7407800 | Jan | Alspaugh | 78.69 | Completed | Charged | 4/21/2019 5:27:27 PM | 734 YALESVILLE RD | | CHESHIRE | CT | 06410-2935 | United States | 2032713382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882021510255 |
| 7407697 | Mary | Catania | 79.98 | Completed | Charged | 4/21/2019 5:08:31 PM | 1016 N. Abrego Drive | | GREEN VALLEY | AZ | 85614 | United States | 5204654681 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002945 |
| 7407684 | Hakima | Mitchell | 73.99 | Completed | Charged | 4/21/2019 4:01:42 PM | 2564 Maynard Drive | | Duarte | CA | 91010 | United States | 3233645627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002938 |
| 7407688 | Lyudmila | Saitova | 79.95 | Completed | Charged | 4/21/2019 4:11:04 PM | 18 Lucy Loop | | Staten Island | NY | 10312-3660 | United States | 7185520726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829021333286 |
| 7407683 | Linda | S. Dunmire | 73.99 | Completed | Charged | 4/21/2019 3:42:57 PM | 13314 Doubletree Circle | | Wellington | FL | 33414 | United States | 5617985802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002921 |
| 7407428 | Laura | Sparrow | 123.24 | Completed | Charged | 4/21/2019 11:38:05 AM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002976 |
| 7407428 | Laura | Sparrow | | Completed | Charged | 4/21/2019 11:38:05 AM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002976 |
| 7407140 | Janet | Kinsley | 67.5 | Completed | Charged | 4/21/2019 10:27:16 AM | 3304 N 21st Street | | Superior | WI | 54880 | United States | 2183102584 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003423 |
| 7407132 | Cristina | Floristeanu | 123.24 | Completed | Charged | 4/21/2019 8:36:16 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002952 |
| 7407132 | Cristina | Floristeanu | | Completed | Charged | 4/21/2019 8:36:16 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002952 |
| 7407131 | Nathalie | Pelletier | 73.25 | Completed | Charged | 4/21/2019 8:31:33 AM | 3333 Rue Saint-Dominique | | Jonquière | QC | G7Y 1A9 | Canada | 4185426030 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017473US |
| 7407126 | Miki | Ming | 73.99 | Completed | Charged | 4/21/2019 5:03:58 AM | 461 LITTLEFIELD AVE | | SOUTH SAN FRANC | CA | 94080-6106 | United States | 4152796356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048282806 |
| 7406409 | LAURIE | BAXTER | 55.25 | Completed | Charged | 4/20/2019 10:59:21 PM | 90 Wildcat Lane | | Norwell | MA | 2061 | United States | 3108934829 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515694 |
| 7406408 | Brian | Fisher | 55.25 | Completed | Charged | 4/20/2019 10:53:43 PM | 7 champion blvd | | livingston | NJ | 7039 | United States | 9173192778 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515687 |
| 7406407 | Carol | Peach | 147.98 | Completed | Charged | 4/20/2019 9:12:19 PM | 13587 Garrett Avenue | | Apple Valley | MN | 55124 | United States | 9522104353 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002914 |
| 7406406 | Chris | Dunn | 73.99 | Completed | Charged | 4/20/2019 8:59:29 PM | 428 W SAN MARCOS BLVD # 165 | | SAN MARCOS | CA | 92069-5643 | United States | 7608156935 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002907 |
| 7405794 | Shawn | Carnes | 73.99 | Completed | Charged | 4/20/2019 8:41:58 PM | 2996 BARRETT SPRINGS AVE | | HENDERSON | NV | 89044-1612 | United States | 7023378123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084318871 |
| 7405780 | Patricia | Brinker | 60.35 | Completed | Charged | 4/20/2019 6:43:29 PM | 2131 n Collins st | Suite 433-338 | Arlington | TX | 76011 | United States | 8179375946 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476004017 |
| 7405774 | Dana | Kadue | 115.59 | Completed | Charged | 4/20/2019 6:26:23 PM | 811 Sand Pointe Dr | | NAPLES | FL | 34108 | United States | 6122081608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515717 |
| 7405774 | Dana | Kadue | | Completed | Charged | 4/20/2019 6:26:23 PM | 811 Sand Pointe Dr | | NAPLES | FL | 34108 | United States | 6122081608 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401515717 |
| 7405769 | Wendy | Borhauer | 55.25 | Completed | Charged | 4/20/2019 5:54:04 PM | 9330 COLUMBIA CT | | SAINT JOHN | IN | 46373-0258 | United States | 9522559268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515670 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7405761 | Muriel | Morris | 73.99 | Completed | Charged | 4/20/2019 4:12:24 PM | 3700 FREDONIA DR | | LOS ANGELES | CA | 90068-1210 | United States | 2138801215 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830229724042 |
| 7405531 | Casey | Neu | 123.24 | Completed | Charged | 4/20/2019 1:54:38 PM | 544 PEMBROOK CT S | | CRYSTAL LAKE | IL | 60014-2718 | United States | 2246360081 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002969 |
| 7405531 | Casey | Neu | | Completed | Charged | 4/20/2019 1:54:38 PM | 544 PEMBROOK CT S | | CRYSTAL LAKE | IL | 60014-2718 | United States | 2246360081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002969 |
| 7405525 | Christine | Burns | 73.99 | Completed | Charged | 4/20/2019 1:24:33 PM | 10629 East Desert Cove Avenue | | Scottsdale | AZ | 85259 | United States | 6027998925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002891 |
| 7405515 | Jenny | Cianciolo | 62.9 | Completed | Charged | 4/20/2019 12:28:28 PM | 1410 Smoketree Court | | Waxhaw | NC | 28173 | United States | 7042811114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002884 |
| 7405514 | Teresa | DeYoung | 62.9 | Completed | Charged | 4/20/2019 12:17:47 PM | 2093 Austrian Pine Lane | | Minnetonka | MN | 55305 | United States | 9525453340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002877 |
| 7405495 | Karyn | Cook | 62.9 | Completed | Charged | 4/20/2019 11:00:11 AM | 6007 Fir Drive | | Midland | TX | 79707 | United States | 4324259565 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002860 |
| 7405490 | Carri | Durand | 55.25 | Completed | Charged | 4/20/2019 10:27:40 AM | 7221 63rd St Ct W #A | | University Place | WA | 98467 | United States | 2538619041 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515663 |
| 7405489 | jean | chan | 99.7 | Completed | Charged | 4/20/2019 10:17:46 AM | 3827 Gunnison Dr | | irving | TX | 75063 | United States | 9722504819 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515656 |
| 7403877 | Jennifer | Edwards | 79.95 | Completed | Charged | 4/20/2019 1:32:25 AM | 1440 Valencia St. | | San Francisco | CA | 94110 | United States | 4153057595 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021371545 |
| 7403636 | mayumi | Lopez | 73.99 | Completed | Charged | 4/20/2019 12:59:15 AM | 2272 DEL AMO BLVD | | TORRANCE | CA | 90501-1208 | United States | 3109829957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084317607 |
| 7403103 | Jerilyn | Breitkreutz | 147.98 | Completed | Charged | 4/20/2019 12:55:45 AM | P.O. Box 36 | | Hutchinson | MN | 55350 | United States | 3205827631 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002853 |
| 7402777 | Shelby | Miller | 75.75 | Completed | Charged | 4/20/2019 12:46:13 AM | 2506 Lourdes Road | | Richmond | VA | 23228 | United States | 8044776951 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828021535181 |
| 7402251 | Christine | Dacanay | 73.99 | Completed | Charged | 4/20/2019 12:14:29 AM | PO BOX 1144 | | Palos Verdes Estates | CA | 90274 | United States | 3104641981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002846 |
| 7402003 | Ruth | Villareal | 62.9 | Completed | Charged | 4/19/2019 11:35:32 PM | 838 Pine Ave. #315 | | Long Beach | CA | 90813 | United States | 5625905639 | 8.93689E+11 | 1 | RevitaLash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002839 |
| 7402002 | Belle | Craddock | 62.9 | Completed | Charged | 4/19/2019 11:01:09 PM | 6938 Merryhill Drive | | Indianapolis | IN | 46237 | United States | 3172891098 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002822 |
| 7402001 | Elena | Lopez | 62.9 | Completed | Charged | 4/19/2019 10:43:07 PM | 1032 Houston Mill Road Northeast | | Atlanta | GA | 30329 | United States | 2628803573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002815 |
| 7401996 | Lori | Ledbetter | 79.95 | Completed | Charged | 4/19/2019 11:05:01 PM | 4913 Pineridge Road | | Summerville | SC | 29485 | United States | 7047875327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021370234 |
| 7401977 | Cheryl | Catlett | 64.99 | Completed | Charged | 4/19/2019 7:56:01 PM | 9300 Marse Henry Dr | | Louisville | KY | 40299 | United States | 5028760016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515649 |
| 7401972 | Sophie | Maclean | 62.9 | Completed | Charged | 4/19/2019 7:06:59 PM | 80 Vivian Ct | | Novato | CA | 94947 | United States | 4153281706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002808 |
| 7401969 | Tammi | Byrd | 147.98 | Completed | Charged | 4/19/2019 6:29:46 PM | 125 Laurel Branch Way | | Columbia | SC | 29212 | United States | 8033482973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002792 |
| 7401952 | Billee | Brooks | 74.99 | Completed | Charged | 4/19/2019 4:24:26 PM | 3716shenandoah Shenandoah Street | | Dallas | TX | 75205 | United States | 2142879191 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003416 |
| 7401925 | Linda | Rauscher | 134.98 | Completed | Charged | 4/19/2019 1:38:38 PM | 1693 Stable Rock Road | | Prescott | AZ | 86303 | United States | 9287171106 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515724 |
| 7401925 | Linda | Rauscher | | Completed | Charged | 4/19/2019 1:38:38 PM | 1693 Stable Rock Road | | Prescott | AZ | 86303 | United States | 9287171106 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515724 |
| 7401922 | Kay | Nguyen | 124.09 | Completed | Charged | 4/19/2019 1:22:38 PM | 16345 64th Pl N | | Loxahatchee | FL | 33470 | United States | 5617077582 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515632 |
| 7401922 | Kay | Nguyen | | Completed | Charged | 4/19/2019 1:22:38 PM | 16345 64th Pl N | | Loxahatchee | FL | 33470 | United States | 5617077582 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515632 |
| 7401924 | Chantelle | Morin | 78.69 | Completed | Charged | 4/19/2019 1:07:18 PM | 212 COMMONWEALTH AVE | | NEW BRITAIN | CT | 06053-2402 | United States | 8609512707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828021612049 |
| 7401897 | DEBORAH | TRUITT | 55.25 | Completed | Charged | 4/19/2019 11:34:10 AM | 5555 Ashley Park Way | | Sarasota | FL | 34241 | United States | 9414875990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476002570 |
| 7401894 | Erin | Helfert | 62.9 | Completed | Charged | 4/19/2019 11:21:48 AM | Plan Inernational | 305 E. 47th St., 10th Fl | New York | NY | 10017 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515403 |
| 7401896 | Carlos | Castro | 79.95 | Completed | Charged | 4/19/2019 11:38:18 AM | 333 East 45th Street | Apt. 8-E | New York | NY | 10017 | United States | 2122281857 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515410 |
| 7401877 | Rita | Shi | 63.75 | Completed | Charged | 4/19/2019 10:07:59 AM | 257 Hidden Ridge Drive | | Odenville | AL | 35120 | United States | 9176606868 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515397 |
| 7401864 | Karyn | Cook | 73.99 | Completed | Charged | 4/19/2019 8:16:58 AM | 6007 Fir Drive | | Midland | TX | 79707 | United States | 4324259565 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001085 |
| 7401830 | Heewon | Ko | 62.9 | Completed | Charged | 4/19/2019 1:36:27 AM | 220 Raphael Ave | Unit 17 | Ames | IA | 50014 | United States | 5156206851 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001078 |
| 7401819 | Julieta | Cervantes Caballero | 73.99 | Completed | Charged | 4/19/2019 1:08:10 AM | 24107 VILLAGE 24 | | CAMARILLO | CA | 93012-7646 | United States | 8055864470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001061 |
| 7401798 | Linda | Ahern | 85.97 | Completed | Charged | 4/18/2019 11:43:04 PM | 825 W 187TH ST APT 2M | | NEW YORK | NY | 10033-1229 | United States | 4158519136ext85933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001054 |
| 7401800 | Debbie | Cahoon | 55.25 | Completed | Charged | 4/18/2019 9:57:45 PM | 2209 Sunny Slope Drive | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001894 |
| 7401799 | charlotte | swanberg | 73.99 | Completed | Charged | 4/18/2019 9:10:51 PM | 1005 Lake Street | | Sitka | AK | 99835 | United States | 9077382654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020565605 |
| 7401735 | Kathleen | Gaffney | 85.97 | Completed | Charged | 4/18/2019 8:43:01 PM | 4017 Centenary Avenue | | Dallas | TX | 75225 | United States | 4158519136ext20861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001047 |
| 7401717 | Kathleen | LeMar | 85.97 | Completed | Charged | 4/18/2019 7:50:08 PM | 9220 Friendsville Road | | Seville | OH | 44273 | United States | 3304216840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001191 |
| 7401663 | Kimarcy | Thach | 85.97 | Completed | Charged | 4/18/2019 5:53:37 PM | 3036 WAIALAE AVE # B2 SAME ABOVE | | HONOLULU | HAWAII | 96816-1555 | United States | 4158519136ext83326 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829020283247 |
| 7401125 | Deborah | Deborah | 74.23 | Completed | Charged | 4/18/2019 4:12:21 PM | 140 Payne Road | | Montgomery | Alabama | 36116 | United States | 4158519136ext10122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001887 |
| 7401111 | Ann | Simerly | 124.09 | Completed | Charged | 4/18/2019 3:59:35 PM | 270 BRADLEY AVE | | MORRO BAY | CA | 93442-2843 | United States | 8058013528 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002426 |
| 7401111 | Ann | Simerly | | Completed | Charged | 4/18/2019 3:59:35 PM | 270 BRADLEY AVE | | MORRO BAY | CA | 93442-2843 | United States | 8058013528 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002426 |
| 7401096 | Kaitlin | Yelle | 55.25 | Completed | Charged | 4/18/2019 3:36:56 PM | 47 Lantern Lane | | Mansfield | MA | 2048 | United States | 5089440597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001870 |
| 7401103 | Marcy | Marcy | 85.97 | Completed | Charged | 4/18/2019 3:19:04 PM | 314 VINTAGE LN | | BUFFALO GROVE | IL | 60089-1794 | United States | 4158519136ext84022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001030 |
| 7401060 | Dep | Lashes | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86752E+11 |
| 7401066 | Ronja | Blut | 73.25 | Completed | Charged | 4/18/2019 2:47:19 PM | 4822 Hamer Avenue | | Terrace | BC | V8G 2E4 | Canada | 2506380355 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ555808780US |
| 7401065 | Priscilla | Rangel | 55.25 | Completed | Charged | 4/18/2019 2:39:36 PM | 1 Hanson Place | Front desk | Brooklyn | NY | 11243 | United States | 4045036170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001863 |
| 7401008 | Reyna | Civitate | 73.99 | Completed | Charged | 4/18/2019 12:17:47 PM | 3745 FAIRMEADE RD | | PASADENA | CA | 91107-2227 | United States | 6262338870 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019849766 |
| 7401009 | Diane | Goldsmith | 85.97 | Completed | Charged | 4/18/2019 12:10:25 PM | 3611 Duxbury Court | | Jarrettsville | Maryland | 21084 | United States | 4158519136ext47536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001023 |
| 7401007 | Ashley | Martin | 73.99 | Completed | Charged | 4/18/2019 12:09:55 PM | 28320 SYCAMORE DR | | SANTA CLARITA | CA | 91350-4443 | United States | 6618574676 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882019984457 |
| 7401001 | Paul | Suter | 78.67 | Completed | Charged | 4/18/2019 12:04:39 PM | 3831 W WISTERIA CIR | | SUGAR LAND | TX | 77479-2812 | United States | 4158519136ext38159 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001016 |
| 7400969 | Amy | Wiederhold | 101.49 | Completed | Charged | 4/18/2019 11:04:22 AM | 4455 VILLAGE SPRINGS RUN | | DUNWOODY | GA | 30338-5678 | United States | 8505725418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019808383 |
| 7400733 | Karen | Zang | 73.99 | Completed | Charged | 4/18/2019 10:17:02 AM | 11820 COUNTY ROAD 3080 | | ROLLA | MO | 65401-6610 | United States | 5732023131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001009 |
| 7400134 | Elizabeth | A Barton | 62.9 | Completed | Charged | 4/18/2019 8:46:09 AM | 120 CORTEZ RD | | SULLIVAN | MO | 63080-1296 | United States | 5738604536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000071 |
| 7400106 | Tasawan | Casey | 60.35 | Completed | Charged | 4/18/2019 5:39:02 AM | 1636 Edgeworth Avenue | | Daly City | CA | 94015 | United States | 4152791068 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476000590 |
| 7399076 | Diana L | Renfroe | 73.99 | Completed | Charged | 4/18/2019 1:04:50 AM | 101 East Coso Ave unit1644 | | Ridgecrest | CA | 93556 | United States | 17603824672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000064 |
| 7399075 | Patricia | Metzger | 64.99 | Completed | Charged | 4/18/2019 12:59:35 AM | 2102 NW 5th St. | | Boca Raton | FL | 33486 | United States | 5617159055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514086 |
| 7399073 | craig | mcgovern | 69.1 | Completed | Charged | 4/18/2019 12:18:48 AM | 5909 TURIN ST | | CORAL GABLES | FL | 33146-3245 | United States | 4158519136ext02630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514079 |
| 7399004 | antonio | cuenca / c the salon | 73.99 | Completed | Charged | 4/17/2019 9:32:46 PM | 12324 VENTURA BLVD | | STUDIO CITY | CA | 91604-2508 | United States | 3233504206 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000057 |
| 7398929 | Evelin | Pekin | 79.98 | Completed | Charged | 4/17/2019 9:02:50 PM | 1025 avenida ladera | | San dimas | CA | 91773 | United States | 9095998603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000040 |
| 7398926 | Evelin | Pekin | 79.98 | Completed | Charged | 4/17/2019 8:53:17 PM | 1025 avenida ladera | | San dimas | CA | 91773 | United States | 9095998603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000033 |
| 7398925 | Helene | Lohr | 79.98 | Completed | Charged | 4/17/2019 8:37:27 PM | 10725 N Patina Rd | | Prescott | AZ | 86305 | United States | 9289255338 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000026 |
| 7398912 | ASHENKMAN | ASHENKMAN | 79.61 | Completed | Charged | 4/17/2019 8:07:05 PM | 25 Reynolds Road | | Glen Cove | NY | 11542-1410 | United States | 4158519136ext63728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000019 |
| 7398893 | Maxine G. | Glassman | 79.61 | Completed | Charged | 4/17/2019 7:24:07 PM | 10774 SABLE BREEZE WAY | | BOYNTON BEACH | FL | 33473-7853 | United States | 4158519136ext97252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000002 |
| 7398885 | Linda | Proctor | 79.98 | Completed | Charged | 4/17/2019 6:40:49 PM | 1907 PESCADORES AVE | | SAN PEDRO | CA | 90732 | United States | 3104254188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999994 |
| 7398856 | Patricia | M.O Sullivan | 70.99 | Completed | PartiallyRefund | | 149 Capisic Street | | Portland | ME | 4102 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514109 |
| 7398205 | nhung | nhung | 73.99 | Completed | Charged | 4/17/2019 5:09:45 PM | trieu | 10001 pearmain st | oakland | CA | 94603 | United States | 8136077954 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684909 |
| 7398190 | Delena | D Catlin | 73.99 | Completed | Charged | 4/17/2019 4:43:58 PM | 207 S BURKHART ST | | PITTSBURG | IL | 62974-1202 | United States | 6189971895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684589 |
| 7398187 | Kasey | Hampton | 79.63 | Completed | Charged | 4/17/2019 4:29:54 PM | W147 N8256 Manchester Dr | | Menomonee Falls | WI | 53051 | United States | 4158519136ext28584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999987 |
| 7398180 | Pam | Aafedt | 79.63 | Completed | Charged | 4/17/2019 4:25:18 PM | 1301 4TH AVE E | | WILLISTON | ND | 58801-4318 | United States | 4158519136ext81295 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999970 |
| 7398151 | Bette | Barr | 73.99 | Completed | Charged | 4/17/2019 4:00:09 PM | 700 TWIN RIVERS DR N | | EAST WINDSOR | NJ | 8520 | United States | 6095293623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999956 |
| 7398150 | Laura | Carletto | 62.9 | Completed | Charged | 4/17/2019 3:51:57 PM | c-o Giorgiana Cook | 81 Baldwin Avenue | Paia | HI | 96779 | United States | 8082809015 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046315452 |
| 7398168 | Karen | Ray | 160.4 | Completed | Charged | 4/17/2019 3:49:10 PM | 1 Walnut Hill Road | | Amherst | New Hampshire | 3031 | United States | 4158519136ext62607 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999963 |
| 7398097 | linda | lattavo | 73.99 | Completed | Charged | 4/17/2019 2:00:12 PM | 2205 SW CANYON DR | | REDMOND | OR | 97756-8675 | United States | 5416999343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019807454 |
| 7398091 | Meghan | Hable | 73.99 | Completed | Charged | 4/17/2019 1:45:38 PM | 2847 ASPEN LN | | BLOOMFIELD TOWN | MI | 48302-1014 | United States | 7346349352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019848837 |
| 7398078 | Ghenadii | Zanfirov | 143.91 | Completed | Charged | 4/17/2019 1:37:43 PM | 1612 Wendle Way | | Palm Harbor | FL | 34685 | United States | 7757205914 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000088 |
| 7398069 | Vonelle | Swanson | 64.99 | Completed | Charged | 4/17/2019 1:24:59 PM | p o box 1241 | | lincoln city | OR | 97367 | United States | 5033475211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514062 |
| 7398072 | Kathleen | Shea | 73.99 | Completed | Charged | 4/17/2019 12:54:06 PM | 200 E 66TH ST # 706 | | NEW YORK | NY | 10065-9175 | United States | 6465770426 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830228094603 |
| 7398059 | Marsha | Rickett | 73.99 | Completed | Charged | 4/17/2019 12:31:51 PM | 94 LAKE WAY DR | | SEARCY | AR | 72143-3057 | United States | 2137063711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020088234 |
| 7397997 | Alicia | Lagano | 64.99 | Completed | Charged | 4/17/2019 11:39:48 AM | 6443 McLennan Avenue | | Los Angeles | CA | 91406 | United States | 8189673824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514055 |
| 7397994 | Tracy | Anello | 73.99 | Completed | Charged | 4/17/2019 11:38:52 AM | 2016 East Newberry Boulevard | | Milwaukee | WI | 53211 | United States | 4147040769 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999949 |
| 7397623 | SANDRA | BROGAN | 62.9 | Completed | Charged | 4/17/2019 11:19:25 AM | 10567 Maple St | | MECOSTA | MI | 49332 | United States | 2315981362 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999932 |
| 7397281 | Kathy | Lazas | 55.25 | Completed | Charged | 4/17/2019 10:59:42 AM | 271 Holt Hills Road | | Nashville | TN | 37211 | United States | 6153762203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514048 |
| 7397253 | Jill | Barry | 74.99 | Completed | Charged | 4/17/2019 10:37:56 AM | 168 E hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000583 |
| 7397252 | Angela | McClure | 64.99 | Completed | Charged | 4/17/2019 10:28:03 AM | 2627 S. Deframe circle | | Lakewood | CO | 80228 | United States | 7202721288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514031 |
| 7397240 | Bud | porter | 212.97 | Completed | Charged | 4/17/2019 10:15:52 AM | 38W595 FOREST GLEN CT | | ST CHARLES | IL | 60175-4635 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514093 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7395835 | Diane | Wood-Labastida | 64.99 | Completed | Charged | 4/17/2019 2:19:21 AM | 785 Conestoga Ln. | | | Nipomo | CA | 93444 | United States | 8052642601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998805 |
| 7395566 | Norma | Colyar | 125.79 | Completed | Charged | 4/17/2019 12:50:08 AM | 1701 Fort Grant Cove | | | Round Rock | TX | 78665 | United States | 5125877223 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998140 |
| 7395555 | Mok kheng | Huot | 91.99 | Completed | Charged | 4/16/2019 9:25:11 PM | Apt 2309-180 bold st | | 2309 | Hamilton | ON | L8P 4S3 | Canada | 2899330037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532501US |
| 7395554 | Dawn | Tuckey | 73.99 | Completed | Charged | 4/16/2019 8:26:57 PM | 3397 Triview Square | | | Atlanta | GA | 30339 | United States | 4048385040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998133 |
| 7395349 | Lisa | Mollick | 55.25 | Completed | Charged | 4/16/2019 5:51:32 PM | 160 West 66th St. | Apt. 17E | | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998799 |
| 7395321 | Hannah | Crane | 62.9 | Completed | Charged | 4/16/2019 5:20:28 PM | 11389 Terwilligerscreek Drive | | | Cincinnati | OH | 45249 | United States | 9546953520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998119 |
| 7395330 | Nur | Nur | 80.7 | Completed | Charged | 4/16/2019 5:07:54 PM | 4624 PARKOAKS DR APT 14 | | | BATON ROUGE | LA | 70816-4788 | United States | 4158519136ext55678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998126 |
| 7395288 | susan | kitson | 74.99 | Completed | Charged | 4/16/2019 4:20:45 PM | 12467 Settlers Lane | | | Truckee | CA | 96161 | United States | 3102568700 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998768 |
| 7395269 | ly | pham | 55.25 | Completed | Charged | 4/16/2019 3:49:26 PM | 2700 Leafmore Drive | | | Greensboro | NC | 27407 | United States | 3366845110 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998782 |
| 7395221 | Jean | Mosley | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 77 Mosley ave | | | Amherstdale | WV | 25607 | United States | 2166612926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998102 |
| 7395220 | Lori | Antuofermo | 144.98 | Completed | Charged | 4/16/2019 2:49:27 PM | 9 Fela Drive | | | Old Bridge Township | NJ | 8857 | United States | 7326071576 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475998157 |
| 7395220 | Lori | Antuofermo | | Completed | Charged | 4/16/2019 2:49:27 PM | 9 Fela Drive | | | Old Bridge Township | NJ | 8857 | United States | 7326071576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998157 |
| 7395219 | Kathleen | Fimple | 58.57 | Completed | Charged | 4/16/2019 2:44:57 PM | 808 South Mill Road | | | Kennett Square | PA | 19348 | United States | 6104851284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998775 |
| 7394859 | Linda | Dalessio | 73.99 | Completed | Charged | 4/16/2019 2:04:13 PM | 102 Scholz Plaza | PH36 | | Newport Beach | CA | 92663 | United States | 9494229894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998096 |
| 7394747 | laurene | fischer | 149.98 | Completed | Charged | 4/16/2019 11:28:34 AM | 200 S Dianthus Street | | | Manhattan Beach | CA | 90266 | United States | 13109776384 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998751 |
| 7394719 | Yen | Nguyen | 63.75 | Completed | Charged | 4/16/2019 11:05:56 AM | 2201 Lakeway Drive | | | Keller | TX | 76248 | United States | 5034813447 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998744 |
| 7394698 | Barbara | Quinn | 74.99 | Completed | Charged | 4/16/2019 10:25:11 AM | 26781 Clarkston Drive | #15204 | | Bonita Springs | FL | 34135 | United States | 7747222246 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998737 |
| 7394697 | Susan | Huang | 141.98 | Completed | Charged | 4/16/2019 10:20:32 AM | 1221 SW 10th Avenue | Unit 905 | | Portland | OR | 97205 | United States | 5033134787 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401513515 |
| 7394628 | Damaris | Reda | 69.98 | Completed | Charged | 4/16/2019 7:21:15 AM | 10 Stewart Pl | 2BE | | White Plains | NY | 10603 | United States | 9148317752 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512402 |
| 7393264 | Hollyne | Cain | 127.49 | Completed | Charged | 4/15/2019 11:41:26 PM | 6901 Olive Drive | | | Bakersfield | CA | 93308 | United States | 6613487294 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996764 |
| 7393260 | Amber | Randall | 149.98 | Completed | Charged | 4/15/2019 8:23:53 PM | PO Box 642 | | | Emmett | ID | 83617 | United States | 2087942720 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996757 |
| 7392292 | Debbie | Miller | 74.99 | Completed | Charged | 4/15/2019 6:42:23 PM | 7710 sweetgum dr | | | IRVING | TX | 75063 | United States | 4692123121 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996740 |
| 7392277 | Amanita | Cummings | 74.99 | Completed | Charged | 4/15/2019 6:36:11 PM | 2826 W 99TH ST | | | BLAINE | WA | 98230-5206 | United States | 16047268364 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996733 |
| 7392230 | Megan | Miller | 69.99 | Completed | Charged | 4/15/2019 5:13:58 PM | 2612 W. Homer St. | Apt. 1 | | Chicago | IL | 60647 | United States | 5593220246 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512396 |
| 7392163 | Katie | Daniel | 67.5 | Completed | Charged | 4/15/2019 3:47:52 PM | 107 East 11th Street | | | Fond du Lac | WI | 54935 | United States | 9207910852 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996726 |
| 7389903 | Diem Thuy | Nguyen | 63.75 | Completed | Charged | 4/14/2019 7:53:53 PM | 510 Queensbury Turn | | | Southlake | TX | 76092 | United States | 6825514654 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509938 |
| 7389798 | Arlene | Iarossi | 69.99 | Completed | Charged | 4/14/2019 5:52:29 PM | 282 11th Ave. | Apt. 402 | | New York | NY | 10001 | United States | 9145825316 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991875 |
| 7389408 | melody | pardue | 67.5 | Completed | Charged | 4/14/2019 4:24:53 PM | 2110 Custer | | | Odessa | TX | 79761 | United States | 4323078402 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509921 |
| 7389337 | Jen | Brown | 81.75 | Completed | Charged | 4/14/2019 3:01:15 PM | 2504 Eastview Crescent | | | North Bay | ON | P1B 7W5 | Canada | 7054931214 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179673US |
| 7389301 | armin | eigelsreiter | 139.98 | Completed | Charged | 4/14/2019 2:16:14 PM | 1743Panorama Rd | | | Vista | CA | 92083 | United States | 7609401021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389301 | armin | eigelsreiter | | Completed | Charged | 4/14/2019 2:16:14 PM | 1743Panorama Rd | | | Vista | CA | 92083 | United States | 7609401021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389205 | Stephanie | Padgette | 127.49 | Completed | Charged | 4/14/2019 12:43:33 PM | 7306 NW 4th Court | | | Vancouver | WA | 98665 | United States | 3609897350 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509914 |
| 7389182 | laura | beiza | 73.99 | Completed | Charged | 4/14/2019 12:22:38 PM | 963 MADRONE RD APT B5 | | | GLEN ELLEN | CA | 95442-9684 | United States | 7072945896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090459395784 |
| 7389148 | Lynnda | Jabaley | 74.99 | Completed | Charged | 4/14/2019 11:36:23 AM | 3111 Medley Ridge | | | Decatur | GA | 30033 | United States | 7709340125 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509907 |
| 7389121 | Julia | Hunt | 73.99 | Completed | Charged | 4/14/2019 11:22:55 AM | P.O. Box 669 | | | Sonoita | AZ | 85637-0669 | United States | 5209042483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z6X7R29YN07997710 |
| 7389120 | LANA | L KNIGHT | 74.99 | Completed | Charged | 4/14/2019 11:10:06 AM | 4202 WESTLAWN DR | | | NASHVILLE | TN | 37209 | United States | 6153839108 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509891 |
| 7388772 | Rose | Rogers | 74.99 | Completed | Charged | 4/14/2019 10:15:04 AM | 1001 1-2 Shackleton St. | | | Eveleth | MN | 55734 | United States | 2187508485 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509884 |
| 7388495 | Karen | Kennah | 91.99 | Completed | Charged | 4/14/2019 10:01:42 AM | 396 King Avenue | | | Bathurst | NB | E2A 1P6 | Canada | 5065433723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532149US |
| 7387836 | Christine | Dacanay | 73.99 | Completed | Charged | 4/14/2019 2:06:48 AM | PO BOX 1144 | | | Palos Verdes Estates | CA | 90274 | United States | 3104641981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090542062159 |
| 7387773 | ERICA | WEBSTER | 299.96 | Completed | Charged | 4/13/2019 8:10:28 PM | 3637 North Fair Oaks Avenue | | | Altadena | CA | 91001 | United States | 6266445234 | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509877 |
| 7394735 | Zoe Ann | Grimando | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5 Marshall Road | | | East Brunswick | NJ | 8816 | United States | 7326906568 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z21E11A0383279580 |
| 7387466 | Zoe Ann | Grimando | 70.99 | Completed | Charged | 4/13/2019 7:46:35 PM | 5 Marshall Road | | | East Brunswick | NJ | 8816 | United States | 7326906568 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997518 |
| 7387084 | Laura | Hamner | | Completed | Charged | 4/13/2019 5:11:32 PM | 2100 East Admiral Drive | | | Virginia Beach | VA | 23451 | United States | 7577142719 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97490112 |
| 7387060 | Anibal | Martinez | 69.99 | Completed | Charged | 4/13/2019 4:55:58 PM | 4193 Royal Mews circle | | | NAPERVILLE | IL | 60564 | United States | 6307097817 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991868 |
| 7394733 | Olivia | O'Donnell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 12405 Hitch Rack Way | | | McKinney | TX | 75071 | United States | 4696888163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445E130212061431 |
| 7386961 | Olivia | O'Donnell | 70.99 | Completed | Charged | 4/13/2019 3:00:46 PM | 12405 Hitch Rack Way | | | McKinney | TX | 75071 | United States | 4696888163 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997525 |
| 7386893 | Sheryl | Berg | 81.75 | Completed | Charged | 4/13/2019 1:40:19 PM | 461 Rainbow Falls Way | | | Chestermere | AB | T1X 1S5 | Canada | 4038308700 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179320US |
| 7386356 | Pro-Ling | Huang | 120.69 | Completed | Charged | 4/13/2019 7:01:22 AM | 18831 BAKER RD | | | UMATILLA | FL | 32784-8673 | United States | 5625888188 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991851 |
| 7385036 | Dianna | Siaba | 63.75 | Completed | Charged | 4/12/2019 7:05:56 PM | 2523 Fox River Ln | | | Spring | TX | 77386 | United States | 9368275056 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509860 |
| 7385013 | Mary | Rosenkrans | 70.99 | Completed | Charged | 4/12/2019 6:28:02 PM | 10026 East Berry Drive | | | Greenwood Village | CO | 80111 | United States | 3037709342 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991844 |
| 7385003 | Beata | Sutowska | 124.09 | Completed | Charged | 4/12/2019 5:50:23 PM | 7919 South 82nd Court | Apt. 3N | | Justice | IL | 60458 | United States | 8477740980 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509945 |
| 7385003 | Beata | Sutowska | | Completed | Charged | 4/12/2019 5:50:23 PM | 7919 South 82nd Court | Apt. 3N | | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401509945 |
| 7384620 | Hollyne | Cain | 147.98 | Completed | Charged | 4/12/2019 1:15:48 PM | 6901 OLIVE DR | | | BAKERSFIELD | CA | 93308-3852 | United States | 6613487294 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090538821388 |
| 7384506 | IRENE | PENCE | 74.99 | Completed | Charged | 4/12/2019 11:25:15 AM | 17531 Woods Edge Drive | | | Dallas | TX | 75287 | United States | 9727136467 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509853 |
| 7382948 | Kelsey | halbur | 83.98 | Completed | Charged | 4/11/2019 9:57:06 PM | 3230 SETER PKWY S APT 112 | | | FARGO | ND | 58104-7820 | United States | 4158519136ext80344 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9Y97F00337295510 |
| 7382887 | Crystal | Heiden | 74.28 | Completed | Charged | 4/11/2019 7:47:15 PM | 14 Woodsend Avenue | | | Shelton | CT | 6484 | United States | 2034669737 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507217 |
| 7382835 | Suzanne | Burr | 74.99 | Completed | Charged | 4/11/2019 6:38:06 PM | 33018 Deerglen Lane | | | Santa Clarita | CA | 91390 | United States | 6615108637 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507194 |
| 7382301 | Erica | Earhart | 49.25 | Completed | Charged | 4/11/2019 3:56:55 PM | 21765 Scepter Lane | | | Santa Clarita | CA | 91350 | United States | 6613135942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475987120 |
| 7384527 | Erica | Earhart | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 21765 Scepter Lane | | | Santa Clarita | CA | 91350 | United States | 6613135942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535915646 |
| 7382281 | Marcia | Cain | 80.65 | Completed | Charged | 4/11/2019 3:18:46 PM | 6140 NE CENTER ST | | | SUQUAMISH | WA | 98392-9651 | United States | 3607798039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889674090483529117 |
| 7382143 | Gail | Buckman | 125.79 | Completed | Charged | 4/11/2019 12:48:20 PM | 470 Elk Circle | | | Marco Island | FL | 34145 | United States | 2399192410 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341978726 |
| 7382113 | Donna | Muzio | 63.75 | Completed | Charged | 4/11/2019 12:09:12 PM | 243 Cheyenne Drive | | | Vacaville | CA | 95688 | United States | 7074473644 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507187 |
| 7382112 | mikki | broughton | 60.35 | Completed | Charged | 4/11/2019 11:58:56 AM | 1380 Bentley Street | | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507200 |
| 7381662 | Babak | Motevaselani | 62.9 | Completed | Charged | 4/11/2019 11:04:11 AM | 5531 kester Ave | Apt 206 | | Sherman oaks | CA | 91411 | United States | 3104096887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535683156 |
| 7381568 | Agnieszka | Tworek | 74.99 | Completed | Charged | 4/11/2019 8:50:53 AM | 7 Discovery Road | | | Essex Junction | VT | 5452 | United States | 8025788171 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507170 |
| 7380946 | Anne-Matie | Nelson | 80.9 | Completed | Charged | 4/11/2019 3:53:42 AM | 28 paidmyre Rd | | | Glasgow | | G775AJ | United Kingdom | 7940585365 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532118US |
| 7380830 | Phuong | Hoang | 73.99 | Completed | Charged | 4/11/2019 1:38:33 AM | 8451 HAZELWOOD CIR | | | WESTMINSTER | CA | 92683-6382 | United States | 7147027504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535700471 |
| 7379587 | Janet | Trimarco | 69.99 | Completed | Charged | 4/10/2019 1:57:53 PM | 521 W Hawthorne Blvd | | | Mundelein | IL | 60060 | United States | 8475660286 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984280 |
| 7379147 | Wendy | Lindquist | 120.69 | Completed | Charged | 4/10/2019 11:10:27 AM | 119 Midland Street | | | Bridgeport | CT | 6605 | United States | 2039135615 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984273 |
| 7379053 | Tony | Tam | 125.79 | Completed | Charged | 4/10/2019 9:01:55 AM | 3909 Witmer Road | | | Niagara Falls | NY | 14305 | United States | 4162710821 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889710093291618265 |
| 7379025 | Bethany | Ploger | 62.9 | Completed | Charged | 4/10/2019 8:16:29 AM | 1801 Rockville Pike | apt 220 | | Rockville | MD | 20852 | United States | 5712082384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981746 |
| 7378264 | Sok | Khen | 123.24 | Completed | Charged | 4/10/2019 3:01:23 AM | 8308 Kiawah Ct | | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505107 |
| 7378264 | Sok | Khen | | Completed | Charged | 4/10/2019 3:01:23 AM | 8308 Kiawah Ct | | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505107 |
| 7377838 | Susan | Martinez | 55.25 | Completed | Charged | 4/10/2019 12:26:24 AM | 5726 S Lansing Ct | | | Englewood | CO | 80111 | United States | 7202725534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981753 |
| 7377837 | Hassan | Hayder | 209.97 | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505114 |
| 7377837 | Hassan | Hayder | | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505114 |
| 7377837 | Hassan | Hayder | | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401505114 |
| 7377680 | Raimonda | Lukosiuniene | 70.99 | Completed | Charged | 4/9/2019 9:56:40 PM | 1149 Needham Road | | | Naperville | IL | 60563 | United States | 7082384669 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504940 |
| 7377679 | Raimonda | Lukosiuniene | 194.97 | Completed | PartiallyRefund | | 1149 Needham Road | | | Naperville | IL | 60563 | United States | 7082384669 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981623 |
| 7377678 | Christine | Jamison | 64.99 | Completed | Charged | 4/9/2019 9:12:45 PM | 2 Willoughby Place | | | Pittsford | NY | 14534 | United States | 5853298061 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981616 |
| 7379623 | Lorri | Elliott | 64.99 | Completed | Charged | 4/9/2019 8:34:45 PM | 7230 NE ABIES DR | | | BAINBRIDGE ISLANI | WA | 98110-6201 | United States | 2068426246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475985379 |
| 7379624 | Pete | Keopaseut | 295.96 | Completed | Charged | 4/9/2019 7:52:29 PM | 4402 BOULDER DR | | | ALLEN | TX | 75002-2718 | United States | 4698792336 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889670090412346123 |
| 7376990 | Bernard | Crosland | 120.69 | Completed | Charged | 4/9/2019 7:42:51 PM | 1120 N El Centro Ave. | #10 | | Los Angeles | CA | 90038 | United States | 6262019003 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981647 |
| 7376983 | Patricia | Banzhof | 125.79 | Completed | Charged | 4/9/2019 7:19:27 PM | 11610 S Oswego Ave | | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981593 |
| 7376936 | Holly | Crumpler | 62.9 | Completed | Charged | 4/9/2019 6:01:23 PM | 317 Northchester Way | | | Raleigh | NC | 27614 | United States | 9198127077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981586 |
| 7376783 | Eileen | Fabiszewski | 71.55 | Completed | Charged | 4/9/2019 4:29:35 PM | 600 Bell Ln | | | Ambler | PA | 19002 | United States | 2156464984 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504926 |
| 7379626 | Amanda | Long | 73.99 | Completed | Charged | 4/9/2019 4:27:03 PM | 29515 ENTERPRISE AVE | | | BIG PINE KEY | FL | 33043-3239 | United States | 3059425808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341443156 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7376422 | ROANNA | BROWN | 60.35 | Completed | Charged | 4/9/2019 3:36:12 PM | 904 SILVER SPUR RD. SUITE 240 | | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981630 |
| 7376402 | Jewanna | Tolliver-Sykes | 64.99 | Completed | Charged | 4/9/2019 3:13:59 PM | 606 East Walnut Street | | 6 | Bloomington | IL | 61701 | United States | 3092874622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981609 |
| 7379627 | Candace | Gallardo | 147.98 | Completed | Charged | 4/9/2019 3:13:57 PM | 11853 NE SACRAMENTO ST | | | PORTLAND | OR | 97220-1863 | United States | 2088906690 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881013607737 |
| 7376355 | Joan | Silva | 115.59 | Completed | Charged | 4/9/2019 2:34:23 PM | 2425 GOLDEN HILL RD 106-186 | | | PASO ROBLES | CA | 93446-7038 | United States | 805550650 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401503721 |
| 7376355 | Joan | Silva | | Completed | Charged | 4/9/2019 2:34:23 PM | 2425 GOLDEN HILL RD 106-186 | | | PASO ROBLES | CA | 93446-7038 | United States | 805550650 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401503721 |
| 7376354 | Teresa | Fryfogle | 63.75 | Completed | Charged | 4/9/2019 2:27:33 PM | 157 M. Fryfogle Ln. | | | Lucedale | MS | 39452 | United States | 6015086095 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504919 |
| 7376276 | Leigh Ann | Powell | 62.9 | Completed | Charged | 4/9/2019 1:03:59 PM | 4060 Sweat Creek Cv | | | Marietta | GA | 30062 | United States | 7708469537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981579 |
| 7376192 | Salwa | Maya | 69.99 | Completed | Charged | 4/9/2019 11:25:06 AM | 4915 dunmore lane | | | Kissimmee | FL | 34746 | United States | 4077310380 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981517 |
| 7379628 | Patricia | Rivera | 73.99 | Completed | Charged | 4/9/2019 11:04:53 AM | 1129 Cedar St | | | San Carlos | CA | 94070 | United States | 6507408884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z20472E1326534215 |
| 7376099 | Jane | Palley | 70.99 | Completed | FullRefund | | 3500 Mystic Pointe Drive | | | Aventura | FL | 33180 | United States | 6462074625 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504933 |
| 7376098 | gil | lee | 123.24 | Completed | Charged | 4/9/2019 10:16:13 AM | 45 PAWNEE DR | | | COMMACK | NY | 11725-4225 | United States | 2017881032 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401503691 |
| 7376098 | gil | lee | | Completed | Charged | 4/9/2019 10:16:13 AM | 45 PAWNEE DR | | | COMMACK | NY | 11725-4225 | United States | 2017881032 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503691 |
| 7379630 | Sue | Simmons | 73.99 | Completed | Charged | 4/9/2019 9:39:49 AM | 35 PADDOCK WAY | | | MARSHFIELD | MA | 02050-8242 | United States | 7818373932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889684090635293641 |
| 7379631 | Sandy | Shiflett | 73.99 | Completed | Charged | 4/9/2019 9:03:06 AM | 20240 Uvas Valley Rd. NE | | | Deming | NM | 88030 | United States | 5756444936 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z7433R50200950602 |
| 7375313 | Susan | Strassman | 124.09 | Completed | Charged | 4/9/2019 6:32:03 AM | 17 Dunwich Road | | | Lutherville | MD | 21093 | United States | 4108041689 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475980114 |
| 7375313 | Susan | Strassman | | Completed | Charged | 4/9/2019 6:32:03 AM | 17 Dunwich Road | | | Lutherville | MD | 21093 | United States | 4108041689 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475980114 |
| 7374334 | Douglas | T. McIntyre | 62.9 | Completed | Charged | 4/9/2019 2:02:04 AM | 5435 BLUEGRASS LN | | | YORBA LINDA | CA | 92887-5827 | United States | 7146920346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503400 |
| 7373730 | Caroline | Cappy | 125.79 | Completed | Charged | 4/8/2019 11:06:01 PM | 200 WATER ST APT 2506 | | | NEW YORK | NY | 10038-3645 | United States | 2155817608 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503394 |
| 7379633 | Nguyen | Hanh Quyen | 73.99 | Completed | Charged | 4/8/2019 10:39:12 PM | 6760 Monterra trl. Sandiego CA | | | sandiego | CA | 92130 | United States | 3013180787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889692090774114332 |
| 7379634 | Nicky | Mujica | 73.99 | Completed | Charged | 4/8/2019 8:45:05 PM | 520 DELAWARE RD | | | BURBANK | CA | 91504-4037 | United States | 3233887633 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090534427553 |
| 7378231 | Janet | Morrison | 100.21 | Completed | Charged | 4/9/2019 8:43:52 PM | 1401 S. Joyce St | #1112 | | Arlington | VA | 22202 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445FW31326539179 |
| 7373517 | Pamela | Troendly | 79.98 | Completed | Charged | 4/8/2019 6:38:15 PM | 3358 SPRING VALLEY RD | | | Akron | OH | 44333 | United States | 3306593606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503387 |
| 7376088 | lynne | church | 100.61 | Completed | Charged | 4/9/2019 4:58:27 AM | 4544 CAMBRIDGE RD | | | JACKSONVILLE | FL | 32210-5314 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA027392068000 |
| 7382818 | Sasha | Smith | 100.61 | Completed | Charged | 4/11/2019 1:32:45 PM | 6405 SINCLAIR ST | | | AMARILLO | TX | 79119-6306 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889702090339748275 |
| 7373516 | Rio | Kramer | 79.98 | Completed | Charged | 4/8/2019 6:19:45 PM | 5024 cascade pools avenue | | | Las Vegas | NV | 89131 | United States | 7027881123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503370 |
| 7373474 | JOSIE | BAXTER | 79.17 | Completed | Charged | 4/8/2019 6:05:10 PM | 1035 270TH ST | | | DOUGHERTY | IA | 50433-8000 | United States | 6415120959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828012719177 |
| 7373361 | Jackie | Papachriston | 73.99 | Completed | Charged | 4/8/2019 4:13:47 PM | 96 Kingsbury Avenue | | | Haverhill | MA | 1835 | United States | 9783726211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503363 |
| 7373353 | Debbie | Ivey | 73.99 | Completed | Charged | 4/8/2019 3:43:07 PM | 4259 OLD CHURCH RD | | | LANCASTER | SC | 29720-9781 | United States | 8034670580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938393 |
| 7373225 | Caroline | Green | 85.99 | Completed | Charged | 4/8/2019 2:15:02 PM | 2172 north 2070 west | | | Clinton | UT | 84015 | United States | 8014525103 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830219923625 |
| 7373195 | Derinda | Peyton | 73.99 | Completed | Charged | 4/8/2019 2:04:22 PM | 901 Oakwood Ave. | | | Hurst | TX | 76053 | United States | 8002377691 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503356 |
| 7373212 | Gwyn | A Lurie | 73.99 | Completed | Charged | 4/8/2019 1:24:45 PM | 570 EL BOSQUE RD | | | SANTA BARBARA | CA | 93108-2109 | United States | 3108743135 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938133 |
| 7373179 | Sharon | Moyer | 73.99 | Completed | Charged | 4/8/2019 1:21:04 PM | 54 SPICE MILL BLVD | | | HALFMOON | NY | 12065-2668 | United States | 5185738719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038937877 |
| 7372710 | Jeanette | Riggins | 79.98 | Completed | Charged | 4/8/2019 1:09:40 PM | 3165 S NC 581 | | | Spring Hope | NC | 27882 | United States | 2529047035 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503349 |
| 7372663 | mary | harding | 69.98 | Completed | Charged | 4/8/2019 12:18:28 PM | 27762 Antonio Parkway | L1-628 | | Ladera Ranch | CA | 92694 | United States | 9167986052 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475980121 |
| 7373175 | Vanessa | Hathaway | 109.16 | Completed | Charged | 4/8/2019 11:39:15 AM | 3924 S TROOST AVE | | | TULSA | OK | 74105-3329 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289702090338422590 |
| 7375289 | Nicholas D | Allan | 100.59 | Completed | Charged | 4/8/2019 11:20:42 PM | 2005 MAPLE AVE | | | AUSTIN | TX | 78722-2139 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA026572901000 |
| 7382817 | dr.ebtihal | dr.ebtihal | 100.67 | Completed | Charged | 4/11/2019 4:03:56 PM | 4283 EXPRESS LN STE 147-161 | | | SARASOTA, | FLORIDA | 34238-2602 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBAMCO501443189 |
| 7371514 | Felicia | Simmons | 73.99 | Completed | Charged | 4/8/2019 12:38:22 AM | 10556 E RELATIVITY AVE | | | MESA | AZ | 85212-8715 | United States | 6022452698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011685077 |
| 7371444 | Deepti | Pendela | 60.35 | Completed | Charged | 4/7/2019 10:47:02 PM | 13386 Mancroft Dr | | | Fishers | IN | 46037 | United States | 3178630432 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974663 |
| 7370574 | Julia | Hardt | 73.99 | Completed | Charged | 4/7/2019 7:19:05 PM | 1600 BILLMAN LN | | | SILVER SPRING | MD | 20902-1418 | United States | 2023229717 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863481 |
| 7370485 | Joyce | Oder | 73.99 | Completed | Charged | 4/7/2019 6:20:39 PM | 2034 Chickasaw Trail | | | Davis | OK | 73030 | United States | 9134398987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973635 |
| 7370438 | Judi | Kirigin | 79.98 | Completed | Charged | 4/7/2019 5:22:22 PM | 2036 Quartzridge Drive | | | Sandy | UT | 84092 | United States | 8019439723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973628 |
| 7370411 | Carol | Burton | 73.99 | Completed | Charged | 4/7/2019 5:00:16 PM | 6787 Onyx Place | | | Carlsbad | CA | 92009 | United States | 6199729617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973611 |
| 7369938 | Nancy | Lystet | 70.99 | Completed | Charged | 4/7/2019 12:52:20 PM | 142 Jasper Street | | | Encinitas | CA | 92024 | United States | 4038611383 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475975851 |
| 7369748 | Sarah | White | 120.69 | Completed | Charged | 4/7/2019 10:14:32 AM | 506 Powell Drive | | | Annapolis | MD | 21401 | United States | 4102710117 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974656 |
| 7368525 | Amy | Fishman | 69.99 | Completed | Charged | 4/7/2019 12:37:09 AM | 3269 SOMERSET DR | | | SHAKER HEIGHTS | OH | 44122-3872 | United States | 2169054155 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881011449629 |
| 7368524 | Moonsun | kim | 73.99 | Completed | Charged | 4/7/2019 12:37:02 AM | 3434 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | United States | 2134355761 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863054 |
| 7368515 | maria | Brens | 73.99 | Completed | Charged | 4/7/2019 12:28:41 AM | 17049 CEDARCROFT RD APT 6J | | | JAMAICA | NY | 11432-2706 | United States | 9173615141 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037862729 |
| 7368416 | brittany | keen | 73.99 | Completed | Charged | 4/6/2019 10:43:57 PM | 28310 ASCOT FARMS RD | | | MAGNOLIA | TX | 77354-5627 | United States | 8325155630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586994 |
| 7368463 | Emily | Dobbs | 73.99 | Completed | Charged | 4/6/2019 9:42:34 PM | 19757 Saticoy Street | | | Los Angeles | CA | 91306 | United States | 7037310923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973604 |
| 7369701 | Bailey | Niccoli | 101.85 | Completed | Charged | 4/7/2019 5:54:24 AM | 512 GREENFIELD PL | | | SNEADS FERRY | NC | 28460-9375 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889695090370812028 |
| 7367630 | NOOR | SHUBLAQ | 79 | Completed | Charged | 4/6/2019 4:46:00 PM | 9930 S 86TH CT | | | PALOS HILLS | IL | 60465 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973598 |
| 7370331 | Kristin | Volundardottir | 203.9 | Completed | Charged | 4/7/2019 1:30:35 PM | 3509 CHERRY HILL DR | | | ORLANDO | FLORIDA | 32822-3028 | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA019323073000 |
| 7366882 | Angie | Cheng | 88.97 | Completed | Charged | 4/6/2019 9:21:07 AM | 2647 Abeto Ave | | | Rowland Heights | CA | 91748 | United States | 6265864509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830218235842 |
| 7366864 | Jill | Jill | 73.99 | Completed | Charged | 4/6/2019 8:35:04 AM | 849 N FRANKLIN ST UNIT 1119 | | | CHICAGO | IL | 60610-8476 | United States | 3123434857 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883074187944 |
| 7368214 | Abbie | Gutmann | 103.31 | Completed | Charged | 4/6/2019 1:15:55 PM | 10111 CARLYLE AVE | | | SAINT LOUIS | MO | 63114-1308 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA015904534000 |
| 7366153 | Sandra | Jay | 73.99 | Completed | Charged | 4/5/2019 9:27:11 PM | 401 County Road 119 | | | Sweetwater | TX | 79556 | United States | 3256653804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973581 |
| 7368982 | Erika | Lee | 103.63 | Completed | Charged | 4/6/2019 7:22:46 PM | 9345 FAY LAKE RD | | | BROOKLYN | MI | 49230-9543 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889687090649389634 |
| 7365355 | Rebecca | Esparsen | 73.99 | Completed | Charged | 4/5/2019 7:40:02 PM | 305 MADISON ST NE | | | ALBUQUERQUE | NM | 87108-1242 | United States | 5059300488 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011683271 |
| 7366144 | karen | marengi | 104.05 | Completed | Charged | 4/5/2019 11:12:53 PM | 3808 VERANO DR | | | AUSTIN | TX | 78735-5405 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014091162000 |
| 7365184 | Aileen | Gamo | 74.99 | Completed | Charged | 4/5/2019 4:54:41 PM | 35 Barker Avenue | 5J | | White Plains | NY | 10601 | United States | 6469201345 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976117 |
| 7365185 | Azar | Azar | 73.99 | Completed | Charged | 4/5/2019 4:26:36 PM | 37 ELIZABETH WAY | | | NOVATO | CA | 94945-1465 | United States | 3105039130 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586000 |
| 7364790 | Melinda | Heard | 73.99 | Completed | Charged | 4/5/2019 3:19:07 PM | 3062 Kristen Lane | POB 478 | | Clio | CA | 96106 | United States | 5309279113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973574 |
| 7364789 | Ladonna | Campbell | 73.99 | Completed | Charged | 4/5/2019 3:03:42 PM | 4813 SQUIRES DR | | | TITUSVILLE | FL | 32796-1049 | United States | 3215449022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011585621 |
| 7364702 | Lasey | Handeland | 63.75 | Completed | Charged | 4/5/2019 2:21:23 PM | 2202 South Riverside Drive | | | Ames | IA | 50010 | United States | 5152913640 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976124 |
| 7364699 | Jean | Mosley | 69.99 | Completed | Charged | 4/5/2019 2:16:41 PM | 77 Mosley ave | | | Amherstdale | WV | 25607 | United States | 2166612926 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974649 |
| 7364666 | Donna | Rourke | 63.75 | Completed | Charged | 4/5/2019 2:11:00 PM | 141 Jervey Lane | | | Bartlett | IL | 60103 | United States | 6304041378 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976131 |
| 7368211 | Sarah Marie | Alvarez | 104.87 | Completed | Charged | 4/6/2019 4:20:14 PM | 2945 Donington Drive | | | Anchorage | AK | 99504 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213424602519677 |
| 7368212 | Bruce | Rogoff | 104.87 | Completed | Charged | 4/6/2019 5:16:17 PM | 2 DUKES RD | | | WELLESLEY | MA | 02481-1209 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA013769799000 |
| 7369700 | dongomesak@yahoo.com | dongomesak@yahoo.com | 104.87 | Completed | Charged | 4/7/2019 9:04:21 AM | 581 Red Gates Lane | PO BOX 750037 | | TORREY | UT | 84775-0037 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213422609815877 |
| 7364501 | Jo | Maetin | 62.9 | Completed | Charged | 4/5/2019 11:35:37 AM | 1221 West Avenue A | | | Garland | TX | 75040 | United States | 9722725883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973567 |
| 7366149 | James J. | Collis | 104.87 | Completed | Charged | 4/5/2019 5:11:43 PM | 10126 E HUALAPAI DR | | | SCOTTSDALE | AZ | 85255-7167 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012265458000 |
| 7364454 | Angie | Stahlman | 62.9 | Completed | Charged | 4/5/2019 11:05:21 AM | 2265 Birchbark Trail | | | Clearwater | FL | 33763 | United States | 6363882400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973550 |
| 7366146 | Becky | Bryan | 104.87 | Completed | Charged | 4/5/2019 10:58:07 PM | 314 BROOKSIDE DR E | | | BRYAN | TX | 77801-4505 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090494100643 |
| 7370330 | Joseph | Nouh-Chaia | 104.87 | Completed | Charged | 4/7/2019 3:01:06 PM | 8572 NW 8TH ST | | | MIAMI | FL | 33126-3700 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZW709680339521845 |
| 7366820 | Elizabeth L. | Stanley | 104.87 | Completed | Charged | 4/6/2019 4:13:54 AM | 1718 OLNEY RD | | | FALLS CHURCH | VA | 22043-1120 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012723989000 |
| 7366150 | laura | steinkirchner | 104.87 | Completed | Charged | 4/5/2019 4:41:51 PM | 47 SOVEREIGN CIR | | | RICHMOND | TX | 77469-2065 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011715885000 |
| 7366145 | Linda J. | Wilson | 124.71 | Completed | Charged | 4/5/2019 10:58:54 PM | 672 STERLING ST S | | | MAPLEWOOD | MN | 55119-6783 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011663439000 |
| 7363788 | sara | wilson | 143.93 | Completed | Charged | 4/5/2019 8:02:08 AM | 9 cold spring rd | | | durham | NH | 3824 | United States | 6039448668 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475965692 |
| 7363762 | Jennifer | Schneider | 74.99 | Completed | Charged | 4/5/2019 6:25:59 AM | 1312 SW 92ND CT | | | MIAMI | FL | 33174-3145 | United States | 7868772580 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964794 |
| 7362906 | Gail | Ross | 125.79 | Completed | Charged | 4/5/2019 12:31:21 AM | 3567 S Federal Highway | apt B | | Boynton Beach | FL | 33435 | United States | 3139690563 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964244 |
| 7362881 | jennifer | mercer | 74.99 | Completed | Charged | 4/5/2019 12:03:15 AM | 26033 Cape Drive | | 112 | Laguna Niguel | CA | 92677 | United States | 7023367226 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964787 |
| 7362884 | Nguyen | Hanh Quyen | 73.99 | Completed | Charged | 4/4/2019 11:37:42 PM | 6760 Monterra strl. Sandiego CA | | | sandiego | CA | 92130 | United States | 3013180787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035910590 |
| 7362856 | Kathleen | Kerwin | 69.99 | Completed | Charged | 4/4/2019 10:51:56 PM | P.O. Box 1890 | | | El Prado | NM | 87529 | United States | 9203216774 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401499352 |
| 7362837 | Essie | Burgess | 143.98 | Completed | Charged | 4/4/2019 10:40:50 PM | 2502 HILLSIDE CT | | | SUGAR LAND | TX | 77479-1546 | United States | 8327247899 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830217113810 |
| 7362837 | Essie | Burgess | | Completed | Charged | 4/4/2019 10:40:50 PM | 2502 HILLSIDE CT | | | SUGAR LAND | TX | 77479-1546 | United States | 8327247899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830217113810 |
| 7362879 | Catherine | Swindle | | Completed | Charged | 4/4/2019 9:18:27 PM | 1150 Jennifer Lane | | | Driftwood | TX | 78619 | United States | 5122288118 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498874 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7362878 | Susan | Ingoglia | 62.9 | Completed | Charged | 4/4/2019 8:27:08 PM | 101 Penataquit Avenue | | Bay Shore | NY | 11706 | United States | 6313348498 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964237 |
| 7364391 | Lauren | Sims | 103.55 | Completed | Charged | 4/5/2019 5:42:52 AM | 584 LINDSEY HOLLOW RD | | GALLATIN | TN | 37066-8210 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010765180000 |
| 7366147 | Laura L | Miles | 96.5 | Completed | Charged | 4/5/2019 5:30:12 PM | 13 BENJIES POINT RD | | DAUFUSKIE ISLAND | SC | 29915-9021 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445Y550120584721 |
| 7364389 | susan | kasarsky | 96.5 | Completed | Charged | 4/5/2019 4:59:02 AM | 150 E 39TH ST APT 205 | | NEW YORK | NY | 10016-0955 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA009627116000 |
| 7364390 | Michael | Greco | 96.5 | Completed | Charged | 4/5/2019 7:13:05 AM | 223 E 32ND ST APT 2B | | NEW YORK | NY | 10016-6316 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010426867000 |
| 7362603 | Jennifer | Myers | 73.99 | Completed | Charged | 4/4/2019 7:16:37 PM | 200 FOX HOLLOW DR APT 306 | | MAYFIELD HEIGHTS | OH | 44124-6100 | United States | 4408656176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881009589863 |
| 7369702 | Tina | Clark | 289.5 | Completed | Charged | 4/7/2019 3:59:17 AM | 6231 MCLEOD DR STE K | | LAS VEGAS | NV | 89120-4412 | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014976242000 |
| 7361938 | Victoria | LaMothe-Gross | 82.99 | Completed | Charged | 4/4/2019 6:13:28 PM | 2913 East John Cabot Drive | | Phoenix | AZ | 85032 | United States | 4804358041 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200828009758335 |
| 7361912 | Georgianne | Duff | 74.99 | Completed | Charged | 4/4/2019 6:04:57 PM | 8624 Citadel Terrace | | Sturtevant | WI | 53177 | United States | 8477326200 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964770 |
| 7368213 | MARIE PIERRE | MERCIER | 96.5 | Completed | Charged | 4/6/2019 3:05:48 PM | 17275 COLLINS AVE APT 908 | | SUNNY ISLES BEAC | FL | 33160-3446 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014686921000 |
| 7361904 | Kelsey | Carlson | 62.9 | Completed | Charged | 4/4/2019 5:41:21 PM | 3636 N. Kapok Lane | | Tucson | AZ | 85719 | United States | 5202709965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964220 |
| 7366148 | Linda Rey | Green | 96.5 | Completed | Charged | 4/5/2019 6:42:23 PM | 2362 East 6500 South | | OGDEN | UT | 84403 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z442R311313822112 |
| 7361755 | Carol | Frank | 62.9 | Completed | Charged | 4/4/2019 3:33:45 PM | 451 Carrick Drive | | Dayton | OH | 45458 | United States | 9374778912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964213 |
| 7361736 | Donna | Bahr | 73.99 | Completed | Charged | 4/4/2019 3:10:57 PM | 6 Kathy Place | | Staten Island | NY | 10314 | United States | 7326744162 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964206 |
| 7361620 | Patricia | Brinker | 125.79 | Completed | Charged | 4/4/2019 1:41:23 PM | 2131 North Collins Street | Suite 433-338 | Arlington | TX | 76011 | United States | 8179375946 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964190 |
| 7361619 | Victoria | Lord | 62.9 | Completed | Charged | 4/4/2019 1:38:00 PM | 407 Otter Lagoon Dr, Sw | | Madison | AL | 35756 | United States | 2566791395 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964183 |
| 7361071 | Debbie | Truitt | 62.9 | Completed | Charged | 4/4/2019 11:17:15 AM | 5555 Ashley Parkway | | Sarasota | FL | 34241 | United States | 9412323835 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964176 |
| 7361051 | jennifer | yu | 62.9 | Completed | Charged | 4/4/2019 11:00:37 AM | 106-15 Queens Blvd | 3D | Forest Hills | NY | 11375 | United States | 2123095179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401499031 |
| 7360112 | Melissa | Castle | 79.98 | Completed | Charged | 4/4/2019 2:07:28 AM | 22092 Jonesport Lane | | Huntington Beach | CA | 92646 | United States | 6199579229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498225 |
| 7360063 | Debra | Cowley | 74.99 | Completed | Charged | 4/4/2019 12:22:20 AM | 7215 E Silverstone Dr | 2089 | Scottsdale | AZ | 85255 | United States | 9803070151 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498164 |
| 7360029 | Ha thu | Tran thi | 141.24 | Completed | Charged | 4/3/2019 11:53:41 PM | 27 Georgina Gate | | Toronto | ON | M1L 4V1 | Canada | 4169184159 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553805499US |
| 7360029 | Ha thu | Tran thi | | Completed | Charged | 4/3/2019 11:53:41 PM | 27 Georgina Gate | | Toronto | ON | M1L 4V1 | Canada | 4169184159 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ553805499US |
| 7360027 | Katherine | Adams | 60.35 | Completed | Charged | 4/3/2019 10:56:04 PM | 1621 T Street, NW | Apt 602 | Washington | DC | 20009 | United States | 2026602762 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475962691 |
| 7360026 | Lauren | Zuro | 62.9 | Completed | Charged | 4/3/2019 10:28:17 PM | 7933 West Metropole Street | | Elmwood Park | IL | 60707 | United States | 7082688100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498218 |
| 7360025 | Sara | Vaziri | 86.99 | Completed | Charged | 4/3/2019 10:18:38 PM | 15251 Siesta Key Way | Apt. 489 | Rockville | MD | 20850 | United States | 3014 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881008499067 |
| 7360023 | Carla | Plymesser | 63.75 | Completed | Charged | 4/3/2019 8:23:24 PM | 1649 Bennington Court | | Salinas | CA | 93906 | United States | 8315965374 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498157 |
| 7359049 | Siham | Arevaio | 74.99 | Completed | Charged | 4/3/2019 8:08:18 PM | 11 RIVA DR | | NEWPORT BEACH | CA | 92657-1522 | United States | 7143481482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035266505 |
| 7361554 | Teresa | O'Kelly | 98.2 | Completed | Charged | 4/4/2019 5:49:14 AM | 17446 W 69TH AVE | | ARVADA | CO | 80007-6849 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z189W2WPW85967149 |
| 7358914 | Cheryl | Block | 63.75 | Completed | Charged | 4/3/2019 5:19:09 PM | 7 Belleau Woods | | Georgetown | MA | 1833 | United States | 9784769172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498201 |
| 7358899 | Melissa | Danilov | 74.99 | Completed | Charged | 4/3/2019 5:11:04 PM | 18 Brookmist | | Columbia | SC | 29229 | United States | 3057668853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498140 |
| 7358819 | Sharon | Iverson | 74.99 | Completed | Charged | 4/3/2019 3:31:28 PM | 1620 Southeast 8th Avenue | | Cape Coral | FL | 33990 | United States | 9413030608 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498133 |
| 7358620 | Pat | Hamann | 63.75 | Completed | Charged | 4/3/2019 2:27:20 PM | 2885 Gulf Shore Blvd N | Apt 804 | NAPLES | FL | 34103 | United States | 2397774879 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498126 |
| 7358787 | Sylvia | Crago | 69.86 | Completed | Charged | 4/3/2019 2:12:32 PM | 125 Windover RD | | Corrales | NM | 87048 | United States | 5053210630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475962684 |
| 7358281 | Jennifer | Keilin | 124.09 | Completed | Charged | 4/3/2019 12:22:13 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027 | United States | 4257462399 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498171 |
| 7358281 | Jennifer | Keilin | | Completed | Charged | 4/3/2019 12:22:13 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027 | United States | 4257462399 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401498171 |
| 7359954 | Joanne | Joanne | 99.19 | Completed | Charged | 4/3/2019 7:02:49 PM | 262 MEETINGHOUSE RD | | SOUTH CHATHAM | MA | 02659-1416 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZE1260F1343332659 |
| 7358264 | Michelle | Rogowski | 69.99 | Completed | Charged | 4/3/2019 11:32:24 AM | 360 W ILLINOIS ST APT 305 | | CHICAGO | IL | 60654-5279 | United States | 3125951269 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793035266697 |
| 7358222 | Lori | Mendoza | 63.75 | Completed | Charged | 4/3/2019 11:12:52 AM | 1410 East Oak Avenue | | El Segundo | CA | 90245 | United States | 3107534221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498195 |
| 7358191 | Rebecca | Jurkovich | 63.75 | Completed | Charged | 4/3/2019 10:52:49 AM | 24746 Itasca Ave | | Forest Lake | MN | 55025 | United States | 6517551544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498188 |
| 7358775 | Peige | mercer | 105.83 | Completed | FullRefund | | 2728 Copper Creek | #109 | Arlington | TX | 76006 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322677842 |
| 7359955 | Stevi | Gacek | 105.83 | Completed | Charged | 4/3/2019 12:07:56 PM | 2120 N 32ND ST | | BOISE | ID | 83703-5810 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322654456 |
| 7357253 | Juanita | Rodriguez | 74.99 | Completed | Charged | 4/3/2019 2:21:34 AM | 860 W BLACKHAWK ST UNIT 1401 | | CHICAGO | IL | 60642-2536 | United States | 7734266342 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883070555471 |
| 7356647 | Wanda | Rodriguez | 143.93 | Completed | Charged | 4/2/2019 11:45:21 PM | 246 West 108th Street | #5W | New York | NY | 10025 | United States | 9175393747 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496672 |
| 7357041 | Lea Ann | Brown | 63.75 | Completed | Charged | 4/2/2019 11:04:46 PM | 7811-A Memphis Avenue | | Lubbock | TX | 79423 | United States | 8062191107 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496634 |
| 7357039 | Haeyoung | Kim | 81.75 | Completed | Charged | 4/2/2019 10:46:21 PM | 807 Twin Brooks Close | Nw | Edmonton | AB | T6J7G4 | Canada | 78023127080 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553632864US |
| 7356125 | Ronnie | Keppler | 79.96 | Completed | Charged | 4/2/2019 8:19:57 PM | 10 SCOTT LN | | MANALAPAN | NJ | 07726-2917 | United States | 7325982612 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115422 |
| 7357033 | Jackie | Murphy | 74.99 | Completed | Charged | 4/2/2019 8:04:30 PM | 14636 Stonebridge Court | | Morgan Hill | CA | 95037 | United States | 4087108199 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496665 |
| 7356098 | Katherine | Cooper Lee | 74.99 | Completed | Charged | 4/2/2019 7:45:34 PM | 4766 MAHONEY DR | | EVANS | GA | 30809-6202 | United States | 7068318571 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115224 |
| 7356063 | Vinnie | Nguyen | 74.99 | Completed | Charged | 4/2/2019 7:31:57 PM | 928 Fort Stockton Drive | 115 | San Diego | CA | 92103 | United States | 6197180144 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496658 |
| 7363738 | Daniel | Singh | 106.67 | Completed | Charged | 4/4/2019 9:04:24 PM | 198 CAMBRIDGE DR | | PORT JEFFERSON S | NEW YORK | 11776-3504 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889691090893994540 |
| 7360915 | Sara | Sara | 106.67 | Completed | Charged | 4/4/2019 3:18:41 AM | 7005 Academy Street | | Houston | Texas | 77025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA004371044000 |
| 7355932 | Betty | Karwaczka | 69.99 | Completed | Charged | 4/2/2019 4:49:34 PM | 7647 S OCONTO AVE | | BRIDGEVIEW | IL | 60455-1322 | United States | 7083629919 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829007836756 |
| 7365146 | Janice Elizabeth | Murray | 113.74 | Completed | Charged | 4/5/2019 2:07:27 PM | 846 AQUARINA BLVD | | MELBOURNE BEACH | FL | 32951-3968 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889673090692914125 |
| 7357193 | Dina | Tarro | 106.69 | Completed | Charged | 4/2/2019 9:40:12 PM | 2620 Devon Court | | Delray Beach | Florida | 33445 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z377WF00347040143 |
| 7366821 | Katy | Davies | 106.69 | Completed | Charged | 4/6/2019 1:13:24 AM | 11497 E BECK LN | | SCOTTSDALE | AZ | 85255-8956 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213422313161307 |
| 7358080 | Glenda | Rogers | 106.69 | Completed | Charged | 4/3/2019 3:26:40 AM | 101 RUSHMORE CV | | GEORGETOWN | TX | 78633-5100 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA000210047000 |
| 7358078 | Dola H | Stemberg | 106.69 | Completed | Charged | 4/3/2019 5:28:55 AM | 2200 S OCEAN LN APT 2701 | | FORT LAUDERDALE | FL | 33316-3832 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA001231243000 |
| 7355226 | Brenda | Jedlicki | 74.98 | Completed | Charged | 4/2/2019 12:21:06 PM | 4165 Austin St. NE | | Circle Pines | MN | 55014 | United States | 6123088380 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496696 |
| 7355214 | Pam | Blankenfeld | 124.09 | Completed | Charged | 4/2/2019 12:18:22 PM | 1815 6 St SW | | Altoona | IA | 50009 | United States | 5154800506 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496702 |
| 7355214 | Pam | Blankenfeld | | Completed | Charged | 4/2/2019 12:18:22 PM | 1815 6 St SW | | Altoona | IA | 50009 | United States | 5154800506 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496702 |
| 7360914 | Sawako | Shukla | 106.69 | Completed | Charged | 4/4/2019 3:33:36 AM | 60 RIVERSIDE BLVD APT1007 | | NEW YORK | NY | 10069-0201 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289697090637414301 |
| 7355154 | Bobbi | Garcia | 63.75 | Completed | Charged | 4/2/2019 11:19:16 AM | 2256 Berkeley St | | Salt Lake City | UT | 84109 | United States | 18016524448 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496627 |
| 7355123 | Cheryl | Eddington | 74.99 | Completed | Charged | 4/2/2019 10:57:56 AM | 10025 El Camino Real 33 | | Atascadero | CA | 93422 | United States | 8054582473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496641 |
| 7354883 | Gail | Saylors | 69.99 | Completed | Charged | 4/2/2019 9:54:48 AM | 128 Foxcroft Way | | Anderson | SC | 29621 | United States | 8649344472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496689 |
| 7357196 | Jennifer | Rodriguez | 113.76 | Completed | Charged | 4/2/2019 5:54:16 PM | 28 DEER PATH CIR | | DUNELLEN | NJ | 08812-2048 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302977004 |
| 7357194 | Janet | Janet | 106.69 | Completed | Charged | 4/2/2019 6:39:20 PM | 12860 UNIVERSITY CRES APT 3C | | CARMEL | IN | 46032-9473 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760583000 |
| 7355922 | Ali | Almelhm | 106.69 | Completed | Charged | 4/2/2019 3:10:04 PM | 4886 KINGS RIDGE BLVD | | BOULDER | CO | 80301-2286 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0927AR1313028279 |
| 7353400 | Dana | McKellar | 236.97 | Completed | Charged | 4/2/2019 1:46:20 AM | 26325 Isabella Ave | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793032707776 |
| 7357195 | Amy | mescher | 106.69 | Completed | Charged | 4/2/2019 5:54:23 PM | 3277 NEW MADISON COLETOWN RD | | NEW MADISON | OH | 45346-9721 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302966507 |
| 7355098 | Suzanne | Mariucci | 74.99 | Completed | Charged | 4/1/2019 11:30:21 PM | 7638 Mar Avenue | | La Jolla | CA | 92037 | United States | 8587521325 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007229063 |
| 7352684 | Mary | Spinelli | 149.98 | Completed | Charged | 4/1/2019 10:06:20 PM | 325 van voorhis ave | | Rochester | NY | 14617 | United States | 5854674118 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493640 |
| 7357192 | Julia | Julia | 106.69 | Completed | Charged | 4/3/2019 12:10:48 AM | 3610 E TIERRA BUENA LN | | PHOENIX | AZ | 85032-3923 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760335000 |
| 7355921 | Kathleen | Eggler | 115.65 | Completed | Charged | 4/2/2019 4:09:28 PM | 13111 N E 36th Pl | | Vancouver | WA | 98686 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 4.84552E+11 |
| 7352465 | Tara | Jones | 74.99 | Completed | Charged | 4/1/2019 7:31:39 PM | 415 AMELANCHIER CT | | BEL AIR | MD | 21015 | United States | 4436167171 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883069646005 |
| 7352418 | Jan | Hollander | 74.99 | Completed | Charged | 4/1/2019 6:26:53 PM | 825 CAMBRIDGE AVE | | MENLO PARK | CA | 94025-5305 | United States | 6503283424 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180308 |
| 7352354 | Gisel | Gallego | 74.99 | Completed | Charged | 4/1/2019 5:38:52 PM | 22600 W Lasso Lane | | Buckeye | AZ | 85326 | United States | 6025053110 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494142 |
| 7358079 | Rachael | Long | 106.69 | Completed | Charged | 4/3/2019 3:26:37 AM | 19907 CANDLECREEK DR | | SPRING | TX | 77388-3040 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090493237883 |
| 7351650 | Claudia | Israel | 79.98 | Completed | Charged | 4/1/2019 4:24:44 PM | 90 sw 3 st Apart 4409 | | Miami | FL | 33130 | United States | 7874284493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493633 |
| 7355077 | Rhett | Jones | 106.73 | Completed | Charged | 4/2/2019 4:18:39 AM | 6654 FLANARY LN | | DALLAS | TX | 75252-2530 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA996198009000 |
| 7351649 | Ashley | Logsdon | 79.98 | Completed | Charged | 4/1/2019 4:22:30 PM | 9 Glenbrook | | Bentonville | AR | 72712 | United States | 4798997676 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493626 |
| 7351759 | Victoria | Betz | 58.87 | Completed | Charged | 4/1/2019 4:17:27 PM | 1563 E 5975 S | | MURRAY | UT | 84121-1852 | United States | 8015609727 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494173 |
| 7351603 | Laurie | LaMartina | 74.99 | Completed | Charged | 4/1/2019 3:37:05 PM | 1755 Broadway | 7th Fl | new york | NY | 10019 | United States | 5857977031 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493619 |
| 7351524 | Veronica | Varela | 74.99 | Completed | Charged | 4/1/2019 2:25:37 PM | 254 Central Park Road | | Plainview | NY | 11803 | United States | 7185704948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493602 |
| 7351522 | Melissa | Idoni | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | PO Box 117 | | Harbeson | DE | 19951 | United States | 3023817760 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494135 |
| 7351484 | hang | ng | 69.99 | Completed | Charged | 4/1/2019 1:09:46 PM | 5345 se foster rd | | Portland | OR | 97206 | United States | 5032587535 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494166 |
| 7352414 | Florine | Frisch | 74.99 | Completed | Charged | 4/1/2019 12:02:20 PM | 14415 W HAWTHORNE AVE | | LAKE FOREST | IL | 60045-1044 | United States | 8473622125 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180124 |
| 7351399 | Shirley | Mason | 59 | Completed | Charged | 4/1/2019 11:38:59 AM | 801 KINGSGATE DR | | O FALLON | MO | 63368-4799 | United States | 6363121052 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494159 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351359 | Dana | schembri | 74.99 | Completed | Charged | 4/1/2019 11:27:55 AM | 2345 Sage rd | #202 | Houston | TX | 77056 | United States | 3105009192 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494128 |
| 7351316 | Laura | Laney | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2415 Northwest Thurman Street | | Portland | OR | 97210 | United States | 5032410886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493596 |
| 7352412 | Loren | Edelman | 79.49 | Completed | Charged | 4/1/2019 10:53:19 AM | 1365 WORTHINGTON DR | | MOUNT JOY | PA | 17552-7231 | United States | 2154990566 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007228479 |
| 7350613 | Cindy | Ross | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1823 cheyeene dr | | Schererville | IN | 46375 | United States | 2196707481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793031393854 |
| 7350498 | levis | lee | 76.99 | Completed | Charged | 4/1/2019 8:34:38 AM | 5281 POMPANO AVE | | ORANGE BEACH | AL | 36561-4413 | United States | 2519574597 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883068926481 |
| 7350493 | Agnes | Krygier | 74.99 | Completed | Charged | 4/1/2019 7:37:53 AM | 18201 COLLINS AVE APT 4101 | | SUNNY ISLES BEAC | FL | 33160-5145 | United States | 6465894737 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566856 |
| 7350491 | Tatiana | Cha | 74.99 | Completed | Charged | 4/1/2019 12:57:16 AM | 340 hauser blvd | apt 208 | Los Angeles | CA | 90036 | United States | 3233044580 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006428360 |
| 7350489 | Caitlin | Lafferty | 69.99 | Completed | Charged | 3/31/2019 10:59:11 PM | 225 WALKER ST | | WEST BABYLON | NY | 11704-3416 | United States | 6313581910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567556 |
| 7349328 | Jackie | Davis | 67.37 | Completed | Charged | 3/31/2019 10:15:25 PM | 2321 NE 106TH AVE APT 917 | | HILLSBORO | OR | 97124-8239 | United States | 9717270097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957789 |
| 7349235 | JEFF | HILL | 73.52 | Completed | Charged | 3/31/2019 9:39:03 PM | 2800 HAYRIDE DR | | WEATHERFORD | OK | 73096-3182 | United States | 4154653048 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957765 |
| 7349244 | Briannon | Briannon | 67.14 | Completed | Charged | 3/31/2019 9:19:56 PM | 5508 TABBY CV | | DEL VALLE | TEXAS | 78617-3404 | United States | 5125865117 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957772 |
| 7348483 | Barbara | Wojtczak | 79.98 | Completed | Charged | 3/31/2019 7:26:02 PM | 4250 N. Drinkwater Boulevard | 4th Floor | Scottsdale | AZ | 85251 | United States | 4804252655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957758 |
| 7350478 | Steve | Kettinger | 74.19 | Completed | Charged | 3/31/2019 5:41:28 PM | 6 MORGAN DR | | SHREWSBURY | PA | 17361-1342 | United States | 4437917707 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829006239411 |
| 7348286 | Diana | Gracia | 60.35 | Completed | Charged | 3/31/2019 5:00:56 PM | 1427 31st Drive | | Astoria | NY | 11106 | United States | 7183095750 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492735 |
| 7348243 | Sharlene | Beauford | 70.99 | Completed | Charged | 3/31/2019 4:18:55 PM | 159 Wilderness Dr | | Boyce | LA | 71409-8608 | United States | 3184515491 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492728 |
| 7348211 | Ruby | Bartlett | 69.98 | Completed | Charged | 3/31/2019 3:43:01 PM | 159 Chatham Ct Unit A | | Bloomingdale | IL | 60108 | United States | 3129952763 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492711 |
| 7348048 | SandyS | SandyS | 72.71 | Completed | Charged | 3/31/2019 1:16:41 PM | 8807 SW 21ST AVE | | PORTLAND | OR | 97219-4126 | United States | 3605216402 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957741 |
| 7347645 | debra | klotz | 73.23 | Completed | Charged | 3/31/2019 12:07:07 PM | 205 woodhill lane | | North salt lake | Utah | 84054 | United States | 8013090119 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957734 |
| 7350469 | YANNA | KHAIMOV ANGEL | 74.99 | Completed | Charged | 3/31/2019 10:54:06 AM | 11530 BOXFORD PL | | JOHNS CREEK | GA | 30022-7966 | United States | 9178803094 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566528 |
| 7350466 | Shrea | caldwell | 74.99 | Completed | Charged | 3/31/2019 8:41:38 AM | 301 TALOS ST APT B | | SHEPPARD AFB | TX | 76311-4008 | United States | 9403373463 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238711 |
| 7350465 | Kristie | Trenkle | 74.99 | Completed | Charged | 3/31/2019 8:08:08 AM | 808 W VAN BUREN ST UNIT 709 | | CHICAGO | IL | 60607-3840 | United States | 8472175106 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006278777 |
| 7350462 | Angela | Sweeney | 74.99 | Completed | Charged | 3/30/2019 11:10:14 PM | 110 BROOKVIEW DR | | NORTH ANDOVER | MA | 01845-3253 | United States | 9787258802 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238117 |
| 7350460 | sapna | palep | 74.99 | Completed | Charged | 3/30/2019 9:57:33 PM | 15 BROAD ST APT 1004 | | NEW YORK | NY | 10005-1967 | United States | 9176868814 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524985 |
| 7350458 | Rita | Langman | 74.99 | Completed | Charged | 3/30/2019 7:50:19 PM | 32 Gramercy Park South | | new York | NY | 10003 | United States | 2122283538 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032440526 |
| 7345829 | M Cecilia | Salazar | 84.36 | Completed | Charged | 3/30/2019 6:47:05 PM | 3023 VAUGHNDALE DR | | MACHESNEY PARK | IL | 61115-7662 | United States | 8158851026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952050 |
| 7350455 | Deborah | Lynn Tyo | 75.96 | Completed | Charged | 3/30/2019 3:32:38 PM | 4511 55TH AVE NE | | SEATTLE | WA | 98105 | United States | 2062579375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567044 |
| 7345116 | Nancy | Lyster | 63.75 | Completed | Charged | 3/30/2019 1:34:00 PM | 142 Jasper Street | | Encinitas | CA | 92024 | United States | 4038611383 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952814 |
| 7344876 | Sherry | Keen | 60.35 | Completed | Charged | 3/30/2019 10:37:00 AM | 101 Redbud Circle | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492704 |
| 7344362 | Rocco | Imperato | 63.75 | Completed | Charged | 3/30/2019 10:06:05 AM | 233 hidden dr | | Blackwood | NJ | 8012 | United States | 6097900622 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952807 |
| 7344361 | Mary | Cadden | 63.75 | Completed | Charged | 3/30/2019 9:52:48 AM | 12917 Church Road | | Richmond | VA | 23233 | United States | 8043608380 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952791 |
| 7350448 | Orla | Large | 74.99 | Completed | Charged | 3/30/2019 8:10:11 AM | 605 E 14TH ST APT 11F | | NEW YORK | NY | 10009-3205 | United States | 9174997646 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426922 |
| 7344293 | Munir | AlZadjali | 91.18 | Completed | Charged | 3/30/2019 6:56:29 AM | 18221 150TH AVE MCT 204402 | | SPRINGFIELD GARD | NY | 11413-4010 | United States | 7185538740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952043 |
| 7350444 | Kangqi | Luo | 74.99 | Completed | Charged | 3/30/2019 1:46:42 AM | 225 E 39TH ST APT 5G | | NEW YORK | NY | 10016-2235 | United States | 9293045411 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006277923 |
| 7343550 | Morgan | Reddick | 92.44 | Completed | Charged | 3/30/2019 1:41:52 AM | 423 E 57TH ST | | SAVANNAH | GA | 31405-3525 | United States | 9124339535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952036 |
| 7343496 | Greg | Cornwell | 92.67 | Completed | Charged | 3/29/2019 11:25:59 PM | 1520 MOORES MILL RD NW | | ATLANTA | GA | 30327-1436 | United States | 2512827612 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952029 |
| 7343495 | Priscila | Priscila | 92.44 | Completed | Charged | 3/29/2019 11:25:52 PM | 2 CANFIELD AVE APT 634 | | WHITE PLAINS | NY | 10601-2052 | United States | 9564457293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952012 |
| 7343497 | Lindy | Melcher | 74.99 | Completed | Charged | 3/29/2019 11:01:01 PM | 5809 Longview St. | | Papillion | NE | 68133 | United States | 4026507617 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952784 |
| 7350443 | Sarah | Nugent | 74.99 | Completed | Charged | 3/29/2019 10:59:38 PM | 1350 S Street Northwest | | Washington | DC | 20009 | United States | 5027279360 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068924234 |
| 7343469 | Norman L. | Firchau | 185.33 | Completed | Charged | 3/29/2019 10:25:52 PM | 1488 PINE ST NW | | ATLANTA | GA | 30309-2250 | United States | 4045004250 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952005 |
| 7343450 | Jayme | Lynch | 79.98 | Completed | Charged | 3/29/2019 10:05:29 PM | 54 Fisher Ct | | Templeton | CA | 93465 | United States | 5308595655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951992 |
| 7343415 | Sarah | Odess | 92.44 | Completed | Charged | 3/29/2019 8:46:17 PM | 5061 Harvest Meadow Ct | | Hilliard | OH | 43026-9076 | United States | 2604021603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951985 |
| 7343414 | Colleen | Hartnett | 100.57 | Completed | FullRefund | | 222 E 5TH AVE RM 182 | VETERANS HOME | SPOKANE | WA | 99202-1394 | United States | 3604342218 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951978 |
| 7350441 | Jennifer | meerman | 74.99 | Completed | Charged | 3/29/2019 8:28:04 PM | 2144 PEACHTREE RD NW APT 927 | | ATLANTA | GA | 30309-1650 | United States | 4045098839 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439919 |
| 7343395 | Paul and | Christine Marzetti | 92.44 | Completed | Charged | 3/29/2019 8:23:31 PM | 300 E 75TH ST APT 30K | | NEW YORK | NY | 10021-3383 | United States | 9175836689 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951961 |
| 7343382 | Sibel A | Algon | 92.44 | Completed | Charged | 3/29/2019 8:08:59 PM | 7 SEAVIEW DR | | BARRINGTON | RI | 02806-3911 | United States | 2075051890 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951954 |
| 7343255 | manalgawish | manalgawish | 92.44 | Completed | Charged | 3/29/2019 7:35:54 PM | 1400 Ocean ave | #6C | brooklyn | NY | 11230 | United States | 7186900170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951947 |
| 7343181 | brittany | solli | 92.44 | Completed | Charged | 3/29/2019 7:28:48 PM | 6309 Alleghany Ave | | Cocoa | FL | 32927 | United States | 9105819285 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951930 |
| 7350439 | Emily | Stephen | 74.99 | Completed | Charged | 3/29/2019 7:21:01 PM | 2336 W Roscoe St | Apt 3F | Chicago | IL | 60618 | United States | 6304565887 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524237 |
| 7342943 | Tiffany | Wood | 92.44 | Completed | Charged | 3/29/2019 7:15:43 PM | 3111 Ravens Lake cir | | League City | TX | 77573 | United States | 2813819465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951923 |
| 7342792 | Jane | Singleton | 79.98 | Completed | Charged | 3/29/2019 6:28:40 PM | 108 Fontana Court | | Murfreesboro | TN | 37128 | United States | 6157857500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951916 |
| 7350438 | Katherine | Hemela | 74.99 | Completed | Charged | 3/29/2019 6:15:28 PM | 3178 SUNSET HILLS BLVD | | THOUSAND OAKS | CA | 91362-1189 | United States | 8055539356 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426298 |
| 7342759 | Dani | Eicholtz | 92.44 | Completed | Charged | 3/29/2019 5:16:08 PM | 1311 LOWER LINCOLN HILLS DR | | MISSOULA | MT | 59802-3360 | United States | 4065292999 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951909 |
| 7342732 | Brett | Apter | | Completed | Charged | 3/29/2019 5:06:14 PM | 119 McKinley Avenue | | Island Park | NY | 11558 | United States | 5162426575 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475953231 |
| 7350436 | Jill | Johnson | 74.99 | Completed | Charged | 3/29/2019 5:04:23 PM | 1915 NE WASCO ST | | PORTLAND | OR | 97232-1524 | United States | 6124322017 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439537 |
| 7342688 | vernon | castle | 82.99 | Completed | Charged | 3/29/2019 4:31:28 PM | 16225 Larch Way | | Lynnwood | WA | 98087 | United States | 2537320236 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881005955993 |
| 7342708 | Jan | Bedzyk | 92.44 | Completed | Charged | 3/29/2019 4:22:44 PM | 188 CLEARLAKE DR | | PONTE VEDRA BEA | FL | 32082-2110 | United States | 9524127777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951893 |
| 7350434 | Jennifer | Banayan | 74.99 | Completed | Charged | 3/29/2019 3:27:50 PM | 9437 KEYSTONE AVE | | SKOKIE | IL | 60076-1428 | United States | 7739090616 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068923558 |
| 7342619 | Kyeongran-Leah | Kim | 79.98 | Completed | Charged | 3/29/2019 3:27:10 PM | 1431 Lee street | Nail bliss spa | Des Plaines | IL | 60018 | United States | 7734560195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951886 |
| 7342614 | Nezam | Nezam | 92.44 | Completed | FullRefund | | 1718 P ST NW APT 720 | | WASHINGTON | DC | 20036-1330 | United States | 2028304185 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951879 |
| 7342562 | Ashley | Fitzhugh | 79.98 | Completed | Charged | 3/29/2019 1:49:42 PM | 7801 Dover circle | | Fort smith | AR | 72903 | United States | 4796514305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951862 |
| 7342543 | Mark | Mark | 92.44 | Completed | Charged | 3/29/2019 1:19:43 PM | 90 S Spinning Wheel Circle | | The Woodlands | Texas | 77382 | United States | 2817198027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951855 |
| 7342005 | Gloria | Capozzoli | 63.75 | Completed | Charged | 3/29/2019 12:39:04 PM | 255 North Bobwhite Way | | Orange | CA | 92869 | United States | 7144256298 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952760 |
| 7350431 | Miche | Donjacour | 79.99 | Completed | Charged | 3/29/2019 12:35:37 PM | 1449 COLBY AVE APT 202 | | LOS ANGELES | CA | 90025-7835 | United States | 3109632513 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425796 |
| 7341980 | Sally | Rebert | 74.99 | Completed | Charged | 3/29/2019 12:06:31 PM | 1205 Rural Street | | River Ridge | LA | 70123 | United States | 5046694888 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952746 |
| 7341947 | Christine | Scarlett | 55.25 | Completed | Charged | 3/29/2019 11:58:38 AM | 524 Tempe Wick Road | | Morristown | NJ | 7960 | United States | 9732679822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492698 |
| 7341973 | michael e | wright | 184.88 | Completed | Charged | 3/29/2019 11:45:38 AM | 24 Storybrook Lane | | Amherst | NH | 3031 | United States | 6036722742 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951848 |
| 7341946 | Kelley | Ratajczak | 63.75 | Completed | Charged | 3/29/2019 11:42:38 AM | 1659 1-2 E 6th st | | Beaumont | CA | 92223 | United States | 9519078662 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952722 |
| 7350429 | Anousha | Nzume | 64.99 | Completed | Charged | 3/29/2019 11:41:25 AM | 30 RIVER RD # 1B | | NEW YORK | NY | 10044-1114 | United States | 9177243009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692130209 |
| 7341874 | Erin | Breland | 55.25 | Completed | Charged | 3/29/2019 10:26:27 AM | 1114 Masterson Drive | | Baton Rouge | LA | 70810 | United States | 5042340311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492681 |
| 7350426 | Katherine | M Mayer | 64.99 | Completed | Charged | 3/29/2019 10:23:22 AM | 1303 GREENWOOD AVE | | AUSTIN | TX | 78721-1117 | United States | 3057751536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692137307 |
| 7340908 | Amber | Ferguson | 64.99 | Completed | Charged | 3/29/2019 2:21:04 AM | 6720 Andover Lane | | Los Angeles | CA | 90045 | United States | 3105708842 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488431 |
| 7340900 | Helen | Chang | 64.99 | Completed | Charged | 3/29/2019 2:10:35 AM | 12864 SE Cooper Ct | | Happy Valley | OR | 97086-6230 | United States | 9098552652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488424 |
| 7340879 | Lisa | Lanctot | 64.99 | Completed | Charged | 3/29/2019 1:08:39 AM | 4609 89th Ave SE | | Mercer Island | WA | 98040 | United States | 2062306970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488417 |
| 7350414 | Brandi | Walker | 64.99 | Completed | Charged | 3/29/2019 1:01:05 AM | 3556 E 630 N | | MENAN | ID | 83434-5069 | United States | 2082010764 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692141403 |
| 7350413 | Karen | Hesse | 79.99 | Completed | Charged | 3/29/2019 12:34:45 AM | 19528 GLENNELL AVE | | MOKENA | IL | 60448-1209 | United States | 7084784763 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425611 |
| 7350411 | Cassie | Wheeler | 64.99 | Completed | Charged | 3/29/2019 12:17:33 AM | 8662 CAMEL CIR | | HUNTINGTON BEAC | CA | 92647-5001 | United States | 7143973356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692126912 |
| 7350409 | Linda | VanDyke | 51.99 | Completed | Charged | 3/28/2019 10:53:33 PM | 654 W EMERALD AVE | | MESA | AZ | 85210-4604 | United States | 4805779293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503691097794 |
| 7350408 | Chris | Walters | 51.99 | Completed | Charged | 3/28/2019 10:48:36 PM | 151 EMERALD GREEN CT | | SAINT LOUIS | MO | 63141-7555 | United States | 3144017232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690522617 |
| 7340836 | Sharon | Evans | 74.99 | Completed | Charged | 3/28/2019 10:36:40 PM | 1019 Sundance Fall | | San Antonio | TX | 78245 | United States | 2104000665 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947148 |
| 7340835 | Khanh | Nguyen | 81.75 | Completed | Charged | 3/28/2019 9:27:28 PM | 36 Larkin Avenue | | Toronto | ON | M6S 1L8 | Canada | 6472614168 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552976007US |
| 7340834 | Susanne | Della-Rocco-Tast | 63.75 | Completed | Charged | 3/28/2019 8:44:11 PM | 4148 Rowland Drive | | Fairfield | CA | 94533-9798 | United States | 7074348893 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947131 |
| 7339673 | KENDRA | MCCULLOUGH | 63.75 | Completed | Charged | 3/28/2019 6:50:12 PM | 11 OAKVIEW CT | | CENTRE | AL | 35960 | United States | 2565576225 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947124 |
| 7339672 | Amanda | Stoltzman | 74.99 | Completed | Charged | 3/28/2019 6:48:01 PM | 24990 Itasca Avenue North | | Forest Lake | MN | 55025 | United States | 6512482237 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947117 |
| 7339610 | MARILYN | FAJIN | 64.99 | Completed | Charged | 3/28/2019 5:45:08 PM | 19321 West Oakmont Drive | | Hialeah | FL | 33015 | United States | 13054793293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488400 |
| 7350403 | Shannon | Binnicker | 64.99 | Completed | Charged | 3/28/2019 5:40:14 PM | 5628 OPEN BOOK LN | | CHARLOTTE | NC | 28270-3709 | United States | 7046074457 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690521191 |
| 7350401 | Lore | Rieke | 64.99 | Completed | Charged | 3/28/2019 4:10:17 PM | 3388 E 48TH ST | | INDIANAPOLIS | IN | 46205-1627 | United States | 3175949049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690524444 |
| 7339476 | Gina | Blatus | 60.35 | Completed | Charged | 3/28/2019 3:26:25 PM | 935 Champions Way | | Roanoke | TX | 76262 | United States | 9407352212 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401489018 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7350397 | karla | genao | 64.99 | Completed | Charged | 3/28/2019 1:51:07 PM | 8740 NW 18TH ST | | CORAL SPRINGS | FL | 33071-6102 | United States | 9542429549 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690523577 |
| 7338957 | Kaitlyn | Jackson | 129.98 | Completed | Charged | 3/28/2019 1:12:41 PM | 18974 Marine View Drive SW | | Normandy Park | WA | 98166 | United States | 2063592211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488394 |
| 7338873 | Andrea | Miles | 91.99 | Completed | Charged | 3/28/2019 11:49:07 AM | 1315 Corcoran Street Northwest | | Washington | DC | 20009 | United States | 2027164363 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882003666195 |
| 7337837 | Carol | Boardman | 79.99 | Completed | Charged | 3/28/2019 5:16:44 AM | 136 Deforest Road | | Burlington | VT | 5401 | United States | 8029997256 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945625 |
| 7337814 | ERICA | WEBSTER | 194.97 | Completed | FullRefund | | 3637 North Fair Oaks Avenue | | Altadena | CA | 91001 | United States | 6266445234 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945649 |
| 7338950 | Kami | Knake | 79.99 | Completed | Charged | 3/28/2019 2:16:06 AM | 415 CHURCH ST APT 2113 | | NASHVILLE | TN | 37219-1840 | United States | 2139446012 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881003624737 |
| 7337809 | Rebeca | macias | 79.99 | Completed | Charged | 3/28/2019 2:00:43 AM | 3123 calle arona | | chula vista | CA | 91914 | United States | 6196160849 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945618 |
| 7337790 | stephanie | callender | 79.99 | Completed | Charged | 3/28/2019 1:17:59 AM | 8221 beaver lake drive | | san diego | CA | 92119 | United States | 6199166648 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945601 |
| 7338949 | Paula | Kidd | 64.99 | Completed | Charged | 3/27/2019 11:56:51 PM | 5902 WHISKEY RIVER DR | | COLORADO SPRING | CO | 80923-4105 | United States | 7194536848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829003588796 |
| 7337708 | Diane | McGinnis | 70.99 | Completed | Charged | 3/27/2019 10:11:51 PM | 100 West Butterfield Road | #407N | Elmhurst | IL | 60126 | United States | 6302581330 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946363 |
| 7337705 | Holly | Howkinson | 79.99 | Completed | Charged | 3/27/2019 10:09:48 PM | 631 N. Orange Ave, #104 | | Sarasota | FL | 34236 | United States | 3039020040 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945595 |
| 7338945 | Sherry | Frazier | 64.99 | Completed | Charged | 3/27/2019 9:10:03 PM | 7812 JOURNEYVILLE DR | | AUSTIN | TX | 78735-1824 | United States | 2815461957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882003775207 |
| 7337703 | Sarah | Barnes | 63.75 | Completed | FullRefund | | 39807 Golden Rod Rd. | | Temecula | CA | 92591 | United States | 6193426727 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945588 |
| 7338943 | Susan | Olsen | 194.97 | Completed | Charged | 3/27/2019 8:22:26 PM | 920 GRANITE DR UNIT 411 | | PASADENA | CA | 91101-5067 | United States | 6266839297 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828003875417 |
| 7338941 | Claire | Schmidt | 64.99 | Completed | Charged | 3/27/2019 8:15:24 PM | 4224 BAYLIS CT | | BELCAMP | MD | 21017-1300 | United States | 4103225596 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793029657524 |
| 7336547 | Darel | Agresta | 64.99 | Completed | FullRefund | | 127 Pershing Road | | Englewood Cliffs | NJ | 7632 | United States | 2016967777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945892 |
| 7336533 | SheauVoon | Lee | 60.35 | Completed | Charged | 3/27/2019 7:41:15 PM | 3550 Golden State Drive | | Santa Clara | CA | 95051 | United States | 6508898630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946356 |
| 7336519 | Marie-Louise | Skafte | 69.99 | Completed | FullRefund | | 2930 North Atlantic Blvd. | | Fort Lauderdale | FL | 33308 | United States | 9542145773 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946349 |
| 7336478 | Liliana | Altantchev | 92.99 | Completed | Charged | 3/27/2019 6:37:41 PM | 2635, boul. des oiseaux | app.6 | Laval | QC | H7L 3Y8 | Canada | 5147146719 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552824409US |
| 7336470 | Cynthia | Nichols | 102.87 | Completed | Charged | 3/27/2019 6:02:51 PM | 5211 CORAL CREEK DR | | HOUSTON | TX | 77017-5420 | United States | 2818041343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401487526 |
| 7338940 | Rebecca | Wirtes | 79.99 | Completed | Charged | 3/27/2019 4:22:54 PM | 285 GOOSE ROCKS RD | | KENNEBUNKPORT | ME | 04046-5102 | United States | 2079675892 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793029657166 |
| 7335777 | Paige | Taylor | 135.98 | Completed | Charged | 3/27/2019 1:09:35 PM | 720 E College Blvd | | Roswell | NM | 88201 | United States | 5754205585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945717 |
| 7335777 | Paige | Taylor | | Completed | Charged | 3/27/2019 1:09:35 PM | 720 E College Blvd | | Roswell | NM | 88201 | United States | 5754205585 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475945717 |
| 7335762 | Mary | Lombardo | 68 | Completed | Charged | 3/27/2019 1:04:15 PM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945571 |
| 7335685 | Elise | Wajid | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 411 LONGFELLOW DR | | WILLIAMSTOWN | NJ | 08094-3205 | United States | 6092214179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830210447991 |
| 7335716 | marty | mizrahi | 79.99 | Completed | Charged | 3/27/2019 11:36:18 AM | 2595 fremont st. | | las vegas | NV | 89104 | United States | 7029000000 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881002561057 |
| 7335715 | Madge | Flynn | 64.99 | Completed | Charged | 3/27/2019 9:58:09 AM | 5294 BURKE LN | | FAYETTEVILLE | NY | 13066-1756 | United States | 3154404017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883065120349 |
| 7335714 | Norrine | Caplan | 79.99 | Completed | Charged | 3/27/2019 9:41:44 AM | 511 IDLEWOOD DR | | ALEXANDRIA | LA | 71303-3456 | United States | 3187923454 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883065119602 |
| 7334514 | Sarah | Steele | 64.99 | Completed | Charged | 3/27/2019 8:37:27 AM | 920 Suffolk Ct | | Libertyville | IL | 60048 | United States | 8474085097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945885 |
| 7334455 | Anna | Hughes | 64.99 | Completed | Charged | 3/27/2019 4:31:51 AM | 14321 E. Desert Plume Ct. | | Vail | AZ | 85641 | United States | 5754919606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942877 |
| 7334115 | Melisa | Sutherland | 55.25 | Completed | Charged | 3/27/2019 1:58:44 AM | 1245 Potter Avenue | | Thousand Oaks | CA | 91360 | United States | 8058073993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942860 |
| 7335706 | Mallory | Szefler | 64.99 | Completed | Charged | 3/27/2019 12:53:19 AM | 7067 LIONSHEAD PKWY | | LONE TREE | CO | 80124-9574 | United States | 9017349794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829002522692 |
| 7333605 | Don | Truong | 68 | Completed | Charged | 3/26/2019 11:45:04 PM | 2704 Cross Timbers Rd. | 114 | Flower Mound | TX | 75028 | United States | 4693280567 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942723 |
| 7333604 | Julia | gurevich | 64.99 | Completed | Charged | 3/26/2019 10:49:22 PM | 73 Alex circle | | Staten Island | NY | 10305 | United States | 3473515173 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942853 |
| 7333603 | Emma | Bloch | 79.99 | Completed | Charged | 3/26/2019 10:06:31 PM | 3835 Sugar Lane | | Sarasota | FL | 34235 | United States | 2692758675 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942716 |
| 7333602 | Francine | Corcoran | 64.99 | Completed | Charged | 3/26/2019 9:51:31 PM | 33602 Herring View Dr. | | Lewes | DE | 19958 | United States | 3029453957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942846 |
| 7333601 | Cynthia | Kirkpatrick | 64.99 | Completed | Charged | 3/26/2019 9:28:21 PM | 16303 Ember Hollow Lane | | Sugar Land | TX | 77498 | United States | 2817344869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942839 |
| 7333600 | Danielle | Waites | 55.25 | Completed | Charged | 3/26/2019 9:23:36 PM | 198 Le Gran Cove Northeast | | Atlanta | GA | 30328 | United States | 7708560811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942822 |
| 7333484 | Sarah | Jaeger | 145.98 | Completed | Charged | 3/26/2019 7:27:57 PM | 16924 E 4th St S | | Independence | MO | 64056 | United States | 8168128908 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942730 |
| 7333484 | Sarah | Jaeger | | Completed | Charged | 3/26/2019 7:27:57 PM | 16924 E 4th St S | | Independence | MO | 64056 | United States | 8168128908 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475942730 |
| 7333476 | Melissa | Idoni | 68 | Completed | Charged | 3/26/2019 7:04:37 PM | PO Box 117 | | Harbeson | DE | 19951 | United States | 3023817760 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942709 |
| 7332804 | Jeanine | Spina | 128.34 | Completed | Charged | 3/26/2019 6:31:48 PM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942754 |
| 7332804 | Jeanine | Spina | | Completed | Charged | 3/26/2019 6:31:48 PM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475942754 |
| 7332658 | Kathy | Hemperly | 70.99 | Completed | Charged | 3/26/2019 5:59:51 PM | 6332 Rookery Circle | | Bradenton | FL | 34203 | United States | 9413026033 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475943423 |
| 7335702 | Aida | Esparza | 79.99 | Completed | Charged | 3/26/2019 5:43:15 PM | 2516 SUNDANCE LN | | DALLAS | TX | 75287-5871 | United States | 2145158101 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829002521671 |
| 7332626 | Roberta | Oliveira | 68 | Completed | Charged | 3/26/2019 5:27:43 PM | 5529 Hamlin Close Road | | Davenport | FL | 33896 | United States | 4079634335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942693 |
| 7332580 | Grace | Evans | 64.99 | Completed | Charged | 3/26/2019 4:39:21 PM | 8453 East Edgewood Avenue | | Mesa | AZ | 85208 | United States | 4807379485 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942815 |
| 7332491 | Adriana | Falcon | 68 | Completed | Charged | 3/26/2019 3:26:32 PM | 3715 South Lake Drive | | Miami | FL | 33155 | United States | 3059039553 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942686 |
| 7332478 | Chestee | Adams | 79.99 | Completed | Charged | 3/26/2019 1:32:33 PM | 237 RIENZI DR | | THIBODAUX | LA | 70301-2922 | United States | 9858036508 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828002106390 |
| 7332336 | Pamela | Werra | 68 | Completed | Charged | 3/26/2019 1:18:21 PM | 9339 Bay Harbor Ct. | | Rockford | MI | 49341 | United States | 6169704261 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942679 |
| 7332474 | Maheshwari | Kodaparthi | 64.99 | Completed | Charged | 3/26/2019 12:56:16 PM | 701 W LONGSPUR BLVD APT 1054 | | AUSTIN | TX | 78753-4274 | United States | 2482243886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793027789210 |
| 7332280 | Jennifer | Keilin | 124.09 | Completed | Charged | 3/26/2019 12:31:57 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027-7859 | United States | 4257462399 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942747 |
| 7332280 | Jennifer | Keilin | | Completed | Charged | 3/26/2019 12:31:57 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027-7859 | United States | 4257462399 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475942747 |
| 7331596 | Dianne | Huber | 64.99 | Completed | Charged | 3/26/2019 11:19:46 AM | 802 Rue Bourbon | | Metairie | LA | 70005 | United States | 5045836793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942808 |
| 7331569 | Krista | Burdinie | 55.25 | Completed | Charged | 3/26/2019 10:41:11 AM | 1939 N Damen | APT 2S | Chicago | IL | 60647 | United States | 7087123226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942792 |
| 7331567 | carolyn | wojton | 58.57 | Completed | Charged | 3/26/2019 10:40:24 AM | 716 foxmeadow drive | | royersford | PA | 19468 | United States | 6108648638 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942785 |
| 7331565 | Cheri | Guze | 68 | Completed | Charged | 3/26/2019 10:34:52 AM | 15 Larchmont Lane | | Lexington | MA | 2420 | United States | 6177210857 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942662 |
| 7331552 | Jody | Sanchez | 55.25 | Completed | Charged | 3/26/2019 10:22:17 AM | 5212 Ocaso Ave | | Buena Park | CA | 90621-1237 | United States | 5625335771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942778 |
| 7331514 | Betty | Sandifer | 64.99 | Completed | Charged | 3/26/2019 9:19:43 AM | 2414 Country Valley Rd | | Garland | TX | 75041 | United States | 2146425279 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942761 |
| 7332466 | Heather | Kindall | 194.97 | Completed | Charged | 3/26/2019 9:06:39 AM | 809 MARILYN ST | | MINNEAPOLIS | KS | 67467-1739 | United States | 7852070708 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107243 |
| 7332464 | Meagan | Figiel | 64.99 | Completed | Charged | 3/26/2019 8:26:34 AM | 27W317 VICTORIA LN | | WINFIELD | IL | 60190-1850 | United States | 6306401188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107076 |
| 7332463 | Jana | Marroquin | 79.99 | Completed | Charged | 3/26/2019 7:34:20 AM | 2421 LEWISVILLE CLEMMONS RD | | CLEMMONS | NC | 27012-8709 | United States | 3366820194 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829001813760 |
| 7329441 | SOLANGE | BOLAY | 91.99 | Completed | Charged | 3/26/2019 1:34:50 AM | 1855 Sunset Plaza Drive | Right side of garage! | Los Angeles | CA | 90069 | United States | 4246664217 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793027176648 |
| 7332462 | Sun | chun | 64.99 | Completed | Charged | 3/26/2019 12:18:45 AM | 1609 FREMONT AVE APT 101 | | SOUTH PASADENA | CA | 91030-4441 | United States | 3235485358 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830208815716 |
| 7332459 | Tyler | O'Donnell | 70.68 | Completed | Charged | 3/25/2019 10:59:58 PM | 333 E BROOKS ST | | NORMAN | OK | 73069-3700 | United States | 9187281331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829001814262 |
| 7329307 | Steve | Wagner | 63.53 | Completed | Charged | 3/25/2019 10:40:50 PM | 148 Lake Ave. | | Fair Haven | NJ | 7704 | United States | 7327581864 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940774 |
| 7329364 | Nicole | Stadtmiller | 55.25 | Completed | Charged | 3/25/2019 10:29:25 PM | 6 Briarheath Ln | | Clark | NJ | 7066 | United States | 7323069079 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484570 |
| 7329363 | Caroline | Blackman | 64.99 | Completed | Charged | 3/25/2019 8:33:50 PM | 920 Park Ave | 2 B | New York | NY | 10028 | United States | 9172077766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484785 |
| 7332452 | Nancy | Bills | 64.99 | Completed | Charged | 3/25/2019 8:15:06 PM | 350 E GRAND CANYON DR | | MERIDIAN | ID | 83646-5266 | United States | 2087398958 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881001847473 |
| 7329070 | Melynda | Vandiver | 74.99 | Completed | Charged | 3/25/2019 7:23:19 PM | 2810 Routh Creek Pkwy Apt 3109 | | Richardson | TX | 75082 | United States | 2143343079 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940729 |
| 7329038 | Debra | Popp | 79.99 | Completed | Charged | 3/25/2019 6:33:04 PM | 2411 Sycamore Drive | Apt 21 | Green Bay | WI | 54311 | United States | 9208197059 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940712 |
| 7328953 | Jackie | cross | 159.96 | Completed | Charged | 3/25/2019 4:59:53 PM | 315 Gardens Of Harmony Dr | | Canton | GA | 30115 | United States | 2052495093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940743 |
| 7328953 | Jackie | cross | | Completed | Charged | 3/25/2019 4:59:53 PM | 315 Gardens Of Harmony Dr | | Canton | GA | 30115 | United States | 2052495093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940743 |
| 7332443 | Mai | Thai | 79.99 | Completed | Charged | 3/25/2019 4:20:28 PM | 6000 84TH AVE N | | PINELLAS PARK | FL | 33781-1300 | United States | 7274812561 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001846957 |
| 7328917 | Rebecca | Zaretzky | 68 | Completed | Charged | 3/25/2019 4:05:21 PM | 3 Nod Hill Rd. | | Oxford | CT | 6478 | United States | 2039062529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940705 |
| 7328890 | Linda | Schnapp | 69.99 | Completed | FullRefund | | 320 Orienta Ave | | Mamaroneck | NY | 10543 | United States | 9142603472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940767 |
| 7328737 | KIARA | M GREEN | 58.96 | Completed | Charged | 3/25/2019 3:13:00 PM | 1730 15TH AVE APT 11 | | KENOSHA | WI | 53140 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401485003 |
| 7332442 | Wendy | Walker | 84.79 | Completed | Charged | 3/25/2019 2:49:09 PM | 3569 VALENTINE RD | | MACUNGIE | PA | 18062-2096 | United States | 6097607736 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064393607 |
| 7328235 | Tami | Gilbert | 110.17 | Completed | Charged | 3/25/2019 12:54:21 PM | 8732 CRISMON WAY | | INVER GROVE HEIG | MN | 55076-3556 | United States | 6127031852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940736 |
| 7328140 | tim | trujillo | 69.98 | Completed | Charged | 3/25/2019 11:34:06 AM | 2318 cartier | | pueblo | CO | 81005 | United States | 7195614747 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940750 |
| 7328020 | Ruth | Oshinsky | 110.49 | Completed | Charged | 3/25/2019 9:27:02 AM | 31 Booth Street | Unit 350 | Gaithersburg | MD | 20878 | United States | 3013660164 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484778 |
| 7328007 | james | bernard | 64.99 | Completed | Charged | 3/25/2019 9:19:02 AM | 63 Corbin | | Patchogue | NY | 11772 | United States | 6312750298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484761 |
| 7328009 | Melissa | Parness | 74.62 | Completed | Charged | 3/25/2019 9:09:18 AM | 9 Justice Lane | | Matawan | NJ | 7747 | United States | 7322419356 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482934 |
| 7327354 | Melinda | Grieco | 64.99 | Completed | Charged | 3/25/2019 8:14:47 AM | 3 | Muddy River Road | Ipswich | MA | 1938 | United States | 9783145209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484754 |
| 7327131 | Paul | Ashley | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5401 Blue Sapphire Way | | Elk grove | CA | 95758 | United States | 9162590071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484747 |
| 7326200 | Kelsey | Malles | 141.98 | Completed | Charged | 3/25/2019 12:06:51 AM | 57030202 Cypress Hall | | Gainesville | FL | 32612 | United States | 3216969932 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482927 |
| 7328312 | kate | lynch | 79.99 | Completed | Charged | 3/24/2019 11:03:39 PM | 1915 WOODWARD ST | | ORLANDO | FL | 32803-4257 | United States | 4074500266 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001818503 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7326199 | Linda | Cucuzza | 58.5 | Completed | Charged | 3/24/2019 10:18:29 PM | 73 Pine Drive | | Cedar Grove | NJ | 7009 | United States | 8626684307 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475938405 |
| 7325864 | MADELEINE | F DORAIS | 79 | Completed | Charged | 3/24/2019 7:44:00 PM | 15 IVY LN | | CHESTER SPRINGS | PA | 19425 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401482637 |
| 7325851 | Carol | Shirai Bertoni | 143.95 | Completed | Charged | 3/24/2019 7:31:49 PM | 1911 Butler Avenue | Back duplex | Los Angeles | CA | 90025 | United States | 3106173642 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401482651 |
| 7325816 | aeyoung | mook | 70.99 | Completed | Charged | 3/24/2019 7:30:22 PM | 36604 s. stoney flower dr. | | tucson | AZ | 85739 | United States | 8582043387 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482910 |
| 7325787 | rana | zora | 230.97 | Completed | Charged | 3/24/2019 7:06:29 PM | 3613 bonita ranch ct | | bonita | CA | 91902 | United States | 6196669645 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW92930244 |
| 7325787 | rana | zora | | Completed | Charged | 3/24/2019 7:06:29 PM | 3613 bonita ranch ct | | bonita | CA | 91902 | United States | 6196669645 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW92930244 |
| 7328305 | Moka | Hyodo | 79.99 | Completed | Charged | 3/24/2019 7:00:55 PM | 1 UNIVERSITY CIR APT 141C | | TURLOCK | CA | 95382-3200 | United States | 2095858482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064365185 |
| 7328304 | Cathy | Pham Liang | 79.99 | Completed | Charged | 3/24/2019 6:40:35 PM | 5370 WOODVILLE CT | | COLUMBUS | OH | 43230-4533 | United States | 6149000030 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882001968151 |
| 7325139 | Yvette | Bechtel | 59.87 | Completed | Charged | 3/24/2019 4:59:26 PM | 22149 Dover Bridge Rd | | Preston | MD | 21655-2204 | United States | 4106731326 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482903 |
| 7324909 | Jennifer | Wheeler | 124.09 | Completed | Charged | 3/24/2019 2:00:13 PM | 2226 Eastlake Avenue East | 95 | Seattle | WA | 98102 | United States | 2068510441 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401483603 |
| 7324909 | Jennifer | Wheeler | | Completed | Charged | 3/24/2019 2:00:13 PM | 2226 Eastlake Avenue East | 95 | Seattle | WA | 98102 | United States | 2068510441 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401483603 |
| 7324883 | Petra | Traxler-wiest | 78.98 | Completed | Charged | 3/24/2019 1:35:35 PM | 215 N Loop 1604 E | 11204 | San Antonio | TX | 78232 | United States | 2104296589 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829000519055 |
| 7324167 | Denise | Gallegos | 63.75 | Completed | Charged | 3/24/2019 11:35:06 AM | 32 Lindbergh Street | | San Mateo | CA | 94401 | United States | 6505338873 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475938399 |
| 7323111 | Kirsten | Hansen | 58.5 | Completed | Charged | 3/24/2019 12:04:35 AM | 1760 Trinity Bend Dr. | | Houston | TX | 77080 | United States | 7132043719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478128 |
| 7323130 | Elizabeth | Johansson | 100.1 | Completed | Charged | 3/23/2019 11:35:34 PM | 501 Timber Lake Drive | | SOUTHLAKE | TX | 76092 | United States | 8173293972 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932106 |
| 7324754 | Alma | Rosa Eslinger | 64.99 | Completed | Charged | 3/23/2019 10:51:45 PM | 49 LAS FLORES DR | | CHULA VISTA | CA | 91910-1963 | United States | 6192275514 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772820 |
| 7323110 | Katelynn | Blackburn | 64.99 | Completed | Charged | 3/23/2019 10:43:52 PM | 101 Risa Way | 26 | Chico | CA | 95973 | United States | 5305705567 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478111 |
| 7323109 | Kathryn | Asken | 68 | Completed | Charged | 3/23/2019 10:24:11 PM | 11008 Arbor Pine Avenue | | Las Vegas | NV | 89144 | United States | 6167809799 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477916 |
| 7323108 | Denise | Shelton | 135.99 | Completed | Charged | 3/23/2019 10:00:20 PM | 26726 Queen Ct | | Murrieta | CA | 92563 | United States | 9517759252 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477909 |
| 7323107 | Amy | Strong | 64.99 | Completed | Charged | 3/23/2019 9:43:48 PM | 18682 Harbeson Rd | | Harbeson | DE | 19951 | United States | 3028640740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478104 |
| 7322324 | Jennifer | Savery | 79.98 | Completed | Charged | 3/23/2019 9:06:16 PM | 810 Briarbrook Dr | | Houston | TX | 77042 | United States | 7138580561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475935077 |
| 7323054 | Karen | Dybala | 69.99 | Completed | Charged | 3/23/2019 7:04:27 PM | 3453 Heatherwood Dr. | | Hamburg | NY | 14075 | United States | 7166483522 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932090 |
| 7322142 | Kasia | Thesen | 73.25 | Completed | Charged | 3/23/2019 6:33:39 PM | 15602 33 Ave | | Surrey | BC | V3Z0K5 | Canada | 2508645274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ552165128US |
| 7324745 | Nancy | Dijohn | 64.99 | Completed | Charged | 3/23/2019 6:17:52 PM | 19 MUIRFIELD DR | | MICHIGAN CITY | IN | 46360-1823 | United States | 2198790234 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829000734097 |
| 7322110 | Jamie | Copeland | 68.89 | Completed | Charged | 3/23/2019 6:13:30 PM | 46 Weaver Avenue | | Ephrata | PA | 17522 | United States | 7178238009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478098 |
| 7322058 | Amanda | Stoltzman | 70.99 | Completed | Charged | 3/23/2019 5:37:28 PM | 24990 Itasca Avenue | | Forest Lake | MN | 55025 | United States | 6512482237 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932083 |
| 7324744 | Aidan | Holpuch | 79.99 | Completed | Charged | 3/23/2019 5:34:47 PM | 100 HOWARD AVE | | EUGENE | OR | 97404-2866 | United States | 5415137655 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829000730686 |
| 7321542 | Elizabeth | Metting | 63.75 | Completed | Charged | 3/23/2019 2:13:08 PM | 2316 Idlewild Dr | | 2316 Idlewild Dr | TX | 75036 | United States | 9728498023 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477893 |
| 7321512 | Dr | Susan Sager | 64.99 | Completed | Charged | 3/23/2019 1:58:10 PM | 7842 afton villa court | | boca raton | FL | 33433 | United States | 3053433439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478081 |
| 7321498 | linda | oliver | 139.96 | Completed | Charged | 3/23/2019 1:51:55 PM | 1990 McCulloch Blvd N Apt D248 | | Lake Havasu City | AZ | 86403 | United States | 9284867034 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932113 |
| 7321498 | linda | oliver | | Completed | Charged | 3/23/2019 1:51:55 PM | 1990 McCulloch Blvd N Apt D248 | | Lake Havasu City | AZ | 86403 | United States | 9284867034 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932113 |
| 7321459 | Jennifer | Reifinger | 64.99 | Completed | Charged | 3/23/2019 1:23:16 PM | 2054 Anderson Dr SE | | Grand Rapids | MI | 49506-4028 | United States | 6163088497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478074 |
| 7321443 | Kathy | Eno | 79.99 | Completed | Charged | 3/23/2019 1:02:59 PM | 44-790 Lakeside Drive | | Indian Wells | CA | 92210 | United States | 3193501992 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477886 |
| 7321493 | Carla | Becker | 69.98 | Completed | Charged | 3/23/2019 12:59:32 PM | 818 Twin Creek Drive | | Mansfield | TX | 76063 | United States | 8172283144 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932076 |
| 7321348 | Dana | schembri | 60.35 | Completed | Charged | 3/23/2019 11:50:04 AM | 2345 Sage rd | #202 | Houston | TX | 77056 | United States | 3105009192 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932069 |
| 7321279 | Kim | Harrison | 55.25 | Completed | Charged | 3/23/2019 11:21:41 AM | 1542 upland hills dr s | | upland | CA | 91786-2448 | United States | 9099463236 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478067 |
| 7324732 | Lourdes | Vera | 74.99 | Completed | Charged | 3/23/2019 8:32:49 AM | 2728 HENRY HUDSON PKWY APT 24B | | BRONX | NY | 10463-4711 | United States | 3478357286 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883063288904 |
| 7320416 | Mercedes | Tarley | 68 | Completed | Charged | 3/23/2019 6:06:00 AM | 1544 Beaconshire Road | | Houston | TX | 77077 | United States | 2815315814 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477879 |
| 7320402 | Stephanie | Brice | 55.25 | Completed | Charged | 3/23/2019 4:33:47 AM | 515 Ocean Avenue | | Santa Monica | CA | 90402 | United States | 3107413066 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478050 |
| 7320059 | Dep | Lashes | 2464.66 | Completed | Charged | 3/23/2019 1:24:52 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 9368900118 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86225E+11 |
| 7320059 | Dep | Lashes | | Completed | Charged | 3/23/2019 1:24:52 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86225E+11 |
| 7319639 | Olivia | Scott | 64.99 | Completed | Charged | 3/22/2019 11:42:06 PM | 2824 N. Oxford St. | | Roseville | MN | 55113 | United States | 6512381535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478043 |
| 7319721 | Kayla | Decker | 112.63 | Completed | Charged | 3/22/2019 11:40:50 PM | 4209 CRESTWOOD AVE | | MIDLAND | TX | 79707-2740 | United States | 4326388334 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475935060 |
| 7319637 | Donna | Arvidson | 55.25 | Completed | Charged | 3/22/2019 10:56:53 PM | 505 - 14th Ave East | APT 206 | Seatttle | WA | 98112 | United States | 4038031493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478036 |
| 7324727 | Diana | Santillan | 64.99 | Completed | Charged | 3/22/2019 8:29:18 PM | 130 DEER RUN ST | | PLEASANTON | TX | 78064-1510 | United States | 8303991657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772356 |
| 7319332 | alejandra | ammann | 69.99 | Completed | Charged | 3/22/2019 8:14:25 PM | 12055 sw Bennington Circle | | Port Saint Lucie | FL | 34987 | United States | 7722240411 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932052 |
| 7319275 | Karla | Thompson | 55.25 | Completed | Charged | 3/22/2019 7:00:20 PM | 1325 Storm Drive | | Bedford | TX | 76022 | United States | 8179997198 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478029 |
| 7319186 | Cindy | Ross | 55.25 | Completed | FullRefund | | 1823 cheyeene dr | | Schererville | IN | 46375 | United States | 2196707481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478012 |
| 7319173 | Joann | Van Cleave | 70.99 | Completed | Charged | 3/22/2019 4:40:31 PM | 3013 Corte Hermosa | | Newport Beach | CA | 92660 | United States | 7143135661 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932045 |
| 7318750 | virginia | tsai | 110.49 | Completed | Charged | 3/22/2019 4:11:15 PM | 7732 Oakshore Drive | | Sacramento | CA | 95831 | United States | 9499100341 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478005 |
| 7318749 | Chris | Clark | 1113.45 | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 6 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 7.86236E+11 |
| 7318749 | Chris | Clark | | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86236E+11 |
| 7318749 | Chris | Clark | | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 9368900118 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86236E+11 |
| 7318950 | Tina | Clark | 734.94 | Completed | FullRefund | | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003-6497 | United States | 8054792110 | 8.93689E+11 | 12 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98855548 |
| 7318725 | Tarah | Pykiet | 110.49 | Completed | Charged | 3/22/2019 3:12:12 PM | 7812 South 190th Street | | Omaha | NE | 68136 | United States | 4026693440 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477992 |
| 7318709 | Vicki | French | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3945 N Point Ridge Road | | Buckeye | AZ | 85396 | United States | 6238101693 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932038 |
| 7318712 | Erica | Ide | 79.99 | Completed | Charged | 3/22/2019 3:10:33 PM | 13235 Cheltenham Dr. | | Sherman Oaks | CA | 91423 | United States | 3109638844 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477862 |
| 7318711 | Amelia | Umali | 64.99 | Completed | Charged | 3/22/2019 3:00:42 PM | 25900 Jumano Drive | | Moreno Valley | CA | 92551 | United States | 9516608318 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477985 |
| 7318710 | Donna | Spangler | 55.25 | Completed | Charged | 3/22/2019 2:56:44 PM | 9877 Carmelita Ave | Beverly Hills , Ca 90210 | Beverly Hills | CA | 90210-3118 | United States | 3107220622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477978 |
| 7318673 | betty | martin | 79.99 | Completed | Charged | 3/22/2019 2:21:16 PM | 318 CR 172 | | Cisco | TX | 76437 | United States | 254/4421044 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475930546 |
| 7318672 | Megan | McClintic | 68 | Completed | Charged | 3/22/2019 2:11:47 PM | 818 North Monterey Street | Apt 20 | Alhambra | CA | 91801 | United States | 6263996903 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477855 |
| 7318654 | Lilia | Popadiuk | 55.25 | Completed | Charged | 3/22/2019 2:10:11 PM | 7286 Gateway Drive | | West Bloomfield Towr | MI | 48322 | United States | 7346571077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477961 |
| 7318641 | Patti | danner | 115.59 | Completed | Charged | 3/22/2019 1:41:23 PM | 8102 243rd st ct e | | graham | WA | 98338 | United States | 2534340333 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401478135 |
| 7318641 | Patti | danner | | Completed | Charged | 3/22/2019 1:41:23 PM | 8102 243rd st ct e | | graham | WA | 98338 | United States | 2534340333 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478135 |
| 7318640 | Barbara | Papania | 79.99 | Completed | Charged | 3/22/2019 1:40:32 PM | 3908 Peppertree Drive | | Lexington | KY | 40513 | United States | 8592270271 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477848 |
| 7318589 | Lorena | Tezcucano | 55.25 | Completed | Charged | 3/22/2019 12:45:29 PM | 3014 West William Cannon Drive | 231 | Austin | TX | 78745 | United States | 5127679536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477954 |
| 7318588 | Kathleen | Sabia | 63.75 | Completed | Charged | 3/22/2019 12:33:35 PM | 126 diddell road | | Wappingers falls | NY | 12590 | United States | 8453922498 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477831 |
| 7318560 | Heather | Holmes | 55.25 | Completed | Charged | 3/22/2019 12:27:52 PM | 8434 Walerga Road | 1222 | Antelope | CA | 95843 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477947 |
| 7318559 | Katherine | Lambert | 74.99 | Completed | Charged | 3/22/2019 12:10:30 PM | 3519 Benard Avenue | Apt 1 | Charlotte | NC | 28206 | United States | 7047969966 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477824 |
| 7318541 | kristina | clark | 64.99 | Completed | Charged | 3/22/2019 11:59:48 AM | 2630 n. Fairfield ave | | chicago | IL | 60647 | United States | 7734915919 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477930 |
| 7318540 | Marlean | Mangum | 55.25 | Completed | Charged | 3/22/2019 11:54:43 AM | 353 Tram Road | | Columbia | SC | 29210 | United States | 8037191800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477923 |
| 7318475 | Kizzie | Gorsuch | 79.99 | Completed | Charged | 3/22/2019 10:54:41 AM | 221 N. Pearl Street | | Astoria | IL | 61501 | United States | 3092243526 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477817 |
| 7324713 | Darla | Hall | 51.99 | Completed | Charged | 3/22/2019 8:56:23 AM | 6604 MESQUITE TRL | | MCKINNEY | TX | 75071-1852 | United States | 2144931947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207659090 |
| 7316993 | Tracy | Waterman | 88.06 | Completed | Charged | 3/21/2019 11:42:51 PM | 2204 N59th Street | Apt, Suite, Bldg. (optional) | Seattle | WA | 98103 | United States | 2069192550 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928451 |
| 7324706 | Marian | Banh | 51.99 | Completed | Charged | 3/21/2019 11:21:31 PM | 15930 Mount Mitchell Circle | | Fountain Valley | CA | 92708 | United States | 7147754177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207658840 |
| 7316906 | Cindy | Schaat | 79.98 | Completed | Charged | 3/21/2019 10:36:19 PM | 514 S 400 E | Apt #C | Brigham City | UT | 84302 | United States | 2084036489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928444 |
| 7316982 | Shellena | Alland | 79.99 | Completed | Charged | 3/21/2019 10:21:47 PM | 9442 Burlington Lane | | Highlands Ranch | CO | 80130 | United States | 7204029641 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928406 |
| 7316981 | Laura | Laney | 68 | Completed | FullRefund | | 2415 Northwest Thurman Street | | Portland | OR | 97210 | United States | 5032410886 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928390 |
| 7316980 | Gisele | Moseley | 374.05 | Completed | Charged | 3/21/2019 9:44:50 PM | 1000 Channel Drive | | Santa Barbara | CA | 93108 | United States | 8059699099 | 9368900126 | 6 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9405510200881998614532 |
| 7324704 | melyssa | ann corsaro | 51.99 | Completed | Charged | 3/21/2019 9:25:06 PM | 1334 LONGFORD WAY | | GREENWOOD | IN | 46143-3620 | United States | 3179795638 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000769875 |
| 7316979 | Kendra | Hughes | 79.99 | Completed | Charged | 3/21/2019 9:21:01 PM | 4333 Saint Martins Place | | Cincinnati | OH | 45211 | United States | 5136209055 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928383 |
| 7324703 | Elle | Forbes | 51.99 | Completed | Charged | 3/21/2019 8:53:29 PM | 2182 W 800 N | | CLINTON | UT | 84015-8114 | United States | 4357732986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207656426 |
| 7316978 | Kara | Stepanske | 74.99 | Completed | Charged | 3/21/2019 8:03:19 PM | 7113 Wolftever Landing Drive | | Harrison | TN | 37341 | United States | 4235038845 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928376 |
| 7316201 | Bridget | Kearns | 134.99 | Completed | Charged | 3/21/2019 7:34:25 PM | 11 MARSTON RD | | HAMPTON FALLS | NH | 03844-2042 | United States | 6035485837 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928437 |
| 7324701 | Vivianna | Jang | 74.99 | Completed | Charged | 3/21/2019 4:57:52 PM | 411 S CATALINA ST APT 327 | | LOS ANGELES | CA | 90020-2412 | United States | 2134257693 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881000768748 |
| 7315887 | Morgan | Hodges | 51.99 | Completed | Charged | 3/21/2019 4:21:27 PM | 280 BRANCIFORTE RDG | | SANTA CRUZ | CA | 95065-9688 | United States | 8313346117 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881998975272 |
| 7315769 | olga | ulitsky | 79.98 | Completed | Charged | 3/21/2019 3:03:27 PM | 1478 pinehurst dr. | | vernon hills | IL | 60061 | United States | 8475285350 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928420 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7315848 | Michelle | Marin | 51.99 | Completed | Charged | 3/21/2019 2:34:15 PM | 21 W ROCK WING PL | | | THE WOODLANDS | TX | 77381-4813 | United States | 2814195211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828999223278 |
| 7315693 | JoAnn | Schapker | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4008 wildcherry | | | Cincinnati | OH | 45248 | United States | 5135746597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928413 |
| 7315272 | Pat | Brewis | 63.75 | Completed | Charged | 3/21/2019 1:09:25 PM | 3 Orion | | | Irvine | CA | 92603 | United States | 9493007853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928369 |
| 7315140 | betsy | greelis | 60.35 | Completed | Charged | 3/21/2019 1:01:27 PM | 11813 Briar Mill Lane | | | Reston | VA | 20194 | United States | 7036062662 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475929724 |
| 7315844 | Courtney | Kim | 74.99 | Completed | Charged | 3/21/2019 12:40:44 PM | 3926 CORTE MAR DE BRISA | | | SAN DIEGO | CA | 92130-2640 | United States | 8589977988 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828999222479 |
| 7315842 | Mallory | Hoelscher | 51.99 | Completed | Charged | 3/21/2019 12:06:11 PM | 1619 ALTHEA DR | | | HOUSTON | TX | 77018-5101 | United States | 2817338000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882999113182 |
| 7315839 | Michele | Pierce | 51.99 | Completed | Charged | 3/21/2019 11:12:16 AM | 215 McAfee Steet Erie co 80516 | | | Erie | CO | 80516 | United States | 3037176738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716238 |
| 7315073 | Claire | Pattie | 149.97 | Completed | Charged | 3/21/2019 11:11:32 AM | 2931 Canterbury Court | | | Willoughby Hills | OH | 44092 | United States | 4409442065 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475928468 |
| 7315073 | Claire | Pattie | | Completed | Charged | 3/21/2019 11:11:32 AM | 2931 Canterbury Court | | | Willoughby Hills | OH | 44092 | United States | 4409442065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928468 |
| 7314269 | Laura | Edry | 68 | Completed | Charged | 3/21/2019 6:19:44 AM | 462 Mountain Road | | | LYNDEBOROUGH | NH | 3082 | United States | 6036546549 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924880 |
| 7311530 | Shellene | Reese | 159.96 | Completed | Charged | 3/21/2019 3:57:38 AM | 210 Saybrook CT | | | Costa Mesa | CA | 92627 | United States | 3236004475 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7311530 | Shellene | Reese | | Completed | Charged | 3/21/2019 3:57:38 AM | 210 Saybrook CT | | | Costa Mesa | CA | 92627 | United States | 3236004475 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7308818 | Pam | Yoshioka | 63.75 | Completed | Charged | 3/21/2019 1:46:32 AM | 3028 Kaimuki Avenue | | | Honolulu | HI | 96816 | United States | 8086922332 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997986873 |
| 7306911 | Lindsay | Peterson | 122.39 | Completed | Charged | 3/21/2019 12:13:24 AM | 2000 Post Street | | 234 | San Francisco | CA | 94115 | United States | 6507990354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924972 |
| 7306911 | Lindsay | Peterson | | Completed | Charged | 3/21/2019 12:13:24 AM | 2000 Post Street | | 234 | San Francisco | CA | 94115 | United States | 6507990354 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475924972 |
| 7306909 | Maytee | Torreblanca | 76.99 | Completed | Charged | 3/21/2019 12:09:06 AM | 9900 Datura Tr Northeast | | | Albuquerque | NM | 87122 | United States | 3059890103 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830204462733 |
| 7306031 | Sallie | McDonald | 69.98 | Completed | Charged | 3/20/2019 11:15:37 PM | 2111 Mendocino st | | | Fullerton | CA | 92831 | United States | 7147456828 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925719 |
| 7306907 | Olga | Perez | 64.99 | Completed | Charged | 3/20/2019 11:06:27 PM | 534 S Burke St. | | | Visalia | CA | 93292 | United States | 5597363821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924965 |
| 7306902 | Sally | Sabia | 68 | Completed | Charged | 3/20/2019 10:14:32 PM | 126 Diddell Road | | | Wappingers Falls | NY | 12590 | United States | 8453922498 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924873 |
| 7305574 | Maria | Lillienskiold | 69.99 | Completed | Charged | 3/20/2019 9:26:51 PM | 432 Warren Ln | | | Key Biscayne | FL | 33149 | United States | 9548055794 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925702 |
| 7306900 | amanda | List | 64.99 | Completed | Charged | 3/20/2019 9:21:07 PM | 520 3rd Street | | 205 | Oakland | CA | 94607 | United States | 9252027399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924958 |
| 7306897 | Laura | Jimenez | 79.99 | Completed | Charged | 3/20/2019 9:13:26 PM | 11544 Up River Road | | | Corpus Christi | TX | 78410 | United States | 3615496821 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924866 |
| 7306895 | Gaub, | Alice | 64.99 | Completed | Charged | 3/20/2019 8:51:21 PM | 1601 S Garey Ave Spc 13 | | | Pomona | CA | 91766-5248 | United States | 19518979409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924941 |
| 7315825 | Toula | Taltsidis | 51.99 | Completed | Charged | 3/20/2019 6:50:55 PM | 10411 W CERMAK RD | | | WESTCHESTER | IL | 60154-5211 | United States | 7085623877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716054 |
| 7315824 | Toula | Taltsidis | 51.99 | Completed | Charged | 3/20/2019 6:47:21 PM | 10411 W CERMAK RD | | | WESTCHESTER | IL | 60154-5211 | United States | 7085623877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793024759711 |
| 7305394 | Debbie | Burgess | 63.75 | Completed | Charged | 3/20/2019 4:57:41 PM | 10088 Cimarron Trail | | | Forney | TX | 75126 | United States | 4693606730 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924859 |
| 7305242 | Angie | Carmichael | 51.99 | Completed | Charged | 3/20/2019 3:53:51 PM | 512 COOPER LAKE RD SE | | | MABLETON | GA | 30126-1928 | United States | 6782300904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883060638399 |
| 7305035 | Lisa | Barringer | 79.99 | Completed | Charged | 3/20/2019 2:45:44 PM | 607 CASABELLA CIR | | | TAMPA | FL | 33609-4700 | United States | 8139242894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828998435207 |
| 7304793 | BRITTANY | DANNA | 79 | Completed | Charged | 3/20/2019 2:05:00 PM | 4726 NEW BROAD ST APT 109 | | | ORLANDO | FL | 32814 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924903 |
| 7304766 | Susan | Byers | 63.75 | Completed | Charged | 3/20/2019 1:59:16 PM | 433 Fawnwood Ct | | | Wrightstown | WI | 54180 | United States | 9205320221 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924842 |
| 7304746 | Tammy | Campbell | 63.75 | Completed | Charged | 3/20/2019 1:47:16 PM | PO Box 385 | | | Belle | MO | 65013-0385 | United States | 5733689696 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924835 |
| 7304721 | julia | Tisch | 68 | Completed | Charged | 3/20/2019 1:27:56 PM | 22201 Virtuoso | | | Irvine | CA | 92620 | United States | 8582133386 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924828 |
| 7304719 | Jean | Giotes | 55.25 | Completed | Charged | 3/20/2019 1:19:51 PM | 7147 Joyce Way | | | Dallas | TX | 75225 | United States | 2146974287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924934 |
| 7303856 | Kellee | Thompson Rodriguez | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 182 Charlesfort Way | | | Moncks Corner | SC | 29461 | United States | 8435665672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924897 |
| 7303800 | Denise | Longfield | 55.25 | Completed | Charged | 3/20/2019 8:28:16 AM | 5263 East Forge Avenue | | | Mesa | AZ | 85206 | United States | 4802163634 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924927 |
| 7304557 | Amanda | Kwong | 51.99 | Completed | Charged | 3/20/2019 8:25:34 AM | 1 Beacon Street Floor 22 | C-O Robert M Currey & Associa | | Boston | MA | 2108 | United States | 6175869760 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212767 |
| 7303799 | Elaine | Gabriel | 97.99 | Completed | Charged | 3/20/2019 8:11:27 AM | 5 Moor Road North | | | Newcastle Upon Tyne | 0 | Ne3 1ny | United Kingdom | 7703434362 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551867632US |
| 7304556 | Stephanie | Sneary | 64.99 | Completed | Charged | 3/20/2019 5:23:49 AM | 341 E JERAND WAY | | | SANDY | UT | 84070-3700 | United States | 8015127654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212620 |
| 7302125 | judy | mcalpin | 64.99 | Completed | Charged | 3/19/2019 11:17:39 PM | 5200 61st Ln N | | | Kenneth City | FL | 33709-3366 | United States | 7274554200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470276 |
| 7304553 | Lauren | Kahler | 64.99 | Completed | Charged | 3/19/2019 11:05:17 PM | 1120 GRANVILLE AVE APT 305 | | | LOS ANGELES | CA | 90049 | United States | 8059069477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828997745871 |
| 7302124 | Angela | McClure | 64.99 | Completed | Charged | 3/19/2019 10:55:21 PM | 2627 S. Deframe circle | | | Lakewood | CO | 80228 | United States | 7202721288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470269 |
| 7302105 | RoseAnn | Arianna | 69.98 | Completed | Charged | 3/19/2019 10:05:42 PM | 26 Bainbridge Ave | | | Thornwood | NY | 10594 | United States | 9144496877 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401471310 |
| 7302122 | Cheryl | McLeod | 92.99 | Completed | Charged | 3/19/2019 9:03:06 PM | 294 Queen Street | | | Winnipeg | MB | R3J 1K7 | Canada | 2044799086 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551733613US |
| 7304552 | Charlene | Cheesman | 71.75 | Completed | Charged | 3/19/2019 9:02:27 PM | 3019 139TH PL SE | | | MILL CREEK | WA | 98012-5628 | United States | 4259537211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881997501816 |
| 7301921 | Heather | Le | 79.98 | Completed | Charged | 3/19/2019 8:41:36 PM | 8039 Merry Oaks Ct | | | Vienna | VA | 22182 | United States | 7034094678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470177 |
| 7304551 | Carolyn | Blum | 64.99 | Completed | Charged | 3/19/2019 7:42:29 PM | 122 VINTAGE PARK BLVD STE D | | | HOUSTON | TX | 77070-4090 | United States | 8328687489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830204133609 |
| 7301798 | Lael | Hernandez | 55.25 | Completed | Charged | 3/19/2019 7:07:30 PM | 175 West Jackson Boulevard | Suite 1630 | | Chicago | IL | 60604 | United States | 2397704169 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470252 |
| 7301777 | Sandra | Riojas | 206.97 | Completed | Charged | 3/19/2019 6:47:16 PM | 10200 Salida Drive | | | Austin | TX | 78749 | United States | 5126320591 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830203549657 |
| 7301713 | Joyce | Grimley | 58.57 | Completed | Charged | 3/19/2019 5:45:31 PM | 1013 Longview Road | | | King of Prussia | PA | 19406 | United States | 6105817182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470245 |
| 7301633 | REBECCA | EIDSON | 64.99 | Completed | Charged | 3/19/2019 4:32:05 PM | 6402 INVERRARY DR | | | ABILENE | TX | 79606 | United States | 3256922930 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470238 |
| 7301632 | karima | hmidid | 74.99 | Completed | Charged | 3/19/2019 4:27:32 PM | 3615 Conroy Rd | apt 638 | | orlando | FL | 32839-2473 | United States | 4072338865 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470733 |
| 7304547 | Veronica | mendoza | 159.98 | Completed | Charged | 3/19/2019 4:08:37 PM | 18550 HATTERAS ST UNIT 40 | | | TARZANA | CA | 91356-1967 | United States | 3233172002 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997501236 |
| 7304545 | Deena | Hedden | 79.99 | Completed | Charged | 3/19/2019 3:31:20 PM | 8426 BRITTEWOOD CIR | | | MECHANICSVILLE | VA | 23116-2925 | United States | 9802295538 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829997458051 |
| 7301562 | Denise | Albrecht | 79.99 | Completed | Charged | 3/19/2019 3:14:09 PM | 642 Hospitality Drive | | | Rancho Mirage | CA | 92270 | United States | 4065857675 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470160 |
| 7301487 | David | Dameron | 64.99 | Completed | Charged | 3/19/2019 2:30:25 PM | 329 Chelsea Lane | | | Clinton | TN | 37716 | United States | 8659245993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470221 |
| 7301099 | Yetzel | Carrillo | 55.25 | Completed | Charged | 3/19/2019 1:14:56 PM | 1689 Broadway | Apartment #113 | | Chula Vista | CA | 91911 | United States | 6198621090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470214 |
| 7301029 | DeEtte | Sauer | 63.75 | Completed | Charged | 3/19/2019 12:27:31 PM | 10026 Olympia Drive | | | Houston | TX | 77042 | United States | 7137899903 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470726 |
| 7301028 | Linda | Rivas | 135.99 | Completed | Charged | 3/19/2019 12:24:27 PM | 20082 Rancherias Lane | | | Apple Valley | CA | 92307 | United States | 7607996973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470153 |
| 7301019 | Michelle | Wherrett | 82.99 | Completed | Charged | 3/19/2019 11:52:20 AM | 16 Harvard Ave | | | Ottawa | ON | K1S 4Z3 | Canada | 6135215558 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551718315US |
| 7300989 | Catchia | Goggin | 64.99 | Completed | Charged | 3/19/2019 11:44:25 AM | 336 East 50th Street | | | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470207 |
| 7300999 | shannan | bailey | 79.98 | Completed | Charged | 3/19/2019 11:28:00 AM | 40409 N Hawk Ridge Trl | | | Phoenix | AZ | 85086 | United States | 6023303323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470146 |
| 7304537 | Julie | Skottegaard | 64.99 | Completed | Charged | 3/19/2019 11:23:35 AM | 1824 E GIRARD PL APT 1324B | | | ENGLEWOOD | CO | 80113-9156 | United States | 7203413387 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939353 |
| 7300969 | Gloria | Lozano | 68 | Completed | Charged | 3/19/2019 11:15:15 AM | 47 Gale Road | | | Swampscott | MA | 1907 | United States | 9788825728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470139 |
| 7300942 | DEBBIE | EIDSNESS | 55.25 | Completed | Charged | 3/19/2019 11:04:12 AM | 6436 n whitetail way | | | Parkville | MO | 64152 | United States | 8163086639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470191 |
| 7300890 | jennifer | babson | 128.34 | Completed | Charged | 3/19/2019 10:05:05 AM | 21 Kossuth Street | | | Exeter | NH | 3833 | United States | 290817 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401470610 |
| 7300890 | jennifer | babson | | Completed | Charged | 3/19/2019 10:05:05 AM | 21 Kossuth Street | | | Exeter | NH | 3833 | United States | 290817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470610 |
| 7300867 | Elisabeth | Auguste | 55.25 | Completed | Charged | 3/19/2019 9:41:29 AM | 1037 North Putnam Avenue | | | Lindenhurst | NY | 11757 | United States | 6319125929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470184 |
| 7300829 | Lisa | Adams | 55.25 | Completed | Charged | 3/19/2019 8:31:48 AM | 1257 Zion Church Road | | | Blythewood | SC | 29016 | United States | 8036297378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919732 |
| 7299950 | Ann | Scalia | 55.25 | Completed | Charged | 3/19/2019 6:24:47 AM | 32 Hallen Ave | | | Milton | MA | 2186 | United States | 6178946739 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919725 |
| 7299881 | KANWAL | GILL | 79 | Completed | Charged | 3/19/2019 2:32:00 AM | 19000 BAYBERRY WAY | | | NORTHVILLE | MI | 48168 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468068 |
| 7299817 | Tian | Tian | 212.97 | Completed | Charged | 3/19/2019 12:48:07 AM | 4106-1151 W Georgia St | | | Vancouver | BC | V6E0B3 | Canada | 9298880885 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551565209US |
| 7304535 | Jackie | Polson | 79.99 | Completed | Charged | 3/19/2019 12:13:50 AM | 100 CROSS LAKE DR | | | PLEASANTON | TX | 78064-6841 | United States | 8305701163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828997744737 |
| 7304534 | Amela | Lujinovic | 79.99 | Completed | Charged | 3/18/2019 11:08:16 PM | 19903 SABLE STONE CIR | | | KATY | TX | 77450-7413 | United States | 2816821253 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830204132428 |
| 7299358 | Alice Lynn | Feldman | 159.98 | Completed | Charged | 3/18/2019 10:49:53 PM | 1975 Country Club Drive | | | Port Orange | FL | 32128 | United States | 3867560866 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468051 |
| 7299355 | Thuy Hang | Dao | 165.73 | Completed | Charged | 3/18/2019 9:50:37 PM | 4000 massachusetts ave | Apt 15-02 | | Washington DC | DC | 20016 | United States | 2024133065 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919718 |
| 7299354 | Mary | Noons | 64.99 | Completed | Charged | 3/18/2019 9:28:53 PM | 37 Watch Hill Way | | | South Kingstown | RI | 2879 | United States | 4017826277 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919701 |
| 7299353 | Jackie | Ashcroft | 91.99 | Completed | Charged | 3/18/2019 9:14:29 PM | 1101 Callaway Dr | Apt 2005 | | Carlsbad | NM | 88220 | United States | 5057931803 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883058527271 |
| 7304531 | Senta | R Keefe | 64.99 | Completed | Charged | 3/18/2019 8:37:45 PM | 7448 W 73RD CIR | | | ARVADA | CO | 80003-3011 | United States | 3032102220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939124 |
| 7298465 | Lynne | Harding | 79.99 | Completed | Charged | 3/18/2019 6:51:25 PM | 956 Rivergrass Lane | | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468044 |
| 7298489 | Sally | Olin | 62.62 | Completed | Charged | 3/18/2019 6:47:12 PM | 3420 MARYHURST LN | | | CHARLOTTE | NC | 28226-0918 | United States | 7044421800 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469317 |
| 7298451 | Susan | Krider | 64.99 | Completed | Charged | 3/18/2019 6:35:49 PM | 125 Sycamore Drive | | | Norwalk | IA | 50211 | United States | 5159790700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919695 |
| 7298450 | Beth | BUHL | 74.99 | Completed | Charged | 3/18/2019 6:33:53 PM | 16177 Charlya Dr | | | TEMPLE | TX | 76502 | United States | 7132535577 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401469294 |
| 7298343 | Sandy | Spiga | 70.99 | Completed | Charged | 3/18/2019 5:21:11 PM | 1627 Maesumi Ct. | | | San Jose | CA | 95124 | United States | 4084607626 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469300 |
| 7298305 | Cynthia | Townsend | 129.98 | Completed | Charged | 3/18/2019 4:58:44 PM | 6 Morgan Street | | | Wenham | MA | 1984 | United States | 9784687216 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919688 |
| 7298299 | Mary | Kukiela | 79.99 | Completed | Charged | 3/18/2019 4:24:21 PM | 2137 Carson Lane | | | Monroe | MI | 48162 | United States | 7347356013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468037 |
| 7297805 | Debra | LaBreck | 64.99 | Completed | Charged | 3/18/2019 3:18:52 PM | 18473 NELSON RD | | | SAINT CHARLES | MI | 48655-9730 | United States | 9897985080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882996713965 |
| 7297804 | Adrian | Hugon | 79.99 | Completed | Charged | 3/18/2019 3:16:07 PM | 32 CHAMPIONS COLONY E | | | HOUSTON | TX | 77069-2572 | United States | 7138285489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882996713804 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7297711 | Anne | Alcyone | 69.12 | Completed | Charged | 3/18/2019 2:01:48 PM | 69 RED COAT RD | | WESTPORT | CT | 06880-1414 | United States | 2034510211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995679111 |
| 7297569 | Andrea | McCollum | 64.99 | Completed | Charged | 3/18/2019 11:54:10 AM | 225 BEDELL ST | | WEST BABYLON | NY | 11704-5009 | United States | 4783218587 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830202186393 |
| 7297545 | Janet | McLemore | 64.99 | Completed | Charged | 3/18/2019 11:21:43 AM | 5058 SE DEVENWOOD WAY | | STUART | FL | 34997-2147 | United States | 5613484478 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793021297681 |
| 7295976 | Carol | Choi | 159.98 | Completed | Charged | 3/17/2019 11:35:21 PM | 1 DANIEL BURNHAM CT STE 262C | | SAN FRANCISCO | CA | 94109-5477 | United States | 4155955673 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881995673461 |
| 7295907 | Paulry | C | 79.99 | Completed | Charged | 3/17/2019 10:42:37 PM | 6341 DOWNEY AVE | | LONG BEACH | CA | 90805-3861 | United States | 5626375959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021290804 |
| 7295977 | Cheryl | Smartt | 64.99 | Completed | Charged | 3/17/2019 9:28:15 PM | 2506 Overbrook Circle NW | | Cleveland | TN | 37312 | United States | 4233397888 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914850 |
| 7295753 | Courtney | Kelley | 70.19 | Completed | Charged | 3/17/2019 8:53:07 PM | 639 MORRIS ST | | PHILADELPHIA | PA | 19148-1201 | United States | 2676648450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632408 |
| 7295097 | Maria | Valderrama | 64.99 | Completed | Charged | 3/17/2019 7:15:31 PM | 24955 Cypress Ave. Apt. 55 | | Hayward | CA | 94544 | United States | 5106345814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914843 |
| 7294994 | Pam | Ragias | 74.99 | Completed | Charged | 3/17/2019 5:55:47 PM | 2338 N Bromfield Cir | | Wichita | KS | 67226 | United States | 3165187918 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915499 |
| 7295024 | Kathleen | Bradley | 79.99 | Completed | Charged | 3/17/2019 5:54:23 PM | 6188 OLD IRONWORKS RD | | GREENSBORO | NC | 27455-8297 | United States | 2028570047 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995916129 |
| 7294979 | Christine | M COMPARETTI | 79.99 | Completed | Charged | 3/17/2019 5:28:59 PM | 117 PATCHOGUE HOLBROOK RD | | RONKONKOMA | NY | 11779-5721 | United States | 6319881231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995915955 |
| 7294878 | Kimberley | Lund | 64.99 | Completed | Charged | 3/17/2019 4:33:17 PM | 6842 N Longfellow Dr | | Tucson | AZ | 85718-2422 | United States | 5206151176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914836 |
| 7294920 | Elizabeth | Hassan | 64.99 | Completed | Charged | 3/17/2019 4:33:01 PM | 5889 INVINCIBLE DR | | JAMESVILLE | NY | 13078-9591 | United States | 3153802276 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632316 |
| 7294833 | Joyce | bunting | 79.99 | Completed | Charged | 3/17/2019 3:35:45 PM | 1219 NE 17 terrace Ft. Lauderdale | | Fort Lauderdale | FL | 33304 | United States | 5617561526 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083798 |
| 7294741 | Shariq | Farooqi | 79.99 | Completed | Charged | 3/17/2019 3:05:59 PM | 35-33 83rd street apt E8 | | Jackson heights | NY | 11372 | United States | 17186395883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464787 |
| 7294622 | Donna | Bass | 79.99 | Completed | Charged | 3/17/2019 1:48:00 PM | 1416 Park Place Ave | Apt. 416 | Bedford | TX | 76022 | United States | 9366523100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464770 |
| 7294665 | Olivia | McDonald | 64.99 | Completed | Charged | 3/17/2019 1:46:40 PM | 602 M ST NW | | WASHINGTON | DC | 20001-3621 | United States | 9108506844 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882995822064 |
| 7294608 | Kyung | Min Lee | 152.94 | Completed | Charged | 3/17/2019 1:19:14 PM | 1880 Rolling Woods Dr | | Troy | MI | 48098 | United States | 2483857563 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881995596138 |
| 7294614 | Keriann | Keriann | 139.79 | Completed | Charged | 3/17/2019 1:03:07 PM | 2950 CHARLES ST | | OCEANSIDE | NY | 11572-1105 | United States | 5169878607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464763 |
| 7294418 | Suma | Chacko | 79.99 | Completed | Charged | 3/17/2019 12:46:06 PM | 5468 Burkett Dr | Frisco Tx 75034 | Frisco | TX | 75034 | United States | 2143943346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083668 |
| 7294227 | Sheryl | Pilcher | 63.75 | Completed | Charged | 3/17/2019 12:42:36 PM | 255 E SONTERRA BLVD | STE 201 | SAN ANTONIO | TX | 78258 | United States | 2108875932 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915482 |
| 7294209 | Carol | DeOliveira | 64.99 | Completed | Charged | 3/17/2019 12:16:24 PM | 51 Perkins Court | U46E | Haverhill | MA | 1832 | United States | 9785219924 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914805 |
| 7294217 | Lindsey | Skeuse | 69.3 | Completed | Charged | 3/17/2019 12:05:45 PM | 26 OLD HILL RD | | FLEMINGTON | NJ | 08822-4012 | United States | 7203083492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084863 |
| 7294106 | Tracey | Symons | 64.99 | Completed | Charged | 3/17/2019 10:30:14 AM | 177 Midway Drive | | Negaunee | MI | 49866 | United States | 9062518228 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995673829 |
| 7293418 | Rachel | akukwe | 64.99 | Completed | Charged | 3/17/2019 5:42:00 AM | 4040 TREE TOPS RD | | HOLLYWOOD | FL | 33026-1165 | United States | 9014921824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084634 |
| 7293388 | Kathleen | Weeger | 74.99 | Completed | FullRefund | | P.O.Box 3108 | | Big Bear City | CA | 92314 | United States | 9097323680 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915475 |
| 7293124 | Melanie | Watts | 135.99 | Completed | Charged | 3/16/2019 11:55:58 PM | 2429 Komo Mai Drive | | Pearl City | HI | 96782 | United States | 8084895593 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829994919289 |
| 7293123 | Patricia | Thorne | 70.99 | Completed | Charged | 3/16/2019 11:40:58 PM | 4416 Craig Avenue | | Metairie | LA | 70003 | United States | 504889106 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916229 |
| 7293121 | Kathy | Famslow | 80 | Completed | Charged | 3/16/2019 11:25:30 PM | 2314 North Lincoln Park West | | Chicago | IL | 60614 | United States | 3128050001 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830202097777 |
| 7293119 | Jelena | Cvetkovic | 167.98 | Completed | Charged | 3/16/2019 8:29:45 PM | 35, Bliss Court | | Whitby | ON | L1N 9V5 | Canada | 9055503203 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551382188US |
| 7292438 | Karen | Dybala | 69.97 | Completed | Charged | 3/16/2019 7:52:39 PM | 3453 Heatherwood Dr. | | Hamburg | NY | 14075 | United States | 7166483522 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466156 |
| 7292331 | Cathy | McFarland | 64.99 | Completed | Charged | 3/16/2019 6:16:17 PM | 1005 Means Court | | oviedo | FL | 32765 | United States | 4078788076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914782 |
| 7292239 | Susan | Kissler | 55.25 | Completed | Charged | 3/16/2019 5:14:24 PM | P.O.Box 791026 | | Paia | HI | 96779 | United States | 8082838685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914768 |
| 7292171 | Eunhwa | Kim | 63.75 | Completed | Charged | 3/16/2019 4:45:07 PM | 2084 N Inverness Dr | | Vernon Hills | IL | 60061 | United States | 2243810853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915468 |
| 7291731 | Shari | Kaufman | 70.99 | Completed | Charged | 3/16/2019 2:11:24 PM | 8560 sw 163 terrace | | Palmetto Bay | FL | 33157 | United States | 3052836478 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466149 |
| 7291730 | Shari | Kaufman | 68 | Completed | Charged | 3/16/2019 2:06:34 PM | 8560 sw 163 terrace | | Palmetto Bay | FL | 33157 | United States | 3052836478 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464756 |
| 7291714 | Belinda | Flynn-kavanaugh | 79.99 | Completed | Charged | 3/16/2019 1:56:36 PM | 702 Northwest 2nd Street | | Washington | IN | 47501 | United States | 8124865822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464749 |
| 7291625 | erin | Cramer | 64.99 | Completed | Charged | 3/16/2019 12:54:33 PM | 29937 Enid Road | | Wickliffe | OH | 44092 | United States | 4404796473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914744 |
| 7291611 | KIMBERLY | CASSELL | 58.96 | Completed | Charged | 3/16/2019 12:44:00 PM | 413 KETTERING DR | | UPPER MARLBORO | MD | 20774 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475917950 |
| 7291647 | Norma | L Stracener | 64.99 | Completed | Charged | 3/16/2019 12:37:26 PM | 24 MARINER HTS APT 1 | | WESTERLY | RI | 02891-2155 | United States | 9787296810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995631623 |
| 7291604 | Anne | Perkin | 55.25 | Completed | Charged | 3/16/2019 12:22:24 PM | 157 Edmunds Rd | | Wellesley | MA | 2481 | United States | 9176580566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914713 |
| 7291558 | Jill | D Semmler | 64.99 | Completed | Charged | 3/16/2019 11:50:06 AM | 460 LINDEN CENTER DR | | FORT COLLINS | CO | 80524-2460 | United States | 7604217672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828995916563 |
| 7291457 | Laura | Bentley | 74.99 | Completed | Charged | 3/16/2019 10:22:27 AM | 138 Almedo Way NE | | SAINT PETERSBURG | FL | 33704 | United States | 9548014141 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915451 |
| 7290879 | Marcie | Harrison | 60.35 | Completed | Charged | 3/16/2019 8:15:24 AM | 4541 N CLAREMONT AVE | | Chicago | IL | 60625 | United States | 7733341011 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466132 |
| 7290876 | Holly | Carson | 68 | Completed | Charged | 3/16/2019 7:59:11 AM | 122 Sewall Avenue | A | Brookline | MA | 2446 | United States | 6177384819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464732 |
| 7290872 | Elise | Wajid | 85.29 | Completed | Charged | 3/16/2019 7:17:55 AM | 411 LONGFELLOW DR | | WILLIAMSTOWN | NJ | 08094-3205 | United States | 6092214179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882995820572 |
| 7290848 | Naiomy | torres | 279.12 | Completed | Charged | 3/16/2019 3:52:33 AM | 6550 W OHIO AVE | | LAKEWOOD | CO | 80226-4646 | United States | 7204724442 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464725 |
| 7290280 | Riho | Takano | 69.99 | Completed | Charged | 3/16/2019 1:12:28 AM | 1419 W 179th St unit 10 | | gardena | CA | 90248 | United States | 4243764936 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916236 |
| 7290240 | Su | McFay | 64.99 | Completed | Charged | 3/15/2019 11:44:51 PM | 4114 N Maplewood Ave | Garden Unit | Chicago | IL | 60618 | United States | 7737240192 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914690 |
| 7290219 | Kristin | Anez | 79.98 | Completed | Charged | 3/15/2019 11:38:54 PM | 630 Union Street | | Encinitas | CA | 92024 | United States | 8584149537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464718 |
| 7289474 | KAREN | NEEDLE | 79.99 | Completed | Charged | 3/15/2019 6:16:37 PM | 11545 MOORPARK ST APT 206 | | STUDIO CITY | CA | 91602-1940 | United States | 8185053600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021289914 |
| 7289398 | June | Reynolds | 79.99 | Completed | Charged | 3/15/2019 4:58:36 PM | 1341 East Deer Canyon Road | | Tucson | AZ | 85718 | United States | 2604274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475911422 |
| 7289371 | Laurie | Benzie | 64.99 | Completed | Charged | 3/15/2019 4:48:25 PM | 9981 Timothy Lane | | Villa Park | CA | 92861 | United States | 7145530327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914676 |
| 7289390 | Suzanne | Suzanne | 139.56 | Completed | Charged | 3/15/2019 4:21:10 PM | 210 E 35TH ST APT 4A | | NEW YORK | NY | 10016-4212 | United States | 2038038862 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464701 |
| 7289361 | Nancy | May | 143.95 | Completed | Charged | 3/15/2019 4:06:50 PM | 183 Monte Vista Ave | Unit C | Costa Mesa | CA | 92627 | United States | 7142997578 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464664 |
| 7289275 | Lan | Pham | 79.99 | Completed | Charged | 3/15/2019 2:25:20 PM | 11106 COOL WINDS WAY | | FISHERS | IN | 46037-4485 | United States | 3178353665 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829995630336 |
| 7289078 | Joy | Todd | 55.25 | Completed | Charged | 3/15/2019 1:55:09 PM | 630 riviera cir | | Nipomo | CA | 93444 | United States | 6198574088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914669 |
| 7288894 | Robyn | Ramm | | Completed | Charged | 3/15/2019 12:58:24 PM | 1125 NW Couch Ave 900 | Suite 900 | Portland | OR | 97209 | United States | 5034147408 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464794 |
| 7288933 | Haley | Haley | 139.56 | Completed | Charged | 3/15/2019 12:16:53 PM | 95 RIVER HILLS DR APT 3212 | | FOND DU LAC | WI | 54937-9134 | United States | 4142348547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464695 |
| 7288833 | wendy | aimone | 64.99 | Completed | Charged | 3/15/2019 12:00:49 PM | 35687 us highway 30 south | | fort bridger | WY | 82933 | United States | 3077476163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914973 |
| 7288877 | Inge | Quinn | 139.56 | Completed | Charged | 3/15/2019 11:56:53 AM | 4014 Rushmore Pl | | Beavercreek | OH | 45430-1938 | United States | 9374311999 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464688 |
| 7288804 | Kelly | Livesay | 79.98 | Completed | Charged | 3/15/2019 11:15:22 AM | 531 Pine Point Dr | | Akron | OH | 44333 | United States | 3307309313 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464671 |
| 7288747 | Dawne | Fitzpatrick | 79.99 | Completed | Charged | 3/15/2019 10:23:22 AM | 117 COCO PLUM DR APT 13 # 13 | | MARATHON | FL | 33050-4053 | United States | 8453254500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461908 |
| 7288702 | SCHELINA A | JULE | 139.56 | Completed | Charged | 3/15/2019 9:13:06 AM | 15902 CORNERWOOD CT | | AUSTIN | TX | 78717-5300 | United States | 5125699765 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461168 |
| 7288070 | Alissa | Ramos | 58.57 | Completed | Charged | 3/15/2019 3:44:56 AM | 1456 South 12th Street | | Harrisburg | PA | 17104 | United States | 7178569533 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401460581 |
| 7288070 | Alissa | Ramos | | Completed | Charged | 3/15/2019 3:44:56 AM | 1456 South 12th Street | | Harrisburg | PA | 17104 | United States | 7178569533 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401460581 |
| 7287789 | Kelly | Weston | 64.99 | Completed | Charged | 3/15/2019 12:28:34 AM | 28003 Via Del Agua | | Laguna Niguel | CA | 92677 | United States | 9492302025 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904110 |
| 7287390 | polina53kosh | polina53kosh | 139.79 | Completed | Charged | 3/14/2019 11:30:00 PM | 8400 NW 25TH ST STE 100 | | DORAL | FL | 33198-1522 | United States | 8092992098 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461144 |
| 7287293 | Jon | Dixon | 64.99 | Completed | Charged | 3/14/2019 10:54:45 PM | 728 wellmeier ave | | Dayton | OH | 45410 | United States | 9346204702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904103 |
| 7287201 | Vivian | Sourial | 79.98 | Completed | Charged | 3/14/2019 10:30:19 PM | 12942 Mustang st. | | Corona | CA | 92880 | United States | 9096368892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461090 |
| 7287388 | amy | dubray | 149.85 | Completed | Charged | 3/14/2019 10:00:42 PM | 8111 IRVINE AVE NW | | BEMIDJI | MN | 56601-6205 | United States | 3864499545 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461137 |
| 7287386 | Jens | Pedersen | 139.56 | Completed | Charged | 3/14/2019 9:56:47 PM | 3511 QUEEN ANN DR | | CLAYTON | NC | 27527-8722 | United States | 9199013250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461120 |
| 7287292 | Patsy | Burkhart | 64.99 | Completed | Charged | 3/14/2019 9:12:44 PM | 12606 Fenhurst Way | | Naples | FL | 34120 | United States | 2313575855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904097 |
| 7287291 | Debra | Spector | 68 | Completed | Charged | 3/14/2019 8:28:14 PM | 10430 Wilshire Boulevard | Apt 603 | Los Angeles | CA | 90024 | United States | 3107466667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461113 |
| 7287290 | Ellen | Bowen | 72 | Completed | Charged | 3/14/2019 8:03:11 PM | 6649 East 32nd Street | Site 300 | Yuma | AZ | 85365 | United States | 9145140406 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461106 |
| 7286994 | Ruzanna | Giles | 58.5 | Completed | Charged | 3/14/2019 7:49:54 PM | 633 N. Central Ave. | Apt 349 | Glendale | CA | 91203 | United States | 8182162947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904080 |
| 7286912 | Debbie | Gibson | 64.99 | Completed | Charged | 3/14/2019 6:02:34 PM | 2600 Truitt Ln | | Springdale | AR | 72762 | United States | 4792002466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904073 |
| 7286907 | cassie | johnson | 55.25 | Completed | Charged | 3/14/2019 5:42:15 PM | 3984 lake point drive | | muskegon | MI | 49441 | United States | 2317804026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904066 |
| 7286628 | Charris | Towne | 55.25 | Completed | Charged | 3/14/2019 5:04:10 PM | 1328 Lincoln st | | hood river | OR | 97031 | United States | 5413086866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401461175 |
| 7286421 | Nicole | Floyd | 79.98 | Completed | Charged | 3/14/2019 3:36:23 PM | 2234 Goff Drive | | Batesville | AR | 72501 | United States | 8703072688 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461083 |
| 7286360 | Beth | Stanley | 67.5 | Completed | Charged | 3/14/2019 2:54:10 PM | 20 Adalia Avenue | C | Tampa | FL | 33606 | United States | 8136950560 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461823 |
| 7286277 | leigh | eagleston | 79.99 | Completed | Charged | 3/14/2019 1:13:37 PM | 3892 Stoneridge Road | | Carlsbad | CA | 92010 | United States | 7606376561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461076 |
| 7286247 | Frank | Ildebrando | 79.99 | Completed | Charged | 3/14/2019 12:32:22 PM | 7812 Ludwig Castle Way | | Plano | TX | 75025 | United States | 2145026399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461069 |
| 7285603 | Theresa | Stratton | 88.97 | Completed | Charged | 3/14/2019 9:50:03 AM | 4343 Concourse Drive | 340 | Ann Arbor | MI | 48108 | United States | 5177486506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793018446835 |
| 7284753 | Roberta | Basist | 79.99 | Completed | Charged | 3/14/2019 12:44:00 AM | 2849 GREENWOOD HEIGHTS DR | | KNEELAND | CA | 95549-8909 | United States | 7074428974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882993166177 |
| 7284675 | Asa | Shian | 82.99 | Completed | Charged | 3/14/2019 12:31:32 AM | 97 Degraaf Crescent | | Aurora | ON | L4G 0X2 | Canada | 6478775383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550923908US |
| 7284671 | Jen | Rarity | 63.75 | Completed | Charged | 3/14/2019 12:01:17 AM | 3056 37th Ave W | | Seattle | WA | 98199 | United States | 2064842928 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902314 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284671 | Jen | Rarity | | Completed | Charged | 3/14/2019 12:01:17 AM | 3056 37th Ave W | | Seattle | WA | 98199 | United States | 2064842928 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543475902314 |
| 7284670 | Martha | Cray | 79.99 | Completed | Charged | 3/13/2019 11:52:54 PM | 8250 Plum Valley Drive | | San Antonio | TX | 78255 | United States | 2104151535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901782 |
| 7284669 | Susan | Huang | 79.99 | Completed | Charged | 3/13/2019 10:23:54 PM | 1221 SW 10th Avenue | Unit 905 | Portland | OR | 97205 | United States | 5033134787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901775 |
| 7284588 | Taylour | Kimmel | 85.59 | Completed | Charged | 3/13/2019 10:20:22 PM | 140 HOPE RD | | CRANBERRY TOWN | PA | 16066-3806 | United States | 7246127843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830199333992 |
| 7284539 | Anastasia | Nelina | 79.99 | Completed | Charged | 3/13/2019 9:33:08 PM | 3 WINTER ST # AP.5 | | MANVILLE | RI | 02838-1392 | United States | 6177751111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883055371843 |
| 7283491 | Sharlene | Beauford | 76.99 | Completed | Charged | 3/13/2019 6:15:17 PM | 159 Wilderness Dr | | Boyce | LA | 71409-8608 | United States | 3184515491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830198793806 |
| 7283440 | Cindy | Stevenson | 60.35 | Completed | Charged | 3/13/2019 5:41:17 PM | 1817 11th Street | | Silvis | IL | 61282 | United States | 5636767982 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902994 |
| 7283395 | Kelle | Burbank | 79.99 | Completed | Charged | 3/13/2019 4:47:17 PM | 29 Cook Street | 2 | Boston | MA | 2129 | United States | 5083611678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901768 |
| 7283394 | Alaina | Anskis | 68.89 | Completed | Charged | 3/13/2019 4:39:49 PM | 1 Eagle Avenue | | Coal Township | PA | 17866 | United States | 5705543560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902345 |
| 7283371 | Sarah | Schaff | 79.98 | Completed | Charged | 3/13/2019 4:10:03 PM | 16715 Jackson st | | Omaha | NE | 68118 | United States | 4022137427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901751 |
| 7283263 | Darlene | Hamrock | 74.99 | Completed | Charged | 3/13/2019 2:39:43 PM | 764 A J Land Road | | Canton | GA | 30115 | United States | 4043869231 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902307 |
| 7283239 | Jennifer | Greenawald | 80.3 | Completed | Charged | 3/13/2019 2:23:26 PM | 458 East College Avenue | 709 | State College | PA | 16801 | United States | 4127198695 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992478842 |
| 7283110 | Liliane | Mager | 143.97 | Completed | Charged | 3/13/2019 1:47:28 PM | 257 Central Park West | Apartment 7E | New York | NY | 10024 | United States | 9173711120 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475899317 |
| 7283021 | Judith | Leoffler | 55.25 | Completed | Charged | 3/13/2019 1:42:24 PM | 12734 Irwin Way | | Boulder Creek | CA | 95006 | United States | 8313383597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902338 |
| 7283020 | Donna | Andrews | 63.75 | Completed | Charged | 3/13/2019 1:32:59 PM | 9956 Orangewood Dr. | | Thornton | CO | 80260 | United States | 3034524084 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902291 |
| 7282851 | Beth | Stanley | 68 | Completed | Charged | 3/13/2019 12:53:30 PM | 900 East Marion Avenue | Unit 1306 | Punta Gorda | FL | 33950 | United States | 8136950560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901744 |
| 7282840 | Deborah | lo | 86.99 | Completed | Charged | 3/13/2019 12:27:33 PM | 164 Luakaha Circle | | Kihei | HI | 96753 | United States | 8082804620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992023592 |
| 7282779 | DONNA | MAJOR | 63.75 | Completed | Charged | 3/13/2019 11:27:40 AM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901737 |
| 7282728 | JoAnn | Schapker | 69.95 | Completed | Charged | 3/13/2019 10:56:27 AM | 4008 wildcherry | | Cincinnati | OH | 45248 | United States | 5135746597 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902987 |
| 7282717 | Caroline | kuper | 63.75 | Completed | Charged | 3/13/2019 10:38:49 AM | 6606 N. New Braunfels Ave | | San Antonio | TX | 78209 | United States | 2102407809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901720 |
| 7282660 | GILDA | ANTONIAN | 68 | Completed | Charged | 3/13/2019 9:35:01 AM | 7111 Santa Monica Blvd #417 | Apt#417 | West Hollywood | CA | 90046 | United States | 3237450003 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901713 |
| 7282646 | Taylor | Davis | 64.99 | Completed | Charged | 3/13/2019 9:02:14 AM | 339 W Broadway | Apt 15 | South Boston | MA | 2127 | United States | 6177103390 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902321 |
| 7281777 | Kim | Carlson-Sweet | 129.98 | Completed | Charged | 3/13/2019 12:49:14 AM | 4790 Skycrest Drive | | Santa Rosa | CA | 95405 | United States | 7075436552 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898013 |
| 7281776 | Robyn | Wolaver | 93.18 | Completed | Charged | 3/13/2019 12:42:25 AM | 1717 LONG PRAIRIE RD | | ALLEN | TX | 75002-8379 | United States | 4693237865 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897788 |
| 7281775 | Jennifer | Kudrik | 92.24 | Completed | Charged | 3/13/2019 12:42:01 AM | 4 BARCROFT TRL | | ASHEVILLE | NC | 28805-8808 | United States | 9194958056 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897764 |
| 7281774 | Nikki | Lowe | 92.06 | Completed | Charged | 3/13/2019 12:41:39 AM | 1406 S MAIN ST | | GRAHAM | NC | 27253-4516 | United States | 3362661040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897740 |
| 7281773 | Clark | Julie | 93.56 | Completed | Charged | 3/13/2019 12:41:08 AM | 127 EDISON ST | | LACKAWANNA | NY | 14218-3684 | United States | 7165534799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897726 |
| 7281445 | Jessica | Noble | 64.99 | Completed | Charged | 3/12/2019 11:26:18 PM | 1019 Northwest South Shore Drive | | Lake Waukomis | MO | 64151 | United States | 14026305243 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898006 |
| 7281443 | Cristal | Dakeman | 135.98 | Completed | Charged | 3/12/2019 11:22:44 PM | 12958B Grays Pointe Road | | Fairfax | VA | 22033 | United States | 7035097497 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898020 |
| 7281443 | Cristal | Dakeman | | Completed | Charged | 3/12/2019 11:22:44 PM | 12958B Grays Pointe Road | | Fairfax | VA | 22033 | United States | 7035097497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898020 |
| 7281440 | Ginene | GOOD | 79.99 | Completed | Charged | 3/12/2019 11:22:16 PM | 4513 North Florida Avenue | 118 | Tampa | FL | 33603 | United States | 4078830228 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897719 |
| 7281438 | cheryl | cloet | 239.97 | Completed | Charged | 3/12/2019 10:26:14 PM | 31680 Road V | | Sutton | NE | 68979 | United States | 4027734784 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897702 |
| 7281436 | Theresa | Kluczkowski | 58.57 | Completed | Charged | 3/12/2019 8:43:45 PM | 1681 Dunluce Dr | | Pittsburgh | PA | 15227 | United States | 4128814383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897993 |
| 7280479 | Caroline | Withers | | Completed | Charged | 3/12/2019 6:42:22 PM | 1760 Corcus Ferry Road | | Hampstead | NC | 28443 | United States | 9109777520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897139 |
| 7280453 | Gary | Adkins | 79.98 | Completed | Charged | 3/12/2019 6:02:30 PM | 109 Madiera Beach Blvd | | Kissimmee | FL | 34746 | United States | 4072785868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897696 |
| 7280341 | Nancy | Breen | 63.75 | Completed | Charged | 3/12/2019 4:14:37 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | 9787745197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897672 |
| 7280340 | Amy | Couture | 63.75 | Completed | Charged | 3/12/2019 4:10:29 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | 9787299175 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897658 |
| 7280339 | Marti | Powell | 55.25 | Completed | Charged | 3/12/2019 4:09:37 PM | 8901 West Sheep Ranch Court | | Las Vegas | NV | 89143 | United States | 7023550984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897986 |
| 7279841 | Kyle | Opal | 70.99 | Completed | FullRefund | | 1791 Marks Rd | | Valley City | OH | 44280 | United States | 2165094002 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898761 |
| 7279790 | Valerie | Cook | 74.99 | Completed | Charged | 3/12/2019 1:00:07 PM | 2405 Kathryn Drive | | Heath | TX | 75032 | United States | 2145646491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897634 |
| 7279700 | Marcia | Freund | 64.99 | Completed | Charged | 3/12/2019 11:55:22 AM | 300 S. Bluff Street | | Wichita | KS | 67218 | United States | 3162081962 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897979 |
| 7279699 | Melissa | Simon | 55.25 | Completed | Charged | 3/12/2019 11:46:41 AM | 5751 n kolb rd | 23203 | Tucson | AZ | 85750 | United States | 15209038883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897962 |
| 7279723 | Mia | Liu | 64.99 | Completed | Charged | 3/12/2019 11:44:05 AM | 113 SONAS DR | | HAYWARD | CA | 94542-7929 | United States | 5109621234 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053546267 |
| 7279683 | Mary | Lombardo | 63.75 | Completed | Charged | 3/12/2019 11:18:09 AM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897610 |
| 7279654 | Joan | Sheppard | 79.99 | Completed | Charged | 3/12/2019 11:10:20 AM | 15376 Bethel Burley Rd SE | | Port Orchard | WA | 98367 | United States | 2537320172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897573 |
| 7279653 | Georgette | Grainger | 68 | Completed | Charged | 3/12/2019 11:07:07 AM | 1335 East 35th Avenue | | Spokane | WA | 99203 | United States | 5099900656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897559 |
| 7279662 | Gabriella L | Gallo | 66.63 | Completed | Charged | 3/12/2019 10:28:56 AM | 129 WHITTIER MEADOWS DR | | AMESBURY | MA | 01913-5743 | United States | 4158519136ext70349 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897597 |
| 7279622 | Deborah | Neel | 60.35 | Completed | Charged | 3/12/2019 10:23:07 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898754 |
| 7279619 | Sumar | Sumar | 66.63 | Completed | Charged | 3/12/2019 9:46:36 AM | 3019 FREDNA PL | | MIDLAND | TX | 79707-5285 | United States | 4158519136ext16929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897535 |
| 7279584 | Wendy | Wendy | 66.63 | Completed | Charged | 3/12/2019 9:13:19 AM | 3250 SWEETWATER RD APT 1601 | | LAWRENCEVILLE | GA | 30044-6519 | United States | 4158519136ext75584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895449 |
| 7279062 | Marta Lorena | Gomez | 79.77 | Completed | Charged | 3/12/2019 8:30:34 AM | 8518 NW 66TH ST 502 | | MIAMI | FL | 33195-2684 | United States | 4158519136ext18934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828991398083 |
| 7279059 | Michael | Pappas | 66.63 | Completed | Charged | 3/12/2019 8:25:16 AM | 19502 39TH AVE | | FLUSHING | NY | 11358-4009 | United States | 4158519136ext13127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895432 |
| 7278839 | Constance | Bell | 79.99 | Completed | Charged | 3/12/2019 7:50:51 AM | 103 Navajo Street | | Tavernier | FL | 33070 | United States | 3053930448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895425 |
| 7278819 | Barbara | Denbigh | 70.63 | Completed | Charged | 3/12/2019 5:37:16 AM | 127 CLOVERLY LN | | WEST CHESTER | PA | 19380-3876 | United States | 4158519136ext08539 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895418 |
| 7278812 | Yifan | Zhao | 86.99 | Completed | Charged | 3/12/2019 4:27:02 AM | 2121 Dwight Way | Apt 306 | Berkeley | CA | 94704-2095 | United States | 9292133089 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990846976 |
| 7279695 | Laura | Main | 64.99 | Completed | Charged | 3/12/2019 12:08:56 AM | 548 BRANNAN ST UNIT 301 | | SAN FRANCISCO | CA | 94107-1686 | United States | 4158129309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882991374376 |
| 7277406 | Linda | Sroka | 68 | Completed | Charged | 3/11/2019 11:23:24 PM | 2225 Mecan Dr. | | Naperville | IL | 60564 | United States | 7028216960 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895401 |
| 7277405 | Dasha | Buvaylo | 73.25 | Completed | Charged | 3/11/2019 11:08:50 PM | 44 Dunfield Avenue | 1124, buzzer: 7660 | Toronto | ON | M4S 2H2 | Canada | 6479867024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550608954US |
| 7277404 | Janna | Patrick | 64.99 | Completed | Charged | 3/11/2019 10:37:41 PM | 3407 Aldergrove drive | | SPRING | TX | 77388 | United States | 2813551646 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457864 |
| 7277403 | Sophia | Bethune | 79.99 | Completed | Charged | 3/11/2019 10:29:38 PM | 4110 Balsam Bark Drive | | Cumming | GA | 30028 | United States | 5084943757 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895395 |
| 7277402 | Kathryn | Cronk | 63.75 | Completed | Charged | 3/11/2019 9:10:02 PM | 1795 Travis Ranch Road | | Lucas | TX | 75002 | United States | 9726025028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895388 |
| 7277243 | Wanpen | McMillan | 143.97 | Completed | Charged | 3/11/2019 9:00:01 PM | 47656 PENNRUN WAY | | POTOMAC FALLS | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895456 |
| 7279692 | Catherine | L. McNally | 64.99 | Completed | Charged | 3/11/2019 6:46:36 PM | 2736 WINTERTON RD | | HEBER CITY | UT | 84032-4405 | United States | 8018241655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881991232419 |
| 7279691 | Maria | Saravia | 79.99 | Completed | Charged | 3/11/2019 6:24:17 PM | 702 PARK AVE APT 306 | | SOUTH PASADENA | CA | 91030-2760 | United States | 3232188732 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793016610723 |
| 7277111 | Amy | Jollay | 67.93 | Completed | Charged | 3/11/2019 5:48:51 PM | 9131 DALLAS BAY RD | | SODDY DAISY | TN | 37379-3437 | United States | 4158519136ext99114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895371 |
| 7277041 | Denise | Montalto | 67.93 | Completed | Charged | 3/11/2019 4:47:02 PM | 161 S HUNTINGTON AVE APT 303 | | JAMAICA PLAIN | MA | 02130-4830 | United States | 4158519136ext86971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895364 |
| 7277019 | l. | coleman | 67.93 | Completed | Charged | 3/11/2019 4:30:15 PM | 1201 S RIVERSIDE DR | | INDIALANTIC | FL | 32903-3550 | United States | 4158519136ext18863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895357 |
| 7276437 | Chestra | Stilwell | 55.25 | Completed | Charged | 3/11/2019 3:30:25 PM | 415 Sequoia Court | | Schaumburg | IL | 60193 | United States | 8477673892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457857 |
| 7279688 | Janel | ortega | 64.99 | Completed | Charged | 3/11/2019 1:15:28 PM | 2627 SPRING CYN | | SAN ANTONIO | TX | 78232-3295 | United States | 3615486095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053545635 |
| 7276207 | FDManchaca | FDManchaca | 74.2 | Completed | Charged | 3/11/2019 12:15:10 PM | 11200 MANCHACA RD BLDG 4 UNIT 4 | | AUSTIN | TX | 78748-2747 | United States | 4158519136ext66598 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454924 |
| 7276147 | Daniela | Rincon | 64.99 | Completed | Charged | 3/11/2019 12:05:05 PM | 52 72nd Place | Girst floor | Queens | NY | 11378 | United States | 3473197225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455532 |
| 7276114 | Marilyn | Rodriguez | 64.99 | Completed | Charged | 3/11/2019 12:00:17 PM | 1644 Edison Avenue | 1st floor | Bronx | NY | 10461 | United States | 6464135400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455525 |
| 7275480 | Pam | Graeff | 58.57 | Completed | Charged | 3/11/2019 9:13:08 AM | 2260 Old Hollow Rd | | Mechanicsburg | PA | 17055 | United States | 7178059124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455518 |
| 7275457 | Connie | Pangrazi | 81.38 | Completed | Charged | 3/11/2019 7:45:32 AM | 2509 FIR CREST BLVD | | ANACORTES | WA | 98221-8762 | United States | 4158519136ext81139 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454917 |
| 7274684 | Joni | Miller | 75 | Completed | Charged | 3/10/2019 11:53:55 PM | 1013 TWELVE STONES CT | | GOODLETTSVILLE | TN | 37072-3343 | United States | 4158519136ext66386 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454900 |
| 7274673 | Cristina | Floristeanu | 124.09 | Completed | Charged | 3/10/2019 10:46:39 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454948 |
| 7274673 | Cristina | Floristeanu | | Completed | Charged | 3/10/2019 10:46:39 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454948 |
| 7274611 | Nancy | Nancy | 75 | Completed | Charged | 3/10/2019 10:27:26 PM | 70 South Meadow Rd. | | Plymouth | MA | 2360 | United States | 4158519136ext01997 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454894 |
| 7274610 | Barbara | Hastings | 75 | Completed | Charged | 3/10/2019 10:26:44 PM | 6 Fairway Dr | | Topsfield | MA | 1983 | United States | 4158519136ext91970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454887 |
| 7274566 | Marcelle | Marcelle | 162.82 | Completed | Charged | 3/10/2019 10:11:17 PM | 1591 MCKENZIE WAY | | POINT ROBERTS | WA | 98281-9712 | United States | 4158519136ext22334 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454870 |
| 7274533 | Marcia | Ellermeyer | 150.06 | Completed | Charged | 3/10/2019 9:31:12 PM | 2759 RYLAND AVE | | HELENA | MT | 59601-6422 | United States | 4158519136ext69451 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454863 |
| 7273769 | Barbara | Jenison | 75.29 | Completed | Charged | 3/10/2019 7:01:47 PM | 15 MAPLETON ST | | CRANSTON | RI | 02910-5549 | United States | 4158519136ext83649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454856 |
| 7273730 | Robin | Johnson | 55.25 | Completed | Charged | 3/10/2019 6:58:53 PM | 30650 Rancho California Road | D406-115 | Temecula | CA | 92591 | United States | 9519705360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455501 |
| 7273749 | Lynn | Smith | 79.98 | Completed | Charged | 3/10/2019 6:51:11 PM | 14710 177th Street | | Grand Haven | MI | 49417 | United States | 2313012436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454849 |
| 7273736 | Saundra L | DeMita | 75.31 | Completed | Charged | 3/10/2019 6:31:39 PM | 2311 LIBERTY RD | | STOW | OH | 44224-3599 | United States | 4158519136ext18071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454832 |
| 7273612 | Jackie | Faison | 55.25 | Completed | Charged | 3/10/2019 5:21:27 PM | 1170 Mt. Lemmon Rd. | PoBox 484 | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455495 |
| 7273597 | Poppy | Carver | 80.37 | Completed | Charged | 3/10/2019 4:37:59 PM | 32 NORTHWOOD DR | | WEST MILFORD | NJ | 07480-3725 | United States | 4158519136ext02995 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454825 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7273556 | Melissa | Sidorchuk | 63.75 | Completed | Charged | 3/10/2019 4:34:41 PM | 1005 S Wellington Pt Rd | | McKinney | TX | 75072 | United States | 2145929603 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475894657 |
| 7276103 | Gail | Eidman | 74.99 | Completed | Charged | 3/10/2019 4:13:23 PM | 20 HALLMARK DR | | NEW CITY | NY | 10956-1739 | United States | 8456340014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828990019580 |
| 7273478 | Laurence S. | Sanger | 75.38 | Completed | Charged | 3/10/2019 3:15:07 PM | 5255 Vickery Blvd. | | Dallas | TX | 75206 | United States | 4158519136ext42232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454818 |
| 7273432 | Jules | Kessler | 64.99 | Completed | Charged | 3/10/2019 2:53:04 PM | 434 South Orchard Drive | | Burbank | CA | 91506 | United States | 8184544883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455488 |
| 7273389 | Dennis | Bloch | 64.99 | Completed | Charged | 3/10/2019 2:07:30 PM | 48 Orquidia Court | | Palm Desert | CA | 92260 | United States | 7608954177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455471 |
| 7273354 | Mika | Hasui | 92.99 | Completed | Charged | 3/10/2019 1:51:49 PM | 11 Christie Street | Suite 703 | Toronto | ON | M6G 3B1 | Canada | 4169012766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425681US |
| 7273342 | Nozomi | Hamagishi | 92.99 | Completed | Charged | 3/10/2019 1:37:44 PM | 8 millwright avenue | | Richmond Hill | ON | L4E 5B1 | Canada | 16479964506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425633US |
| 7273341 | Judy | Bassett | 248.17 | Completed | Charged | 3/10/2019 1:34:09 PM | 6516 Costa Circle | | Naples | FL | 34113 | United States | 6479690456 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454931 |
| 7273341 | Judy | Bassett | | Completed | Charged | 3/10/2019 1:34:09 PM | 6516 Costa Circle | | Naples | FL | 34113 | United States | 6479690456 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454931 |
| 7273318 | poppintry@comcast.net | poppintry@comcast.net | 75.43 | Completed | Charged | 3/10/2019 12:56:49 PM | 6616 N CHARLES ST | | TOWSON | MD | 21204-6805 | United States | 4158519136ext78013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454801 |
| 7272891 | Marilyn | Brule | 68 | Completed | Charged | 3/10/2019 12:28:45 PM | 4904 Dulcinea Drive | | Las Cruces | NM | 88005 | United States | 5054400737 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454795 |
| 7276099 | Vickie | Lindquist | 79.99 | Completed | Charged | 3/10/2019 12:16:19 PM | 81340 GOLF VIEW DR | | LA QUINTA | CA | 92253-7687 | United States | 8016520337 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989715445 |
| 7272816 | Carol | Caradimos | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 9701 East Highway 25 | Lot 154 | Belleview | FL | 34420 | United States | 5085744940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455464 |
| 7272790 | Mari | O'Neill | 68 | Completed | FullRefund | | 567 Huntington Parkway | | Nashville | TN | 37211 | United States | 6154155790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454788 |
| 7272779 | Samantha | Fuller | 55.25 | Completed | Charged | 3/10/2019 9:42:36 AM | 2856 Southwest Brighton Way | | Palm City | FL | 34990 | United States | 4342188806 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455457 |
| 7271984 | Kyeongran-Leah | Kim | 79.98 | Completed | Charged | 3/10/2019 3:53:31 AM | 1431 Lee street | Nail bliss spa | Des Plaines | IL | 60018 | United States | 7734560195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453088 |
| 7271980 | Jessica | Jessica | 76.73 | Completed | Charged | 3/10/2019 3:36:15 AM | 4471 HOLLY AVE | | FAIRFAX | VA | 22030 | United States | 4158519136ext10427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453064 |
| 7271975 | Julie | Larson | 64.99 | Completed | Charged | 3/10/2019 3:35:24 AM | 1817 North Compton Road | | Farmington | UT | 84025 | United States | 8015409141 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889646 |
| 7271942 | Alice I. | Sakakini | 78.03 | Completed | Charged | 3/10/2019 12:36:51 AM | 70 89TH ST | | BROOKLYN | NY | 11209-5545 | United States | 4158519136ext97087 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453057 |
| 7271908 | DIANA | KELTZ | 79 | Completed | Charged | 3/9/2019 11:31:00 PM | 218 BRIDGEHAMPTON DR | | MEDINA | OH | 44256 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453040 |
| 7271075 | Stephanie | Donley | 79.98 | Completed | Charged | 3/9/2019 8:35:04 PM | 7060 Ketchel Dr. | | Comstock Park | MI | 49321 | United States | 6164011631 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453033 |
| 7270944 | Linda | Walker | 60.35 | Completed | Charged | 3/9/2019 6:04:45 PM | 325 Vassar Avenue | | Kensington | CA | 94708 | United States | 5105255074 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453897 |
| 7276095 | Erin | caffrey | 64.99 | Completed | Charged | 3/9/2019 5:53:48 PM | 1803 GRAND AVE | | SAN DIEGO | CA | 92109-4504 | United States | 3477363220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830195856020 |
| 7270925 | Linda | Silverman | 63.75 | Completed | Charged | 3/9/2019 5:49:31 PM | 2105 Gulf of Mexico Drive | Unit 3205 | Longboat Key | FL | 34228 | United States | 4014472452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453026 |
| 7276093 | Pamela | Webster | 64.99 | Completed | Charged | 3/9/2019 5:36:13 PM | 18106 JUNE OAK ST | | CYPRESS | TX | 77429-5472 | United States | 8322056293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716749 |
| 7276092 | Zenobia | Hogan | 79.99 | Completed | Charged | 3/9/2019 5:03:25 PM | 4300 FOX TROTTER DR | | RICHMOND | VA | 23223-2349 | United States | 8044754785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883052052301 |
| 7270907 | CP | CP | 78.27 | Completed | Charged | 3/9/2019 5:02:26 PM | 3525 TURTLE CREEK BLVD APT 13E | | DALLAS | TX | 75219-5517 | United States | 4158519136ext27868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453019 |
| 7270865 | Sophia | Albertson | 88.97 | Completed | Charged | 3/9/2019 4:52:39 PM | 1176 Acadia Pl | | Ventura | CA | 93003 | United States | 8052181046 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828990264402 |
| 7270866 | Nicole | Brouillette | 55.25 | Completed | Charged | 3/9/2019 4:49:48 PM | 2659 Broad Oaks Place | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889639 |
| 7270864 | Aspen | Winter | 79.98 | Completed | Charged | 3/9/2019 4:47:16 PM | 370 Mike Loza Dr | 204 | Camarillo | CA | 93012 | United States | 8057984559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453002 |
| 7270831 | constance | Kashkawil | 91.99 | Completed | Charged | 3/9/2019 4:29:39 PM | 1001 Brush Street | ste e | Detroit | MI | 48226 | United States | 5198181685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990145918 |
| 7270830 | Patricia | Devita | 55.25 | Completed | Charged | 3/9/2019 4:24:11 PM | 14 centennial ct | | Deerfield | FL | 33442 | United States | 9547084221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889622 |
| 7270797 | Jodie | Mattie | 85.91 | Completed | Charged | 3/9/2019 3:33:15 PM | 2401 RUCKER AVE APT 6 | | EVERETT | WA | 98201-2765 | United States | 4158519136ext14043 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452999 |
| 7270475 | Lidiya | Lidiya | 156.72 | Completed | Charged | 3/9/2019 2:13:54 PM | 4176 BAY LAUREL WAY | | BOCA RATON | FL | 33487-2240 | United States | 4158519136ext91706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270475 | Lidiya | Lidiya | | Completed | Charged | 3/9/2019 2:13:54 PM | 4176 BAY LAUREL WAY | | BOCA RATON | FL | 33487-2240 | United States | 4158519136ext91706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270383 | Renee | Schoenwitz | 68 | Completed | Charged | 3/9/2019 1:16:52 PM | 2966 Sundance Path | | Stevensville | MI | 49127 | United States | 126942977662694297 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452982 |
| 7270336 | Ali | Robin | 235.29 | Completed | Charged | 3/9/2019 11:46:41 AM | 234 W 48TH ST | | NEW YORK | NY | 10036-1540 | United States | 4158519136ext94433 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452975 |
| 7270289 | Sok | Khen | 248.17 | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | Khen | | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | Khen | | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401453095 |
| 7270267 | Kimberly | Wetherell | 78.46 | Completed | Charged | 3/9/2019 10:47:32 AM | 280 E 21ST ST APT 5B | | BROOKLYN | NY | 11226-3992 | United States | 4158519136ext96312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452968 |
| 7270240 | Janice | Sweat | 78.49 | Completed | Charged | 3/9/2019 10:20:29 AM | 311 Thistlewood Run | | McDonough | GA | 30252 | United States | 4158519136ext45217 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452951 |
| 7268843 | Marcelo | Braga | 78.79 | Completed | Charged | 3/9/2019 12:01:30 AM | 1100 Biscayne Blvd apt 5101 | | Miami, | Florida | 33132 | United States | 4158519136ext25467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452944 |
| 7276086 | Lydia | Cheuk | 64.99 | Completed | Charged | 3/8/2019 9:55:24 PM | 24 E 7TH ST APT 8D | | NEW YORK | NY | 10003-8260 | United States | 9173657748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716527 |
| 7276081 | Kate | Khakshouri | 141.98 | Completed | Charged | 3/8/2019 5:43:20 PM | 350 East 79th Street | Apt. 19A | New York | NY | 10075 | United States | 2125709840 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830195856457 |
| 7268209 | Susan | Harada | 79.99 | Completed | Charged | 3/8/2019 5:43:05 PM | 1223 E Cherry Street | Apt. 318B | Seattle | WA | 98122 | United States | 8083517976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453071 |
| 7268282 | J | J | 78.95 | Completed | Charged | 3/8/2019 5:31:06 PM | 1549 TUSCANY CV | | FARMINGTON | UT | 84025-2049 | United States | 4158519136ext74489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452937 |
| 7268196 | Christine | Venter | 143.97 | Completed | Charged | 3/8/2019 5:04:32 PM | 28225B Live Oak Canyon Rd | Unit B | Redlands | CA | 92373 | United States | 9097981136 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453118 |
| 7268119 | Melissa | Disabato | 79.98 | Completed | Charged | 3/8/2019 3:19:24 PM | 3105 Wood TRL | | Flower Mound | TX | 75022 | United States | 6307171775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452920 |
| 7268083 | Lindsey | Gray | 64.99 | Completed | Charged | 3/8/2019 2:37:24 PM | 8 N Keene St | D27 | Columbia | MO | 65201 | United States | 8168082158 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889615 |
| 7268113 | Bonnie J | Blecha | 79.05 | Completed | Charged | 3/8/2019 2:34:47 PM | 1300 N Frontage Rd W #1369 | | Vail | CO | 81658 | United States | 4158519136ext54008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452913 |
| 7267986 | Molly | Rogan | 60.35 | Completed | Charged | 3/8/2019 1:00:25 PM | 649 Meadow Lane | | Salt Lake City | UT | 84106 | United States | 5702490204 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453880 |
| 7268050 | Ashley | Connell | 64.99 | Completed | Charged | 3/8/2019 12:51:34 PM | 3331 69TH AVE NE | | MARYSVILLE | WA | 98270-6980 | United States | 3606127897 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883050829783 |
| 7267972 | Maiko | Shima | 64.99 | Completed | Charged | 3/8/2019 12:21:22 PM | 1994 Rosswood Drive | | San Jose | CA | 95124 | United States | 2012533270 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889608 |
| 7267918 | Hope | Morris | 129.98 | Completed | Charged | 3/8/2019 11:47:42 AM | 4403 Ocean Front Walk | 102 | Marina del Rey | CA | 90292 | United States | 3103864949 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889592 |
| 7267917 | Monica | Hawkins | 64.99 | Completed | Charged | 3/8/2019 11:46:12 AM | 425 Miller Avenue | | Brooklyn | NY | 11207 | United States | 9292140306 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889585 |
| 7267641 | Kim | McFadden | 64.99 | Completed | Charged | 3/8/2019 11:35:45 AM | 3336 Three Bridge Rd. | | Powhatan | VA | 23139-4901 | United States | 8043897483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889578 |
| 7267639 | Sonja | Daniels | 64.99 | Completed | Charged | 3/8/2019 11:26:26 AM | 51721 Blue Spruce Drive | | Macomb | MI | 48042 | United States | 2482592872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889561 |
| 7267602 | Jill | Lamberton | 79.17 | Completed | Charged | 3/8/2019 10:48:06 AM | C-o Helen Ficarra 17 Alanrose Ct | | Newark | DE | 19702-2225 | United States | 4158519136ext30176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452906 |
| 7267375 | Kellee | Thompson Rodriguez | 56.35 | Completed | Charged | 3/8/2019 10:30:42 AM | 182 Charlesfort Way | | Moncks Corner | SC | 29461 | United States | 8435665672 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452159 |
| 7267402 | Susan | Barrett | 79.17 | Completed | Charged | 3/8/2019 10:25:25 AM | 3211 Kae Court | | Prescott | Arizona | 86305 | United States | 4158519136ext57912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452890 |
| 7267359 | Kathleen koch | Koch | 110.49 | Completed | Charged | 3/8/2019 9:52:15 AM | 9 Lusitano | | Coto de Caza | CA | 92679 | United States | 9499817852 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475887413 |
| 7268056 | Evelyna | Tran | 79.99 | Completed | Charged | 3/8/2019 9:36:21 AM | 14428 BLACK FARM DR | | NOBLESVILLE | IN | 46060-7262 | United States | 8325135272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829988516531 |
| 7268057 | Ngan | Nguyen | 74.99 | Completed | Charged | 3/8/2019 9:04:04 AM | 18202 AUBURN WOODS DR | | CYPRESS | TX | 77429-3466 | United States | 4083646740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881988558430 |
| 7267316 | Christina | Melluso | 68 | Completed | Charged | 3/8/2019 8:30:30 AM | 138 Tiana Circle | | Savannah | GA | 31406 | United States | 2392255994 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475887406 |
| 7267284 | Rebecca | Nite | 115.59 | Completed | Charged | 3/8/2019 7:04:32 AM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452166 |
| 7267284 | Rebecca | Nite | | Completed | Charged | 3/8/2019 7:04:32 AM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401452166 |
| 7266392 | Patty | Horvath | 55.25 | Completed | Charged | 3/8/2019 1:00:20 AM | 9 Gabriele Drive | | East Norwich | NY | 11732 | United States | 5163173055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451442 |
| 7266390 | Suzanne | Weller | 63.75 | Completed | Charged | 3/8/2019 12:58:38 AM | 717 Knight Lane | | Irving | TX | 75060 | United States | 9722592909 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886522 |
| 7268060 | Melissa | Metzler | 64.99 | Completed | Charged | 3/7/2019 11:54:58 PM | 2925 DREW AVE S | | MINNEAPOLIS | MN | 55416 | United States | 6122315667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882989901614 |
| 7266363 | Wendy | McLaughlin | 238.77 | Completed | Charged | 3/7/2019 11:29:50 PM | 10712 E STEARN AVE | | MESA | AZ | 85212-8226 | United States | 4158519136ext97674 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451435 |
| 7266371 | Beth | Faber | 70.99 | Completed | Charged | 3/7/2019 10:12:11 PM | 3332 Pawnee Place | | Sioux City | IA | 51104 | United States | 7123896602 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451480 |
| 7266369 | Tiffani | Dodge | 55.25 | Completed | Charged | 3/7/2019 9:51:53 PM | 602 Aspen Ave | | La Center | WA | 98629 | United States | 3608907371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451459 |
| 7266367 | Laraine | Wahrmund | 63.75 | Completed | Charged | 3/7/2019 8:58:14 PM | 200 Weston Road | | Comfort | TX | 78013 | United States | 2107175345 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886515 |
| 7266366 | MARY | CASTALDI | 129.98 | Completed | Charged | 3/7/2019 7:55:17 PM | 40431 Corte santa susana | null | Indio | CA | 92203 | United States | 7607024136 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451466 |
| 7265264 | Francisca | Marquez | 56.35 | Completed | Charged | 3/7/2019 7:42:33 PM | 14237 SW 29 Street | | Miami | FL | 33175 | United States | 9542748472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451510 |
| 7265232 | Camille | Santoro | 55.25 | Completed | Charged | 3/7/2019 6:44:50 PM | 80 Barnum Avenue | #58 | Plainview | NY | 11803 | United States | 5162426341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451473 |
| 7265167 | Robin | Johnson | 86.99 | Completed | Charged | 3/7/2019 5:41:41 PM | 922 Brookside Dr. NW | | Wilson | NC | 27893 | United States | 2522454135 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828988412396 |
| 7265176 | Jeanne | Boisvert | 84.69 | Completed | Charged | 3/7/2019 5:29:27 PM | 1535 STAUNTON DR | | MOON TOWNSHIP | PA | 15108-8975 | United States | 4158519136ext55355 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451428 |
| 7265154 | Nancy | Mautz | 60.35 | Completed | Charged | 3/7/2019 5:27:24 PM | 343 Trapp St | | Sun Prairie | WI | 53590 | United States | 16085757242 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451497 |
| 7265147 | Louise | Gale | 70.99 | Completed | Charged | 3/7/2019 5:00:44 PM | 2937 Southwood Road | | Birmingham | AL | 35223 | United States | 2058716128 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451503 |
| 7265149 | Martha | Ross | 79.92 | Completed | Charged | 3/7/2019 4:51:39 PM | 3760 PABLO LN | | LINCOLN | NE | 68516-6202 | United States | 4158519136ext01861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451411 |
| 7265117 | Helga | Jackson | 79.98 | Completed | Charged | 3/7/2019 4:09:30 PM | 23140 Nona Street | | Dearborn | MI | 48124 | United States | 3134026525 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451404 |
| 7265102 | Judi | Mohr | 85.28 | Completed | Charged | 3/7/2019 3:23:32 PM | 46 9th St | | Monroe Township | NJ | 08831-2410 | United States | 4158519136ext46508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451749 |
| 7265101 | Spencer | Reese | 79.98 | Completed | Charged | 3/7/2019 3:21:38 PM | 4966 S 1150 E | | OGDEN | UT | 84403-4754 | United States | 4158519136ext12437 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451398 |
| 7265058 | Lori | McCabe | 58.57 | Completed | Charged | 3/7/2019 3:04:40 PM | 133 North Rock Street | | Shamokin | PA | 17872 | United States | 5708989677 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450759 |
| 7265028 | Phyllis | Barton | 60.35 | Completed | Charged | 3/7/2019 2:21:35 PM | 6206 Dovefield Road | | Charlotte | NC | 28277 | United States | 7048462769 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885716 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7264787 | Kay | Taylor | 124.09 | Completed | Charged | 3/7/2019 1:30:00 PM | 4913 Westview Drive | | Austin | TX | 78731 | United States | 5124679257 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475885693 |
| 7264787 | Kay | Taylor | | Completed | Charged | 3/7/2019 1:30:00 PM | 4913 Westview Drive | | Austin | TX | 78731 | United States | 5124679257 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885693 |
| 7264598 | Susan | Salvato | 68 | Completed | Charged | 3/7/2019 1:14:24 PM | 5600 Bell St Ste 105 # 285 | | Amarillo | TX | 79109 | United States | 8062368119 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450643 |
| 7264829 | Margaret | Babadzhanov | 80.04 | Completed | Charged | 3/7/2019 1:07:01 PM | 625 MEADOW RD | | KINGS PARK | NY | 11754-5011 | United States | 4158519136ext99099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450728 |
| 7268070 | Marion | Striegler | 64.99 | Completed | Charged | 3/7/2019 1:00:27 PM | 3255 COUNTY ROAD 512 | | HAMILTON | TX | 76531-3432 | United States | 2543866824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883052053629 |
| 7264597 | Carol | Neff | 63.75 | Completed | Charged | 3/7/2019 12:55:38 PM | 118 School Rd | | Wilmington | DE | 19803 | United States | 3025629479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450650 |
| 7268071 | Alll | Jacobs | 79.99 | Completed | Charged | 3/7/2019 12:35:19 PM | 138 TIANA CIR | | SAVANNAH | GA | 31406-6355 | United States | 8032213336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989714981 |
| 7264485 | catherine | rausch | 80.1 | Completed | Charged | 3/7/2019 11:46:40 AM | 214 SAINT JOHNS DR | | ROCHESTER | NY | 14626-2042 | United States | 4158519136ext42486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450735 |
| 7264445 | Hanna | Teal | 79.98 | Completed | Charged | 3/7/2019 11:31:43 AM | 9735 Cerise St | | Rancho Cucamonga | CA | 91730 | United States | 9099421466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450711 |
| 7264435 | Barbara | McFarland | 127.49 | Completed | Charged | 3/7/2019 11:26:40 AM | 1814 Chatburn Drive | | Houston | TX | 77077 | United States | 2815315247 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450667 |
| 7264424 | Shelly | Drobbin | 145.98 | Completed | Charged | 3/7/2019 11:06:37 AM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | 7328957594 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885686 |
| 7264424 | Shelly | Drobbin | | Completed | Charged | 3/7/2019 11:06:37 AM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | 7328957594 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475885686 |
| 7264406 | Cristy | Johnson | 55.25 | Completed | Charged | 3/7/2019 10:45:25 AM | 26732 Trasmiras | | Mission Viejo | CA | 92692 | United States | 5628241744 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450766 |
| 7264405 | sandra | wilson | 55.25 | Completed | Charged | 3/7/2019 10:40:21 AM | 999 Pinecrest Street | | Escondido | CA | 92025 | United States | 7607463002 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450773 |
| 7264404 | Beth | Martin | 55.25 | Completed | Charged | 3/7/2019 10:37:50 AM | 40 W 67th Street | 8C | New York | NY | 10023 | United States | 9149242937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450780 |
| 7264407 | linh | nguyen | 79.98 | Completed | Charged | 3/7/2019 10:28:50 AM | 570 Keyes Street, #310 | San Jose | San Jose | CA | 95112 | United States | 4083341980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450742 |
| 7264388 | Julie | Goldbaum | 55.25 | Completed | Charged | 3/7/2019 10:20:01 AM | 11 Wagon Wheel Lane | | Dix Hills | NY | 11746 | United States | 6316979126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450797 |
| 7264387 | Kathryn | Tremblay | 82.99 | Completed | Charged | 3/7/2019 10:16:15 AM | 545 Springfield rd | | Ottawa | ON | K1M2H1 | Canada | 6139835300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550023776US |
| 7264394 | sarah | sarah | 85.27 | Completed | Charged | 3/7/2019 10:01:46 AM | 839 FAIRFIELD BEACH RD | | FAIRFIELD | CT | 06824-6512 | United States | 4158519136ext95445 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450704 |
| 7264367 | Cici | Welsh | 68 | Completed | Charged | 3/7/2019 9:54:22 AM | 1839 Rolling Green Curve | | Mendota Heights | MN | 55118 | United States | 6127431370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450674 |
| 7264371 | tracy | storme | 80.18 | Completed | Charged | 3/7/2019 9:45:46 AM | 2070 riverside dr | | plainfield | Illinois | 60586 | United States | 4158519136ext90167 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450698 |
| 7264359 | Marcie | Cornell | 64.99 | Completed | Charged | 3/7/2019 9:43:39 AM | 1579 West Maumee Street | | Adrian | MI | 49221 | United States | 7346520126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450803 |
| 7264326 | cindy | palermo | 64.99 | Completed | Charged | 3/7/2019 9:02:59 AM | 1430 West Briarcliff Road | | Bolingbrook | IL | 60490 | United States | 6307594575 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450810 |
| 7264346 | Herendira | Valdez | 56.35 | Completed | Charged | 3/7/2019 8:48:33 AM | 9233 E Pine Valley Rd | | Scottsdale | AZ | 85260 | United States | 6024603611 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885709 |
| 7264301 | Amy | Tannenbaum | 55.25 | Completed | Charged | 3/7/2019 7:57:30 AM | 7 Beaumont Drive | | Melville | NY | 11747 | United States | 9173243500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450827 |
| 7264530 | Calli | Posnik | 79.99 | Completed | Charged | 3/7/2019 7:48:17 AM | 30 OAKRIDGE RD | | WELLESLEY | MA | 02481-2504 | United States | 7814310249 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828987844683 |
| 7264299 | Kenzie | Kenzie | 80.26 | Completed | Charged | 3/7/2019 7:31:30 AM | 6432 S LAKEWOOD DR | | VAN BUREN | AR | 72956-8119 | United States | 4158519136ext33667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450681 |
| 7264525 | Rebecca | Saguin | 64.99 | Completed | Charged | 3/7/2019 7:22:59 AM | 7514 S EMERSON CIR | | CENTENNIAL | CO | 80122-3035 | United States | 8322899748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829987541367 |
| 7264288 | jeff | crippen | 80.32 | Completed | Charged | 3/7/2019 6:34:11 AM | 6220 ISLAND LAKE DR | | EAST LANSING | MI | 48823-9733 | United States | 4158519136ext69033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449388 |
| 7263447 | Fatima-zahra | El jouhari | 69.99 | Completed | Charged | 3/7/2019 4:41:32 AM | 8661 Leesburg Pike | | Vienna | VA | 22182 | United States | 7034481234 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475884269 |
| 7263393 | Matthew | Parmet | 68.89 | Completed | Charged | 3/7/2019 12:47:07 AM | 616 Clothier Road | | Wynnewood | PA | 19096 | United States | 2159002800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449579 |
| 7263399 | Donna | Steele | 79.98 | Completed | Charged | 3/7/2019 12:44:47 AM | 421 north Polk street | | Jefferson | TX | 75657 | United States | 9037207430 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449371 |
| 7263389 | Lynn A. | Soderstrom | 80.49 | Completed | Charged | 3/6/2019 11:59:22 PM | 713 GLEN ROSE DR | | ALLEN | TX | 75013-5493 | United States | 4158519136ext52382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449364 |
| 7263358 | Jane | Gilmor | 60.29 | Completed | FullRefund | | 358 Trailridge Road SE | | Cedar Rapids | IA | 52403 | United States | 3195613979 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449593 |
| 7263371 | Donna | Bible | 74.99 | Completed | Charged | 3/6/2019 9:50:14 PM | 3740 Interpark Dr | | colorado springs | CO | 80907 | United States | 7194910772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449357 |
| 7263370 | mary | burke fox | 68 | Completed | Charged | 3/6/2019 8:29:31 PM | 7067 Balmoral Forest Road | | Clifton | VA | 20124 | United States | 7032668786 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449340 |
| 7262171 | Katri | Anderson | 80.75 | Completed | Charged | 3/6/2019 8:28:09 PM | 301 DEMONBREUN ST UNIT 1401 | | NASHVILLE | TN | 37201-2241 | United States | 4158519136ext14248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449319 |
| 7263369 | Jelena | Arena | 74.99 | Completed | Charged | 3/6/2019 8:09:41 PM | 41 Vera Street | B | Staten Island | NY | 10305 | United States | 7186901113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449333 |
| 7262154 | Diane | Comanda | 79.98 | Completed | Charged | 3/6/2019 7:47:45 PM | 16861 Burr Oak Drive | | Homer Glen | IL | 60491 | United States | 8153511036 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449296 |
| 7262166 | Terri L | Risley | 80.75 | Completed | Charged | 3/6/2019 7:46:54 PM | 17200 NE Sullivan Ln | | Newberg | OR | 97132-6436 | United States | 4158519136ext25142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449302 |
| 7263368 | mary | linberger | 68 | Completed | Charged | 3/6/2019 7:32:30 PM | 1017 Ridge Avenue | | Evanston | IL | 60202 | United States | 3129681017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449326 |
| 7262134 | sondra | aron | 80.78 | Completed | Charged | 3/6/2019 7:01:44 PM | 18635 INNSBROOK DR APT 1 | | NORTHVILLE | MI | 48168-2433 | United States | 24830580856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449289 |
| 7264514 | Kadee | L Buckmaster | 64.99 | Completed | Charged | 3/6/2019 6:37:11 PM | 5300 HARRIGAN RD | | FALLON | NV | 89406-7829 | United States | 7752872605 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881987580623 |
| 7262118 | Lisa | Hansen | 79.98 | Completed | Charged | 3/6/2019 6:10:35 PM | 3362 E Virgil Dr | | Gilbert | AZ | 85298 | United States | 4803611411 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449272 |
| 7262081 | Natacha | Garbe | 74.99 | Completed | Charged | 3/6/2019 5:27:35 PM | 2541 Fairbrook Dr | | Mountain View | CA | 94040 | United States | 4089814309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449265 |
| 7264511 | Aidee | Lozano | 79.99 | Completed | Charged | 3/6/2019 3:42:19 PM | 13 LAKEVIEW AVE APT 4 | | READING | MA | 01867-3236 | United States | 3392035516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830193532087 |
| 7261994 | TJ | Riddle | 80.87 | Completed | Charged | 3/6/2019 3:26:07 PM | 2020 E. 900 S. | | Salt Lake City | Utah | 84108 | United States | 4158519136ext18105 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449258 |
| 7261690 | Felice | Nelson | 64.99 | Completed | Charged | 3/6/2019 2:33:39 PM | 6995 Quince Lane | | Lake Worth | FL | 33467 | United States | 7327786022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449562 |
| 7261554 | Wesley | Rhoades | 63.75 | Completed | Charged | 3/6/2019 1:58:34 PM | 612 E. Ridge Drive | | Eagle | ID | 83616 | United States | 2086349450 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449920 |
| 7261527 | beth | lesser | 80.99 | Completed | Charged | 3/6/2019 1:14:05 PM | BETH 9473 SHERWOOD GLN | | DALLAS | TX | 75228-4129 | United States | 4158519136ext88952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449241 |
| 7261454 | Donna | Hicks | 64.99 | Completed | Charged | 3/6/2019 12:51:24 PM | 10933 Canyon Vista Drive | | Cupertino | CA | 95014 | United States | 4083525202 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449555 |
| 7261494 | Susannah | McMahan | 80.99 | Completed | Charged | 3/6/2019 12:35:51 PM | 1330 SHORE DISTRICT DR APT 2416 | | AUSTIN | TX | 78741-1334 | United States | 4158519136ext67585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449234 |
| 7261431 | Felice | Nelson | 81.02 | Completed | FullRefund | | 6995 QUINCE LN | | LAKE WORTH | FL | 33467-1451 | United States | 4158519136ext70969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449227 |
| 7261426 | Terry | Longoria | 81.02 | Completed | Charged | 3/6/2019 11:30:16 AM | 2830 SWEET ST | | BROWNSVILLE | TX | 78521-2855 | United States | 4158519136ext61894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449210 |
| 7261358 | kathryn | eyer | 129.98 | Completed | Charged | 3/6/2019 10:52:00 AM | 13365 Washington Boulevard | Apt 205 | Los Angeles | CA | 90066 | United States | 18186315734 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449548 |
| 7261389 | Jesus | Castro | 81.05 | Completed | Charged | 3/6/2019 10:33:09 AM | 9007 JODIE LN | | AUSTIN | TX | 78748-6391 | United States | 4158519136ext24629 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449203 |
| 7261317 | Hayfa | Koleilat | 163.98 | Completed | Charged | 3/6/2019 9:43:58 AM | 4787 boul. Cleroux | 1 | Laval | QC | H7T3C1 | Canada | 15146994400 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ551770721US |
| 7261317 | Hayfa | Koleilat | | Completed | Charged | 3/6/2019 9:43:58 AM | 4787 boul. Cleroux | 1 | Laval | QC | H7T3C1 | Canada | 15146994400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551770721US |
| 7261316 | Linda | Gamlen | 74.99 | Completed | Charged | 3/6/2019 9:32:39 AM | 2875 Cussell Dr | | Saint James City | FL | 33956-2325 | United States | 2395588877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449197 |
| 7261306 | Eunice | Misbin | 70.99 | Completed | Charged | 3/6/2019 9:27:17 AM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449586 |
| 7261471 | Susan | Wagner Rodgers | 64.99 | Completed | Charged | 3/6/2019 8:57:20 AM | 2691 PINEAPPLE AVE | | MELBOURNE | FL | 32935-6292 | United States | 5126801233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883422 |
| 7261289 | Rebekah | Kelly | 79.98 | Completed | Charged | 3/6/2019 8:44:20 AM | 6641 Bright Star Ln. | | Memphis | TN | 38134 | United States | 9013716785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449180 |
| 7261277 | vicki | najor | 79.99 | Completed | Charged | 3/6/2019 8:27:55 AM | 1002 Stonecroft Lane | | Woodstock | GA | 30188 | United States | 7708205564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881190 |
| 7261283 | Konrad | Jakubiuk | 86.57 | Completed | Charged | 3/6/2019 8:06:44 AM | 43A HALE ST | | CRANFORD | NJ | 07016-3111 | United States | 4158519136ext22225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449173 |
| 7261261 | jenny | hartley | 81.19 | Completed | Charged | 3/6/2019 7:37:03 AM | 8291 MORNING STAR LN | | WINDSOR | CO | 80550-2632 | United States | 4158519136ext57755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881183 |
| 7260348 | Kim | Shuey | 70.99 | Completed | Charged | 3/6/2019 6:53:50 AM | 1512 Bramble Ridge Rd | | Anderson | SC | 29621-2065 | United States | 8649400349 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475883088 |
| 7260349 | Vjosa | Mujko | 81.21 | Completed | Charged | 3/6/2019 6:46:20 AM | 40 CLINTON ST APT 7M | | BROOKLYN | NEW YORK | 11201-2732 | United States | 4158519136ext25886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881176 |
| 7260341 | Stephanie | Hummel | 68 | Completed | Charged | 3/6/2019 6:42:25 AM | 14320 97th St | | Fellsmere | FL | 32948-7622 | United States | 7724738710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881169 |
| 7261474 | Cleveland | Covington | 79.99 | Completed | Charged | 3/6/2019 2:11:06 AM | 145 W 12TH ST APT 5-3 | | NEW YORK | NY | 10011-8259 | United States | 8036060059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883392 |
| 7261477 | Rebecca | Thorpe | 64.99 | Completed | Charged | 3/6/2019 12:25:16 AM | 341 N DIVISION ST | | WALLA WALLA | WA | 99362-2177 | United States | 5092001469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883439 |
| 7259820 | Cynthia | White | 68 | Completed | Charged | 3/6/2019 12:03:13 AM | 5107 Moores Bridge Alley | | Northport | AL | 35473 | United States | 2485657007 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881152 |
| 7259671 | Philip | Ludwig | 127.49 | Completed | Charged | 3/5/2019 11:41:34 PM | 8 MADISON AVE APT 4 | | DUNELLEN | NJ | 8812 | United States | 9142555965 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881145 |
| 7259369 | Jeonghee | Yu | 81.32 | Completed | Charged | 3/5/2019 11:00:42 PM | 25507 60TH AVE | | LITTLE NECK | NY | 11362-2128 | United States | 4158519136ext38190 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881138 |
| 7259669 | Angela | Roth | 64.99 | Completed | Charged | 3/5/2019 9:25:20 PM | 8765 Southwest 56th Place | | Cooper City | FL | 33328 | United States | 9546847816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881619 |
| 7259666 | Jenny | Nguyen | 152.39 | Completed | Charged | 3/5/2019 8:17:39 PM | 1west 34th street room 903 | | New York | NY | 10001 | United States | 9173221247 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475881220 |
| 7259666 | Jenny | Nguyen | | Completed | Charged | 3/5/2019 8:17:39 PM | 1west 34th street room 903 | | New York | NY | 10001 | United States | 9173221247 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881220 |
| 7261480 | Mary | Manning | 79.99 | Completed | Charged | 3/5/2019 7:23:39 PM | 5 MERLOT DR UNIT 504 | | HIGHLAND | NY | 12528-6323 | United States | 8458343232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883408 |
| 7259664 | Melissa | Conrad | 64.99 | Completed | Charged | 3/5/2019 7:17:53 PM | 1950 Mary Lee Lane | | Allen | TX | 75002 | United States | 2149407642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881602 |
| 7261482 | Jean | Schunder | 64.99 | Completed | Charged | 3/5/2019 7:04:26 PM | 7114 NORTHAVEN RD | | DALLAS | TX | 75230-3602 | United States | 2143632444 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883446 |
| 7261485 | Caroline | Bellocchio | 74.99 | Completed | Charged | 3/5/2019 6:48:09 PM | 101 OLIPHANTS MILL RD | | SWEDESBORO | NJ | 08085-3126 | United States | 8564668023 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883415 |
| 7261486 | Julia | Resendez | 64.99 | Completed | Charged | 3/5/2019 6:29:20 PM | 102 STRINGER DR | | KERRVILLE | TX | 78028-9736 | United States | 8307770211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883453 |
| 7258970 | Tanya | Tarnoff | 94.68 | Completed | Charged | 3/5/2019 6:20:20 PM | 31 KINGS CROSS DR | | LINCOLNSHIRE | IL | 60069-3339 | United States | 4158519136ext63222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793011301278 |
| 7258962 | Greg | Kemp | 94.68 | Completed | Charged | 3/5/2019 6:15:23 PM | 4501 EDMONDSON AVE | | DALLAS | TX | 75205-2605 | United States | 4158519136ext67872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426647 |
| 7258944 | Debora | Romaniello | | Completed | Charged | 3/5/2019 6:09:39 PM | 1669 De Mott Ct | | Merrick | NY | 11566 | United States | 5162924815 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881986159311 |
| 7258933 | Candace | Ivancich | 64.99 | Completed | Charged | 3/5/2019 5:56:01 PM | 738 Occidental Avenue | | San Mateo | CA | 94402 | United States | 6505268336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881596 |
| 7258932 | Kaitlyn | Jacobs | 76.99 | Completed | Charged | 3/5/2019 5:46:39 PM | 201 Albany Bush Road | | Johnstown | NY | 12095 | United States | 15187058774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881986159168 |
| 7258912 | Trang | Mai | 143.99 | Completed | Charged | 3/5/2019 5:31:53 PM | 131 Irving St | | Lincoln | NE | 68521 | United States | 4026174582 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881206 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258628 | Mary | K Graves | 79.98 | Completed | Charged | 3/5/2019 4:40:38 PM | 14 Tallyho | | Little Rock | AR | 72227 | United States | 5015909585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588112 1 |
| 7258494 | Laura | Emmenegger | 94.76 | Completed | Charged | 3/5/2019 4:16:48 PM | 15614 E PALATIAL DR | | FOUNTAIN HILLS | AZ | 85268-4376 | United States | 4158519136ext32687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426555 |
| 7258269 | Joe L. | Avila | 81.64 | Completed | Charged | 3/5/2019 3:34:14 PM | 7941 NW 3RD ST | | PLANTATION | FL | 33324-1971 | United States | 4158519136ext75839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588111 4 |
| 7258209 | Susan | Anson | 79.99 | Completed | Charged | 3/5/2019 2:44:50 PM | 227 Lychee Road | | Nokomis | FL | 34275 | United States | 5085600926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588110 7 |
| 7258201 | Linh | Pham | 86 | Completed | Charged | 3/5/2019 2:25:44 PM | 5 Alamosa Drive | | Toronto | ON | M2J 2N6 | Canada | 2899800459 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249756626US |
| 7258153 | Betsy | Taylor | 55.25 | Completed | Charged | 3/5/2019 1:41:55 PM | 365 Carr Drive | | Blountville | TN | 37617 | United States | 4233239138 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588158 9 |
| 7261488 | Cindi | Phillips | 64.99 | Completed | Charged | 3/5/2019 1:30:49 PM | 3850 RIO RD APT 86 | | CARMEL | CA | 93923-8624 | United States | 8312143456 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588346 0 |
| 7258127 | Rachel | Reneski | 64.99 | Completed | Charged | 3/5/2019 1:06:41 PM | 33642 Bayview Dr | | Chesterfield | MI | 48047 | United States | 5862952521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588157 2 |
| 7258128 | Marti | Hall | 81.72 | Completed | Charged | 3/5/2019 12:37:03 PM | 6 OBER ST UNIT # 3 | | BEVERLY | MA | 01915-4640 | United States | 4158519136ext67644 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588109 1 |
| 7258088 | Natalie | Rowley | 64.99 | Completed | Charged | 3/5/2019 12:19:02 PM | 2412 Springside Drive East | | Maplewood | MN | 55119 | United States | 6517477052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588156 5 |
| 7258073 | Kim | Tralmer | 68 | Completed | Charged | 3/5/2019 11:59:17 AM | Post Box 742 | | Tomah | WI | 54660 | United States | 6083438581 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588108 4 |
| 7258072 | Krista | Burdinie | 68 | Completed | Charged | 3/5/2019 11:57:51 AM | 1939 N Damen | APT 2S | Chicago | IL | 60647 | United States | 7087123226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588107 7 |
| 7258027 | Wanpen | McMillan | 287.98 | Completed | Charged | 3/5/2019 11:28:23 AM | 47656 Pennrun Way | | Sterling | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 3 |
| 7258027 | Wanpen | McMillan | | Completed | Charged | 3/5/2019 11:28:23 AM | 47656 Pennrun Way | | Sterling | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 3 |
| 7257992 | Loan | Tieu | 63.75 | Completed | Charged | 3/5/2019 10:52:01 AM | 2464 Vanderbilt Beach Rd | # 526 | Naples | FL | 34109 | United States | 2392483878 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588106 0 |
| 7256992 | Linda | Birx | 74.99 | Completed | Charged | 3/5/2019 9:07:42 AM | 10 School St | | Plymouth | NH | 03264-1508 | United States | 6035352850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588105 3 |
| 7256990 | Kara L. | Long | 87.7 | Completed | Charged | 3/5/2019 8:31:32 AM | 1825 42ND AVE NE | | COLUMBIA HEIGHTS | MN | 55421-3215 | United States | 4158519136ext70775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588104 6 |
| 7256942 | Shelby | Carlson | 86.67 | Completed | Charged | 3/5/2019 4:24:18 AM | 1081 KAHAAPO LOOP | | KIHEI | HI | 96753-5247 | United States | 4158519136ext45209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882985373699 |
| 7256999 | Robinomalley | Robinomalley | 79.99 | Completed | Charged | 3/5/2019 3:35:00 AM | 104 SHERIDAN PARK | | GENEVA | NY | 14456-2023 | United States | 3155213147 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881985291385 |
| 7257000 | Sandy | minn | 74.99 | Completed | Charged | 3/5/2019 12:54:32 AM | 518 W TRIBELLA CT | | SANTA ANA | CA | 92703-3697 | United States | 2132003864 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829985257338 |
| 7255340 | Kelly S. | Mackin | 81.95 | Completed | Charged | 3/4/2019 10:31:49 PM | 8738 E 25TH DR | | DENVER | CO | 80238-2751 | United States | 4158519136ext88839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144611 0 |
| 7257002 | Patricia | Kavanagh | 79.99 | Completed | Charged | 3/4/2019 9:18:54 PM | 597 CRANE BLVD | | LOS ANGELES | CA | 90065-5019 | United States | 8184154274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078648 |
| 7255206 | Yuko | Mori-Wan | 246.15 | Completed | Charged | 3/4/2019 7:02:23 PM | 712 5th Ave Fl 26th | | New York | NY | 10019-4108 | United States | 4158519136ext65957 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96148351 |
| 7254836 | Gina | Blatus | 63.75 | Completed | Charged | 3/4/2019 6:37:41 PM | 935 Champions Way | | Roanoke | TX | 76262 | United States | 9407352212 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144610 3 |
| 7254392 | Syhelee | Jones | 63.75 | Completed | Charged | 3/4/2019 5:48:39 PM | 10934 Peony Place Dr | | Stockton | CA | 95209-3783 | United States | 5108134515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588071 1 |
| 7254196 | Cori | Bagby | 68 | Completed | Charged | 3/4/2019 5:23:20 PM | 1248 E Briarwood Ter | | Phoenix | AZ | 85048 | United States | 4806566465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144609 7 |
| 7254177 | SUSAN | JOHNSON | 74.99 | Completed | Charged | 3/4/2019 5:00:09 PM | 5711 Bordeaux Avenue | | Dallas | TX | 75209 | United States | 2144439285 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144607 3 |
| 7254190 | krista | moser | 89.7 | Completed | Charged | 3/4/2019 4:51:54 PM | 17428 SPRING LANE AVE | | MARYSVILLE | WA | 98271-4761 | United States | 4158519136ext57452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144608 0 |
| 7254126 | Winston | Dorian | 82.18 | Completed | Charged | 3/4/2019 4:00:15 PM | 4923 VALLE RIO TRL NW | | ALBUQUERQUE | NM | 87120-4682 | United States | 4158519136ext76820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144606 6 |
| 7254125 | rosa | rosa | 82.18 | Completed | Charged | 3/4/2019 3:55:53 PM | 1416 E CHERRY ST | | PLANT CITY | FL | 33563-1254 | United States | 4158519136ext78248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144605 9 |
| 7254042 | Jennifer | Wheeler | 61.54 | Completed | Charged | 3/4/2019 2:48:22 PM | 2226 Eastlake Ave. #95 | | Seattle | WA | 98102 | United States | 2068510441 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347588072 8 |
| 7254019 | Leslie | Perovich | 63.75 | Completed | Charged | 3/4/2019 2:17:46 PM | 21 la ronda | | Irvine | CA | 92606 | United States | 9494283900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144604 2 |
| 7254007 | Sondous | Eksheir | 152.98 | Completed | Charged | 3/4/2019 1:54:50 PM | 11309 Coreopsis Rd | | Charlotte | NC | 28213 | United States | 9802539002 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881985117626 |
| 7253925 | J. | Bulgin | 82.26 | Completed | Charged | 3/4/2019 12:08:11 PM | 163 Old Millstone Road | | Sag Harbor | NY | 11963 | United States | 4158519136ext72983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144603 5 |
| 7257009 | Leslie | Boutell | 74.99 | Completed | Charged | 3/4/2019 12:07:25 PM | 898 LOS ROBLES DR | | SONOMA | CA | 95476-3951 | United States | 7077216793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078778 |
| 7257010 | Jenifer | kimberly | 74.99 | Completed | Charged | 3/4/2019 11:41:47 AM | 1435 SAVANNAH ST | | COVINGTON | LA | 70433-6027 | United States | 9857899329 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828985562848 |
| 7253044 | Sheri | Georgenson | 64.99 | Completed | Charged | 3/4/2019 10:21:12 AM | N106W15704 Creek Ter | | Germantown | WI | 53022 | United States | 4146301983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587513 7 |
| 7253351 | LoisCarr | LoisCarr | 82.28 | Completed | Charged | 3/4/2019 10:18:57 AM | 290 Madison 7332 | | Hindsville | AR | 72738 | United States | 4158519136ext62455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587442 0 |
| 7253028 | Roberta | Shuler | 64.99 | Completed | Charged | 3/4/2019 9:55:29 AM | 5672 Old State Road | | Holly Hill | SC | 29059 | United States | 8033789038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587512 0 |
| 7253048 | Barbara | Keville | 82.28 | Completed | Charged | 3/4/2019 9:51:51 AM | 304 W 89TH ST 6D | | NEW YORK | NY | 10024-2102 | United States | 4158519136ext03123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587441 3 |
| 7252981 | Elena | Lopez | 68 | Completed | Charged | 3/4/2019 8:12:26 AM | 1019 Woods Drive | | Hartland | WI | 53029 | United States | 2628803573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587440 6 |
| 7252960 | Patty | Chase | 82.36 | Completed | Charged | 3/4/2019 6:20:47 AM | 38 Edward Street | | Williamsville | NY | 14221 | United States | 4158519136ext62300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587256 3 |
| 7252231 | Pam | Wiley | 82.46 | Completed | Charged | 3/4/2019 12:53:00 AM | 8942 LAKE SPRINGS CV | | CORDOVA | TN | 38016-5330 | United States | 4158519136ext95781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587255 6 |
| 7252187 | Noriko | Eastridge | 74.99 | Completed | Charged | 3/3/2019 11:29:49 PM | 1422 Fir St | | Lemoore | CA | 93245 | United States | 5593808105 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587254 9 |
| 7252186 | heather | branscum | 152.39 | Completed | Charged | 3/3/2019 11:02:28 PM | 21177 north st | | Abita Springs | LA | 70420 | United States | 2257732708 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587258 7 |
| 7252186 | heather | branscum | | Completed | Charged | 3/3/2019 11:02:28 PM | 21177 north st | | Abita Springs | LA | 70420 | United States | 2257732708 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347587258 7 |
| 7252185 | Valerie | Shanley | 64.99 | Completed | Charged | 3/3/2019 9:44:30 PM | 6 Creamery Rd | | Stanfordville | NY | 12581 | United States | 8458687452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587511 3 |
| 7252184 | Nisrein | Shehadeh | 63.75 | Completed | Charged | 3/3/2019 9:39:00 PM | 10847 Breaking Rocks Dr. | | Tampa | FL | 33647 | United States | 9412755272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587253 2 |
| 7252183 | Marcia | Burke | 68 | Completed | Charged | 3/3/2019 9:19:56 PM | 19 Walnut St | | Marblehead | MA | 1945 | United States | 9787710238 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587252 5 |
| 7251747 | nicole | nicole | 82.59 | Completed | Charged | 3/3/2019 8:50:59 PM | 613 SHADY BRIDGE LN | | KELLER | TEXAS | 76248-8262 | United States | 4158519136ext65872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587251 8 |
| 7251318 | Alec | Saunders | 82.59 | Completed | Charged | 3/3/2019 8:12:47 PM | 4239 DESERT HIGHLANDS DR | | SPARKS | NEVADA | 89436-8621 | United States | 4158519136ext40145 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587250 1 |
| 7251215 | Thinh | Pham | 63.75 | Completed | Charged | 3/3/2019 6:40:57 PM | 802 S Bruce St | | Anaheim | CA | 92804 | United States | 7144572618 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144366 9 |
| 7253403 | Anh | Nguyen | 64.99 | Completed | Charged | 3/3/2019 6:06:45 PM | 7616 WILTSHIRE PARK PL | | APOLLO BEACH | FL | 33572-1522 | United States | 8137813269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587514 4 |
| 7251202 | Lauren | Lauren | 82.7 | Completed | Charged | 3/3/2019 5:46:02 PM | 20742 DIANE CIR | | STRONGSVILLE | OH | 44149-8534 | United States | 4158519136ext79194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587249 5 |
| 7253413 | Geisha | Paolucci | 79.99 | Completed | Charged | 3/3/2019 3:08:40 PM | 1817 GILLY LN | | CONCORD | CA | 94518-3215 | United States | 9256398526 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587443 7 |
| 7250619 | Alisha | Weaver | 63.75 | Completed | Charged | 3/3/2019 2:05:29 PM | 4475 garden way n | | Hugo | MN | 55038 | United States | 2182091898 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587248 8 |
| 7250554 | Katharina | Weisflog | 63.75 | Completed | Charged | 3/3/2019 1:45:40 PM | 1129 Brookswood Ave | # A | Austin | TX | 78721 | United States | 5516557083 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144365 2 |
| 7250535 | Anara | Tokalova | 74.99 | Completed | Charged | 3/3/2019 1:22:14 PM | 909 West Temple Street | 731 apt | Los Angeles | CA | 90012 | United States | 3238406231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587247 1 |
| 7250492 | kit c | So | 60.35 | Completed | Charged | 3/3/2019 12:46:22 PM | 251 front street | | Brooklyn | NY | 11201 | United States | 9178158628 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347587753 7 |
| 7253420 | Cheryl | Bierman | 79.99 | Completed | Charged | 3/3/2019 12:06:07 PM | 1340 ROYAL LINKS DR | | MOUNT PLEASANT | SC | 29466-6959 | United States | 8628497722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587444 4 |
| 7250432 | Bonnie | McCay | 145.98 | Completed | Charged | 3/3/2019 11:42:39 AM | 13845 N Buccaneer Way | | Sun City | AZ | 85351 | United States | 3039183393 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340144367 6 |
| 7250432 | Bonnie | McCay | | Completed | Charged | 3/3/2019 11:42:39 AM | 13845 N Buccaneer Way | | Sun City | AZ | 85351 | United States | 3039183393 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144367 6 |
| 7250452 | Tamra | Williams | 83.08 | Completed | Charged | 3/3/2019 11:33:46 AM | 101 E FRONT ST # 102 | TAMRA WILLIAMS | HUTTO | TX | 78634-4035 | United States | 4158519136ext97336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587246 4 |
| 7250366 | Debra | Spector | 68 | Completed | Charged | 3/3/2019 10:07:03 AM | 10430 Wilshire Boulevard | Apt 603 | Los Angeles | CA | 90024 | United States | 3107466667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587245 7 |
| 7250350 | Maynard | Simon | 63.75 | Completed | Charged | 3/3/2019 9:54:31 AM | 764 Dogwood Ln | | VERMILION | OH | 44089 | United States | 4409639387 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587244 0 |
| 7250323 | Rima | Balbaki | 127.49 | Completed | Charged | 3/3/2019 9:17:02 AM | 26155 Timber Trail | | Dearborn Heights | MI | 48127 | United States | 5199191999 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144364 5 |
| 7253422 | NILDA | A BUNKER | 64.99 | Completed | Charged | 3/3/2019 9:15:21 AM | 1608 TIMBERLINE DR | | JOLIET | IL | 60431-8526 | United States | 8152124584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587515 1 |
| 7253424 | Falanea | Henderson | 74.99 | Completed | Charged | 3/3/2019 1:43:51 AM | 1620 47TH AVE | | OAKLAND | CA | 94601-5221 | United States | 5108608356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587445 1 |
| 7248835 | Rosana | marchese | 96.95 | Completed | Charged | 3/2/2019 11:03:19 PM | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054-6164 | United States | 4158519136ext74067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045878577 |
| 7248662 | Kathymcpetere | Kathymcpetere | 83.81 | Completed | Charged | 3/2/2019 9:35:48 PM | 900 N MATTHEWS ST | | BOWIE | TX | 76230-4119 | United States | 4158519136ext70533 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587242 6 |
| 7249164 | Gale | LaCava | 72.4 | Completed | Charged | 3/2/2019 9:08:23 PM | 6 BROOKLANDS | APT 2B | Bronxville | NY | 10708 | United States | 9176643090 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144474 1 |
| 7249162 | Grace | Diekhaus | 72.4 | Completed | Charged | 3/2/2019 8:55:09 PM | 6314 Trancas Canyon Road | | Malibu | CA | 90265 | United States | 13104568488 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144473 4 |
| 7249160 | NICOLE | PRICE | 55.25 | Completed | Charged | 3/2/2019 8:42:01 PM | 13000 Woodworth Rd | | New Springfield | OH | 44443-9767 | United States | 3305023564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587510 6 |
| 7249157 | Darlene | DuBert | 58.5 | Completed | Charged | 3/2/2019 7:20:28 PM | 1537 LOS SANTOS COURT | | CAMARILLO | CA | 93010 | United States | 3105033033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587509 0 |
| 7253429 | James | Shearer | 74.99 | Completed | Charged | 3/2/2019 7:11:06 PM | 4106 RIVER PLACE BLVD | | AUSTIN | TX | 78730-3536 | United States | 5127910593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587446 8 |
| 7249155 | Janine | Fishman | 68 | Completed | Charged | 3/2/2019 7:04:02 PM | 349carnation Carnation Road | | West Islip | NY | 11795 | United States | 6316698073 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587243 3 |
| 7253434 | Fe | Hawkins | 79.99 | Completed | Charged | 3/2/2019 5:15:26 PM | 1104 BRADLEY BAY AVE | | HENDERSON | NV | 89014-6705 | United States | 7026448116 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587447 5 |
| 7253439 | Tracy | Murray | 74.99 | Completed | Charged | 3/2/2019 3:30:38 PM | 575 S 300 E | | KAYSVILLE | UT | 84037-2550 | United States | 8018090706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587448 2 |
| 7248100 | Shirley K | Eberst | 84.54 | Completed | Charged | 3/2/2019 3:27:51 PM | 4001 Custer Rd | | Plano | TX | 75023-6515 | United States | 4158519136ext21195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587241 9 |
| 7253443 | Ruth | M McKay | 79.99 | Completed | Charged | 3/2/2019 2:54:16 PM | 145 HOLLIE HOPE RD | | POLLOCK | LA | 71467-3628 | United States | 3187659000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587449 9 |
| 7247956 | LISA | HORVATH | 84.63 | Completed | Charged | 3/2/2019 12:52:33 PM | 7794 SANDHILL CT | | WEST PALM BEACH | FL | 33412-3100 | United States | 4158519136ext90582 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587240 2 |
| 7247890 | Bo | Macdonald | 74.99 | Completed | Charged | 3/2/2019 12:11:00 PM | 11340 W Olympic Blvd Suite 148 | | Los Angeles | CA | 90064 | United States | 3105970236 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144363 8 |
| 7247842 | Susan | Sandoval | 90.7 | Completed | Charged | 3/2/2019 11:06:10 AM | 1711 W 143RD ST APT 323 | | BURNSVILLE | MN | 55306-7991 | United States | 4158519136ext98591 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587239 6 |
| 7253445 | Patti | Mann | 74.99 | Completed | Charged | 3/2/2019 10:07:32 AM | 1944 W 9TH ST | | HASTINGS | NE | 68901-3612 | United States | 4024613735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587450 5 |
| 7247231 | Paula | Durrett | 84.81 | Completed | Charged | 3/2/2019 8:16:52 AM | 5520 S SHAVER ST | | HOUSTON | TX | 77034-3647 | United States | 4158519136ext31810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587238 9 |
| 7246403 | Zanna | Satterwhite | 74.99 | Completed | Charged | 3/2/2019 12:19:47 AM | 8317 17th Ave NW | | Seattle | WA | 98117 | United States | 2064997588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587237 2 |
| 7246398 | Riley | Felton | 63.75 | Completed | Charged | 3/2/2019 12:00:23 AM | 205 Frost St | | South St. Paul | MN | 55075 | United States | 6513564304 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587236 5 |

CONFIDENTIAL

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7246397 | Sherry | Scott | 124.09 | Completed | Charged | 3/1/2019 11:16:35 PM | 409 Quail Ct | | Taft | CA | 93268 | United States | 6617652710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587257O |
| 7246397 | Sherry | Scott | | Completed | Charged | 3/1/2019 11:16:35 PM | 409 Quail Ct | | Taft | CA | 93268 | United States | 6617652710 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347587257O |
| 7253448 | Fran | Girard | 74.99 | Completed | Charged | 3/1/2019 9:00:11 PM | 237 GREENLEAF ST | | EVANSTON | IL | 60202-1467 | United States | 8477782197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874512 |
| 7246396 | MaKayla | Bassi | 63.75 | Completed | Charged | 3/1/2019 8:33:48 PM | 15905 Flint Street | | Overland Park | KS | 66221 | United States | 9136746214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872358 |
| 7246395 | Marwa | Altaie | 82.99 | Completed | Charged | 3/1/2019 7:46:45 PM | 2650 Sandwich Parkway West | 412 | Windsor | ON | N9H 0A7 | Canada | PHONE:2263503614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249437185US |
| 7253453 | Valerie | Kay | 74.99 | Completed | Charged | 3/1/2019 6:00:34 PM | 390 IRIS LN | | SALINE | MI | 48176-9551 | United States | 6168862840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874529 |
| 7245523 | Jennifer | Parker | 125.29 | Completed | Charged | 3/1/2019 5:56:13 PM | 888 Biscayne Blvd Apt 5308 | 5308 | Miami | FL | 33132 | United States | 3057908468 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401443683 |
| 7245523 | Jennifer | Parker | | Completed | Charged | 3/1/2019 5:56:13 PM | 888 Biscayne Blvd Apt 5308 | 5308 | Miami | FL | 33132 | United States | 3057908468 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401443683 |
| 7245478 | Vicki | French | | Completed | Charged | 3/1/2019 5:05:46 PM | 3945 N Point Ridge Road | | Buckeye | AZ | 85396 | United States | 6238101693 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW99924604 |
| 7245446 | Patricia | Petsche | 63.75 | Completed | Charged | 3/1/2019 4:25:32 PM | 2218 Lilac Cir | | McKinney | TX | 75071 | United States | 4256167620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872327 |
| 7245463 | Marsha | sims | 85.58 | Completed | Charged | 3/1/2019 4:21:11 PM | 6029 S CAPE DR | | CHANDLER | TX | 75758-4909 | United States | 4158519136ext36742 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872341 |
| 7245451 | colleen | cummings | 91.01 | Completed | Charged | 3/1/2019 4:01:12 PM | 28 LITTEL ACRES RD | | GLASTONBURY | CT | 06033-3610 | United States | 4158519136ext93168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872334 |
| 7245414 | Millie | Talley | 64.99 | Completed | Charged | 3/1/2019 3:40:49 PM | 5205 Galleon Drive Northeast | | Tacoma | WA | 98422 | United States | 9196083333 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875083 |
| 7245393 | TuanDat | T Nguyen | 129.98 | Completed | Charged | 3/1/2019 3:21:01 PM | 5 scharff Ave, San Jose, CA 95116 | | San Jose | CA | 95116 | United States | 4086097117 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875076 |
| 7245367 | Kim | Hurley | 64.99 | Completed | Charged | 3/1/2019 2:32:20 PM | 17 Taggert Drive | | Carlinville | IL | 62626 | United States | 2178255214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874567 |
| 7245332 | Barbara | Juarez | 55.25 | Completed | Charged | 3/1/2019 1:48:15 PM | 5016 N Sandkey St | | Wichita | KS | 67204 | United States | 3162499980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874550 |
| 7245326 | sharon | shubash | 68 | Completed | Charged | 3/1/2019 1:45:11 PM | 12230 arrowhead street | #1 | stanton | CA | 90680 | United States | 7145531364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872310 |
| 7253459 | Ashleigh | Brinkman | 74.99 | Completed | Charged | 3/1/2019 1:27:52 PM | 15712 SW BRISTLECONE WAY | | TIGARD | OR | 97223-2690 | United States | 5033814785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874536 |
| 7244993 | Kathleen | Fimple | 132.81 | Completed | Charged | 3/1/2019 12:12:12 PM | 749 Burdett Dr | | Upper Chichester | PA | 19014 | United States | 30000000000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872808 |
| 7244993 | Kathleen | Fimple | | Completed | Charged | 3/1/2019 12:12:12 PM | 749 Burdett Dr | | Upper Chichester | PA | 19014 | United States | 30000000000 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475872808 |
| 7244990 | zezo | zezo | 197.72 | Completed | Charged | 3/1/2019 11:51:42 AM | 529 ALEXANDER WAY | | EDGEWATER | NJ | 07020-2504 | United States | 4158519136ext35689 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045116501 |
| 7244948 | Belva | Lester | 63.75 | Completed | Charged | 3/1/2019 11:36:02 AM | 5219 City Bank Parkeay, Ste 100 | | Lubbock | TX | 79407 | United States | 8065494446 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872297 |
| 7244973 | Toni | Thress | 85.58 | Completed | Charged | 3/1/2019 11:30:14 AM | 10511 E GENOVA ST | | WICHITA | KS | 67206 | United States | 0 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872303 |
| 7244917 | Nicole | Jilovec | 74.99 | Completed | Charged | 3/1/2019 10:11:44 AM | 1830 DOUGLAS CT | | MARION | IA | 52302-2316 | United States | 3195406410 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475869013 |
| 7244806 | Natalie | Fikac | 64.99 | Completed | Charged | 3/1/2019 8:39:01 AM | 9526 Sapphire Hill Lane | | Katy | TX | 77494 | United States | 5123321731 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874543 |
| 7244800 | TRACY | MULLEN | 67.58 | Completed | Charged | 3/1/2019 8:17:18 AM | 614 South 4th Street | Box 307 | Philadelphia | PA | 19147 | United States | 5708144344 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872280 |
| 7244799 | H | T | | Completed | Charged | 3/1/2019 8:15:28 AM | 42697 Bellwood Ct | | Fremont | CA | 94538-4073 | United States | 5108095125 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475875298 |
| 7244775 | Suzanne | Panaro | 56.35 | Completed | Charged | 3/1/2019 6:51:57 AM | 169 Villa Road | | Pearl River | NY | 10965 | United States | 9144504875 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438313 |
| 7244001 | WAI | WONG | 81.75 | Completed | Charged | 3/1/2019 4:46:52 AM | 201 - 1919 WYLIE STREET | | VANCOUVER | BC | V5Y 0E7 | Canada | 6047233340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101075US |
| 7243946 | Botagoz | Kozhakhmetova | 191.23 | Completed | Charged | 3/1/2019 1:34:08 AM | 550 North Figueroa Street | APT 2010 | Los Angeles | CA | 90012 | United States | 3233262286 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868108 |
| 7243938 | Patricia | Towsey | 55.25 | Completed | Charged | 3/1/2019 12:36:09 AM | 4350 N 250 E | | Provo | UT | 84604 | United States | 8012258672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868788 |
| 7243916 | Nessie | Pollard-Schrom | 64.99 | Completed | Charged | 2/28/2019 7:10:22 PM | 137 Mansfield Blvd | | North Charleston | SC | 29418 | United States | 8434371482 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868771 |
| 7242908 | Sherrie | Rich | 63.75 | Completed | Charged | 2/28/2019 5:35:58 PM | 521 Midvale Avenue | | University City | MO | 63130 | United States | 3147211359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401439310 |
| 7242907 | Ann | Baum | 74.99 | Completed | Charged | 2/28/2019 5:33:12 PM | 5039 Forest Bend Road | | Dallas | TX | 75244 | United States | 9727881040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868092 |
| 7242886 | mikki | broughton | 61.54 | Completed | Charged | 2/28/2019 5:19:44 PM | 1380 Bentley Street | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438306 |
| 7242885 | Esther | Polland | 129.54 | Completed | Charged | 2/28/2019 5:19:23 PM | 5309 Braeburn Dr | | Bellaire | TX | 77401 | United States | 7136618137 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475868115 |
| 7242885 | Esther | Polland | | Completed | Charged | 2/28/2019 5:19:23 PM | 5309 Braeburn Dr | | Bellaire | TX | 77401 | United States | 7136618137 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868115 |
| 7242874 | Robert | Morbidelli | 254.97 | Completed | Charged | 2/28/2019 4:50:48 PM | 711 COUNTY ROAD 1300 | | YANTIS | TX | 75497 | United States | 2148690959 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868085 |
| 7242337 | Kinga | Romaniszyn | 86 | Completed | Charged | 2/28/2019 2:03:45 PM | 542 Saint Charles Street | | Victoria | BC | V8S 3N7 | Canada | 2505925758 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101053US |
| 7242319 | carolyn | keith | 68 | Completed | Charged | 2/28/2019 1:54:19 PM | 22 Hartz Street | | Gloucester | MA | 1930 | United States | 6038010230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868078 |
| 7242318 | pam | Robinson | 68 | Completed | Charged | 2/28/2019 1:54:08 PM | 7106 Oriole Ave | | Springfield | VA | 23150 | United States | 7039734450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868061 |
| 7242264 | shannon | Pruitt | 63.75 | Completed | Charged | 2/28/2019 12:49:01 PM | 619 revere ave | | Linwood | NJ | 8221 | United States | 6093351720 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868054 |
| 7242263 | Fu | Chuen Fan | 73.25 | Completed | Charged | 2/28/2019 12:48:18 PM | 778 E.Hastings Street | | Vancouver | BC | V6A 1R5 | Canada | 6047797576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249107572US |
| 7242137 | Savannah | Knapp | 74.99 | Completed | Charged | 2/28/2019 10:19:13 AM | 2983 west river drive | | Sacramento | CA | 95833 | United States | 6612059984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868047 |
| 7242136 | Debra | McCoy | 64.99 | Completed | Charged | 2/28/2019 10:05:47 AM | 1714 Shumard Oak Lane | | Irving | TX | 75063 | United States | 9729892504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868764 |
| 7241947 | Hana | Ibrahim | 79.99 | Completed | Charged | 2/28/2019 9:43:56 AM | 5904 running ridge rd | | GREENSBORO | NC | 27407 | United States | 7037283581 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868030 |
| 7241646 | Elizaaeth | Betz | 58.5 | Completed | Charged | 2/28/2019 9:24:11 AM | 2760 Ferry Road | | Bellbrook | OH | 45305 | United States | 9376894657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868757 |
| 7241330 | Deborah | Neel | 64.99 | Completed | Charged | 2/28/2019 9:00:08 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868740 |
| 7240597 | Portia | Randall | 64.99 | Completed | Charged | 2/28/2019 1:55:27 AM | 15543 Toyon Drive | | Los Gatos | CA | 95030 | United States | 4088027227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436173 |
| 7242385 | William | Kusnadi | 149.98 | Completed | Charged | 2/28/2019 1:19:51 AM | 3116 164TH ST SW APT 301 | | LYNNWOOD | WA | 98087-3245 | United States | 2064955405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436746 |
| 7242386 | Clarissa | Torres | 74.99 | Completed | Charged | 2/28/2019 12:42:37 AM | 5311 N BRUSHLINE RD | | MISSION | TX | 78574 | United States | 9567399493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436753 |
| 7240227 | Jennett | Huddleston | 63.75 | Completed | FullRefund | | 19 DOGWOOD LN | | huntsville | TX | 77320 | United States | 7133977721 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866265 |
| 7240226 | Nancy | Clifford | 74.99 | Completed | Charged | 2/27/2019 10:53:15 PM | 7785 Woodview Road | | Clarkston | MI | 48348 | United States | 2483938028 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866869 |
| 7242388 | Richard | Corso | 64.99 | Completed | Charged | 2/27/2019 10:25:11 PM | 219 ARLINGTON ST | | MINEOLA | NY | 11501 | United States | 5166106450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436777 |
| 7240225 | Joy Ann | Kitzerow | 61.54 | Completed | Charged | 2/27/2019 9:58:05 PM | 2749 North 97th Street | | Milwaukee | WI | 53222 | United States | 4144755995 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401436555 |
| 7242389 | Cathy | Huang | 79.99 | Completed | Charged | 2/27/2019 9:05:49 PM | 175 FOREST ST # 4494 | | WALTHAM | MA | 2452 | United States | 6178522763 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436760 |
| 7240224 | Gail | Currier | 79.99 | Completed | Charged | 2/27/2019 7:30:26 PM | 2300 Aaron St | Apt 314 | Port Charlotte | FL | 33952 | United States | 4013747605 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866258 |
| 7240223 | Andrea | Shapiro | 79.99 | Completed | Charged | 2/27/2019 7:13:27 PM | 900 Lenora Street | 803 | Seattle | WA | 98121 | United States | 5626948016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866241 |
| 7239470 | Patricia | Cummings | 64.99 | Completed | Charged | 2/27/2019 6:51:05 PM | 1808 Draft Horse Road | | Montrose | CO | 81401 | United States | 5309653063 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436166 |
| 7239052 | Patricia | Henderson | 55.25 | Completed | Charged | 2/27/2019 4:41:01 PM | 4127 Bendwood Lane | | Dallas | TX | 75287 | United States | 2145576251 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436159 |
| 7238966 | Debi | Coye | 74.99 | Completed | Charged | 2/27/2019 3:24:47 PM | 757 Domingo Drive | Apt. G | Newport Beach | CA | 92660 | United States | 9492934000 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866852 |
| 7238832 | Charlotte | Thompson | 55.25 | Completed | Charged | 2/27/2019 1:06:18 PM | 25 Louders Lane | | Boston | MA | 2130 | United States | 6175225223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436142 |
| 7238787 | Pat | Starr | 79.99 | Completed | Charged | 2/27/2019 1:00:54 PM | 2604 WILMINGTON CT | | AUBURN | AL | 36830 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864810 |
| 7238831 | Anna | Isais | 63.75 | Completed | Charged | 2/27/2019 12:57:53 PM | 5236 West Nicholas Avenue | | Visalia | CA | 93291 | United States | 5597993313 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866234 |
| 7238769 | Anna | Lombard | 72.08 | Completed | Charged | 2/27/2019 12:40:07 PM | 103 Avenida Aragon | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866227 |
| 7238768 | Elizabeth Jean | Simone | 74.99 | Completed | Charged | 2/27/2019 12:22:56 PM | 2440 St. Andrews Dr. | | Glendale | CA | 91206 | United States | 8182421790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866210 |
| 7238517 | Lisa | HallumAmes | 63.75 | Completed | Charged | 2/27/2019 11:48:28 AM | 14147 Lost Meadow Lane | | Houston | TX | 77079 | United States | 4152716128 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866845 |
| 7237998 | candice | janes | 57.2 | Completed | Charged | 2/27/2019 9:56:27 AM | 311 W 1550 N | | Cedar City | UT | 84721-8773 | United States | 4355929544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436135 |
| 7237983 | Linda | Berkman | 74.99 | Completed | Charged | 2/27/2019 9:36:19 AM | 18507Iron Iron Lake Drive | | Houston | TX | 77084 | United States | 2814927155 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866203 |
| 7237787 | Sherry | Callahan | 63.75 | Completed | Charged | 2/27/2019 4:39:55 AM | 10624 Oak View Drive | | Austin | TX | 78759 | United States | 5124634311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434438 |
| 7236944 | Zoe | Crittenden | 63.75 | Completed | Charged | 2/27/2019 2:09:21 AM | 3790 Romey Way | | Cottonwood | AZ | 86326 | United States | 9283002287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434421 |
| 7236896 | Linda | Mosley | 79.99 | Completed | Charged | 2/27/2019 12:14:22 AM | 18510 Iron Lake Drive | | Houston | TX | 77084 | United States | 8327218269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434414 |
| 7236889 | janice | holleman | 68 | Completed | Charged | 2/26/2019 11:02:32 PM | 1024 Hermosa Court | | Myrtle Beach | SC | 29579 | United States | 8432670122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434407 |
| 7236888 | Sarah | Rasmussen | 63.75 | Completed | Charged | 2/26/2019 9:54:00 PM | 345 W 2300 S | | Clearfield | UT | 84015 | United States | 8018378594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434391 |
| 7238791 | claudia | chai | 79.99 | Completed | Charged | 2/26/2019 9:47:16 PM | 2058 CHRISTIE ST | | FULLERTON | CA | 92833-5099 | United States | 7147933377 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864773 |
| 7236887 | Carol | Webb | 79.99 | Completed | Charged | 2/26/2019 9:36:58 PM | 1716 Pine Rd | | Homewood | IL | 60430 | United States | 3125016963 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434384 |
| 7236886 | JENNY | NEWMAN | 68 | Completed | Charged | 2/26/2019 9:36:35 PM | 21050 Vanowen Street | Apt 318 | Canoga Park | CA | 91303 | United States | 3603100639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434377 |
| 7238792 | Morgan | Semler | 64.99 | Completed | Charged | 2/26/2019 8:51:12 PM | 3820 KAREN RD | | MIDLOTHIAN | TX | 76065-2361 | United States | 2548333216 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475864797 |
| 7236885 | Joy | Dilenno | 58.57 | Completed | Charged | 2/26/2019 8:38:06 PM | 202 Loch Alsh Drive | | Chalfont | PA | 18914 | United States | 2155347573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434551 |
| 7238793 | Julie | Ridge | 149.98 | Completed | Charged | 2/26/2019 7:50:26 PM | 4515 VAN NOORD AVE | | STUDIO CITY | CA | 91604 | United States | 3109858543 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864780 |
| 7236884 | levesque | liza | 92.99 | Completed | Charged | 2/26/2019 7:25:37 PM | 1141 Route Madoc | | ST-HONORÉ | QC | G0V 1L0 | Canada | 4186731978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248787539US |
| 7235560 | Samira | Shubash | 68 | Completed | Charged | 2/26/2019 6:48:50 PM | 12230 Arrowhead Street | Apt #1 | Stanton | CA | 90680 | United States | 7142091635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434360 |
| 7235559 | virginia | tsai | 55.25 | Completed | Charged | 2/26/2019 6:48:30 PM | 7732 Oakshore Drive | | sacramento | CA | 95831 | United States | 9499100341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434544 |
| 7235516 | Kathryn | Rosenberg | 125.29 | Completed | Charged | 2/26/2019 5:54:27 PM | 31 Elm St | | Stonington | CT | 6378 | United States | 8609803142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434445 |
| 7235516 | Kathryn | Rosenberg | | Completed | Charged | 2/26/2019 5:54:27 PM | 31 Elm St | | Stonington | CT | 6378 | United States | 8609803142 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434445 |
| 7235498 | Jane | Weaver | 152.39 | Completed | Charged | 2/26/2019 5:24:13 PM | 7250 Hendry Creek Dr. | | Fort Myers | FL | 33908 | United States | 2392463097 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434575 |
| 7235498 | Jane | Weaver | | Completed | Charged | 2/26/2019 5:24:13 PM | 7250 Hendry Creek Dr. | | Fort Myers | FL | 33908 | United States | 2392463097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434575 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7235478 | peggy | mcmaster | 79.99 | Completed | Charged | 2/26/2019 5:17:32 PM | 800 Richland Street | | Columbia | SC | 29201 | United States | 8036083730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434353 |
| 7238794 | Kelsea | Hull | 64.99 | Completed | Charged | 2/26/2019 4:27:17 PM | 60 E MONROE ST UNIT 6101 | | CHICAGO | IL | 60603 | United States | 2608941466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475864803 |
| 7235439 | MaryLou | Troutman | 79.98 | Completed | Charged | 2/26/2019 4:24:21 PM | 1405 Addor Rd | | Aberdeen | NC | 28315 | United States | 9102813670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434346 |
| 7235444 | Linda | Waller | 110.49 | Completed | Charged | 2/26/2019 4:21:09 PM | 8738 Capac Road | | Brown City | MI | 48416 | United States | 8103464441 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434537 |
| 7235429 | Candace | Aschenbrenner | 64.99 | Completed | Charged | 2/26/2019 4:08:22 PM | 2557 South Graham Street | | Milwaukee | WI | 53207 | United States | 2625733597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434520 |
| 7235399 | Bonnie | Upham | 68 | Completed | Charged | 2/26/2019 3:25:42 PM | 19417 Richmond Beach Dr NW | | Shoreline | WA | 98177 | United States | 2063535580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434339 |
| 7235363 | Teri | Brown | 80 | Completed | Charged | 2/26/2019 2:45:38 PM | 3763 ROCKDALE DR | | DALLAS | TX | 75220 | United States | 2146363253 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828981129833 |
| 7235327 | April | Brazell | 125.29 | Completed | Charged | 2/26/2019 2:13:58 PM | 1180 Meadow Gate Drive | | Roseville | CA | 95661 | United States | 9167650934 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434568 |
| 7235327 | April | Brazell | | Completed | Charged | 2/26/2019 2:13:58 PM | 1180 Meadow Gate Drive | | Roseville | CA | 95661 | United States | 9167650934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434568 |
| 7235282 | Amy | Gordon | 74.99 | Completed | Charged | 2/26/2019 1:30:52 PM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434322 |
| 7235134 | Lou | Barbee | 55.25 | Completed | Charged | 2/26/2019 12:57:23 PM | 26500 Lake Rd | | Bay Village | OH | 44140-2259 | United States | 4408990000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434513 |
| 7234946 | Yvonne | Ellis | 55.25 | Completed | Charged | 2/26/2019 12:30:14 PM | 431 Shepard Dr SW | | Marietta | GA | 30064 | United States | 7704225632 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434506 |
| 7234945 | Sherry | Keen | 55.25 | Completed | Charged | 2/26/2019 12:28:56 PM | 101 Redbud Circle | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434490 |
| 7234263 | Eve | Jaffe | 72.4 | Completed | Charged | 2/26/2019 11:17:09 AM | 432 Grant St | | Healdsburg | CA | 95448 | United States | 4086900424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863486 |
| 7234262 | Jill | Barry | 64.99 | Completed | Charged | 2/26/2019 11:15:39 AM | 168 E hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434483 |
| 7234064 | Karen | Wilmot | 64.99 | Completed | Charged | 2/26/2019 10:47:17 AM | 1819 Hanover Drive | | Richardson | TX | 75081 | United States | 9722355516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434476 |
| 7234063 | john | weil | 61.54 | Completed | Charged | 2/26/2019 10:35:27 AM | 232 No. Kingshighway Blvd. | #2102 | St Louis | MO | 63108 | United States | 3144214600 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863479 |
| 7234046 | April | Martinez | 79.99 | Completed | Charged | 2/26/2019 10:32:25 AM | 5628 Wharton Drive | | Fort worth | TX | 76133 | United States | 8179666203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434315 |
| 7234005 | Taylor | Brewer | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 243 South Bedford Street | | Georgetown | DE | 19947 | United States | 3023596572 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864506 |
| 7234045 | john | weil | 74.99 | Completed | Charged | 2/26/2019 10:21:20 AM | 232 No. Kingshighway Blvd. | #2102 | St Louis | MO | 63108 | United States | 3144214600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434308 |
| 7234044 | Tami | Albero | 76.99 | Completed | Charged | 2/26/2019 10:16:54 AM | 17015 Loudon Place | | Bradenton | FL | 34202 | United States | 9415041480 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883042254770 |
| 7233989 | Margaret | kendrick | 64.99 | Completed | Charged | 2/26/2019 10:08:24 AM | 1640 Impressionist Loop | | Roseville | CA | 95747 | United States | 9163164389 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434469 |
| 7233967 | Marie | Castro | 64.99 | Completed | Charged | 2/26/2019 9:28:36 AM | 6007 Dunbarton Drive | | Midland | TX | 79705 | United States | 4323520517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434452 |
| 7233925 | Mayra | Perez | 86.99 | Completed | Charged | 2/26/2019 7:41:52 AM | 110 Castillos Y Diamantes Street | | Mission | TX | 78572 | United States | 9562127309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793004993466 |
| 7232822 | Quyen | Nguyen | 67.5 | Completed | Charged | 2/26/2019 2:35:19 AM | 7283 Maple street | | Westminster | CA | 92683 | United States | 19498779869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433042 |
| 7234753 | Peter | Kwong | 74.99 | Completed | Charged | 2/25/2019 10:14:47 PM | 12957 SE 46TH PL | | BELLEVUE | WA | 98006 | United States | 2063693388 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433189 |
| 7232492 | Jennifer | DiPasqua | 64.99 | Completed | Charged | 2/25/2019 10:11:34 PM | 1609 El Pardo Drive | | Trinity | FL | 34655 | United States | 7275052967 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433080 |
| 7232489 | Roxanna | Dyrved | 68 | Completed | Charged | 2/25/2019 10:10:25 PM | 2816 University Blvd. | | Dallas | TX | 75205 | United States | 7134983651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433035 |
| 7232483 | Mary | Magnuson | 74.99 | Completed | Charged | 2/25/2019 8:55:05 PM | 111 Huntington Avenue | 14th Floor | Boston | MA | 2199 | United States | 2064915881 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433028 |
| 7234754 | Sandra | Southworth | 74.99 | Completed | Charged | 2/25/2019 3:53:20 PM | 48 W BROADWAY APT 707 | | SALT LAKE CITY | UT | 84101-2010 | United States | 8015186976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433196 |
| 7231677 | Julie | Still | 79.99 | Completed | Charged | 2/25/2019 3:01:08 PM | 8501 w university ave #2042 | | Las vegas | NV | 89147 | United States | 7027735252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433011 |
| 7231448 | Amanda | Kyne | 64.99 | Completed | Charged | 2/25/2019 2:29:52 PM | 29 Sherwood Ln | | Greenbrier | AR | 72058 | United States | 5014258109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433073 |
| 7234756 | Kathy | Nguyen | 79.99 | Completed | Charged | 2/25/2019 12:47:19 PM | 15200 BAT HAWK CIR | | AUSTIN | TX | 78738-6863 | United States | 5126265446 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433202 |
| 7230990 | Edwina | Trick | 97.99 | Completed | Charged | 2/25/2019 11:53:11 AM | 189 Melville St | | Dundas | ON | L9H2A9 | Canada | 2892389517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248672479US |
| 7230870 | Tina | Brown | 55.25 | Completed | Charged | 2/25/2019 9:56:46 AM | 2844 East Willow Hills Drive | | Sandy | UT | 84093 | United States | 8016713841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433066 |
| 7230855 | Jed | Williams | 129.98 | Completed | Charged | 2/25/2019 9:22:10 AM | 2060 1-2 N Commonwealth Ave | | Los Angeles | CA | 90027 | United States | 4044036982 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433059 |
| 7231036 | Krysten | Ruskin | 79.99 | Completed | Charged | 2/25/2019 9:11:08 AM | 6764 MAPLE ST | | CINCINNATI | OH | 45227 | United States | 6154398651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857218 |
| 7229925 | MAURA | SIMMONS | 74.99 | Completed | Charged | 2/25/2019 1:39:20 AM | 210 QUAIL DRIVE | PO BOX 216 | SPRAY | OR | 97874 | United States | 5414682003 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855931 |
| 7229419 | Ekaterina | Koltunova | 74.99 | Completed | Charged | 2/25/2019 12:03:51 AM | 11000 Morrison Street apr 204 | | Los Angeles | CA | 91601 | United States | 4243618872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855924 |
| 7231048 | Amjad | alrezayhan | 79.99 | Completed | Charged | 2/24/2019 10:42:04 PM | 7770 LAUREL GLEN WAY APT G | | SYLVANIA | OH | 43560 | United States | 5672257655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857225 |
| 7229417 | Rae | Schnuth | 72.4 | Completed | Charged | 2/24/2019 10:40:46 PM | 1190 harrington lane | | East Lansing | MI | 48823 | United States | 5172301209 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858505 |
| 7229416 | Dina | Waxman | 64.99 | Completed | Charged | 2/24/2019 9:57:25 PM | 10 Alderwood drive | | North easton | MA | 2356 | United States | 7813080775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857096 |
| 7229415 | Anita | Kessler | 55.25 | Completed | Charged | 2/24/2019 9:27:21 PM | 17890 Foxborough Lane | | Boca Raton | FL | 33496 | United States | 5614820189 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857089 |
| 7231052 | Gina | Naehr | 79.99 | Completed | Charged | 2/24/2019 8:32:09 PM | 3383 MANTILLA DR | | LEXINGTON | KY | 40513 | United States | 8592301341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857232 |
| 7228921 | Claire | Terry | 79.98 | Completed | Charged | 2/24/2019 7:52:04 PM | 1297 Helford Lane | | Carmel | IN | 46032 | United States | 3178209996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855917 |
| 7253043 | Nicole | Larochelle | 97.99 | Completed | Charged | 2/24/2019 7:09:52 PM | 1010 Rue Jean Melançon | App 300 | Saint-Jean-sur-Richeli | QC | J2W2Y5 | Canada | 5145602829 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249426443US |
| 7229413 | Caitlyn | St. Raymond | 87.98 | Completed | Charged | 2/24/2019 7:02:22 PM | 5825 W End Blvd | | New Orleans | LA | 70124-1931 | United States | 5049134220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401428932 |
| 7228725 | Thu | Harvey | 127.41 | Completed | Charged | 2/24/2019 4:49:13 PM | 1550 Westborough Drive | 6104 | Katy | TX | 77449 | United States | 5188121559 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855948 |
| 7228223 | Bonnie | BAILEY | 187.6 | Completed | Charged | 2/24/2019 1:43:42 PM | 4102 Sutherland Court | | Gig Harbor | WA | 98332 | United States | 5099445438 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881978460920 |
| 7228223 | Bonnie | BAILEY | | Completed | Charged | 2/24/2019 1:43:42 PM | 4102 Sutherland Court | | Gig Harbor | WA | 98332 | United States | 5099445438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881978460920 |
| 7228198 | Zarina | Kazbekova | 79.99 | Completed | Charged | 2/24/2019 1:19:08 PM | 2135 e el segundo blvd | residence inn Marriott (room 31 | El Segundo | CA | 90245 | United States | 6263196165 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855900 |
| 7228157 | Judy | Mossberger | 55.25 | Completed | Charged | 2/24/2019 12:28:21 PM | 1711 Wyoming Avenue | | Superior | WI | 54880 | United States | 7153921917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857072 |
| 7227563 | Celine | Berthelot | 73.25 | Completed | Charged | 2/24/2019 9:55:39 AM | 285 Boulevard Lévesque Est | 31 | Laval | QC | H7G 1C5 | Canada | 5147886627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493702US |
| 7226974 | Amy | Johnson | 79.99 | Completed | Charged | 2/24/2019 12:48:19 AM | 11342 Crestline Ave | | Dallas | TX | 75229 | United States | 2147668090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855887 |
| 7226979 | David | Le | 79.98 | Completed | Charged | 2/24/2019 12:19:45 AM | 7307 Coldstone Creek Ct | | Richmond | TX | 77407 | United States | 8324554471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855894 |
| 7231063 | Judy | Crowder | 74.99 | Completed | Charged | 2/23/2019 9:26:39 PM | 62 STONE DR | | LEBANON | VA | 24266 | United States | 7708719327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857249 |
| 7226860 | Anita | Terpstra | 53.67 | Completed | Charged | 2/23/2019 9:10:24 PM | 454 Winnacunnet | Unit #24 | Hampton | NH | 3842 | United States | 6039187772 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858437 |
| 7226951 | Ellie | Obodzinski | 82.99 | Completed | Charged | 2/23/2019 7:21:38 PM | 1016 Heritage Court | | Qualicum Beach | BC | V9K 2P1 | Canada | 2502281685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493662US |
| 7226102 | Alma | Kohler | 79.98 | Completed | Charged | 2/23/2019 3:22:46 PM | 24636 Padstone Drive | | South Lyon | MI | 48178 | United States | 3144528609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855870 |
| 7226086 | Kathleen | Fleming | 72.4 | Completed | Charged | 2/23/2019 3:10:47 PM | 6450 Collins Avenue | Apt 206 | Miami | FL | 33141 | United States | 3054958174 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858499 |
| 7231069 | Maria | Carmona | 64.99 | Completed | Charged | 2/23/2019 11:25:10 AM | 8 CIRCLE DR | | GREENWICH | CT | 6830 | United States | 6466427417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857256 |
| 7224525 | Debra | Meyer | 116.79 | Completed | Charged | 2/22/2019 11:40:45 PM | 90 WILLIAM STREET | 16A | New York City | NY | 10038 | United States | 9175832777 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401429595 |
| 7224525 | Debra | Meyer | | Completed | Charged | 2/22/2019 11:40:45 PM | 90 WILLIAM STREET | 16A | New York City | NY | 10038 | United States | 9175832777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401429595 |
| 7224233 | Peter | Nguyen | 56.35 | Completed | Charged | 2/22/2019 10:00:09 PM | 13513 N Nemours St | | New Orleans | LA | 70129 | United States | 5042340961 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858420 |
| 7224523 | Marjorie | Krauski | 63.75 | Completed | Charged | 2/22/2019 9:10:19 PM | 317 Woodland Lane | | Oconomowoc | WI | 53066 | United States | 2625672231 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401432083 |
| 7224522 | Jan | Smith | 68 | Completed | Charged | 2/22/2019 9:02:23 PM | 3612 S Mercy Ct | | Spokane Valley | WA | 99206 | United States | 5099903122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855863 |
| 7224115 | Marta | Mieczkowska | 79.98 | Completed | Charged | 2/22/2019 6:11:22 PM | 7501 64 str Glendale | | Glendale | NY | 11385 | United States | 9175351841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855856 |
| 7223745 | AJ | Park | 64.99 | Completed | Charged | 2/22/2019 4:03:28 PM | 1155 Ne Orenco Station Pkwy | Apt C203 | Hillsboro | OR | 97124 | United States | 5035474056 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857119 |
| 7223693 | Alyssa | Karol | 64.99 | Completed | Charged | 2/22/2019 3:18:26 PM | 222 Harding Road | Apt C | Freehold | NJ | 7728 | United States | 9089073606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857065 |
| 7223682 | Judy | Ash | 79.98 | Completed | Charged | 2/22/2019 2:37:53 PM | 1693 N. Julian Street | | Nixa | MO | 65714 | United States | 5733019271 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855849 |
| 7223671 | Gina | Hovis | 63.75 | Completed | Charged | 2/22/2019 2:31:42 PM | 9042 Grey Pointe Drive | | Knoxville | TN | 37922 | United States | 8655677325 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855832 |
| 7223615 | Sue | Bradbury | 116.79 | Completed | Charged | 2/22/2019 1:01:03 PM | 3926 Bryeld Ct | | Eureka | CA | 95503 | United States | 7074078501 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475857102 |
| 7223615 | Sue | Bradbury | | Completed | Charged | 2/22/2019 1:01:03 PM | 3926 Bryeld Ct | | Eureka | CA | 95503 | United States | 7074078501 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857102 |
| 7223600 | Stephanie | Reichlen | 79.98 | Completed | Charged | 2/22/2019 12:52:15 PM | 25940 Kimberly Rose Drive | | Chantilly | VA | 20152 | United States | 5712594026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855825 |
| 7223568 | tatiana | moukoufa | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 606 Meadowwood Drive Southwest | | Olympia | WA | 98502 | United States | 8087213140 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855818 |
| 7223572 | Dianne | Faherty | 66.5 | Completed | Charged | 2/22/2019 12:16:49 PM | 8 Winslow Road | | Quincy | MA | 2171 | United States | 6174728724 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858413 |
| 7223544 | Brandy | Thueson | 57.2 | Completed | Charged | 2/22/2019 11:49:23 AM | 1136 Ashland Dr | | Ammon | ID | 83406 | United States | 2083461123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857058 |
| 7223519 | Ann | Douglas | 110.49 | Completed | Charged | 2/22/2019 11:37:21 AM | P. O Box 600287 | | Dallas | TX | 75360 | United States | 2142137180 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857041 |
| 7223446 | Jill | deJonge | 79.99 | Completed | Charged | 2/22/2019 10:49:44 AM | 707 Plymouth SE | | Grand Rapids | MI | 49506 | United States | 6166332880 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855801 |
| 7222705 | Jacqueline | Elliot | 67.25 | Completed | Charged | 2/22/2019 3:54:16 AM | 24840 Paseo Primario | | Calabasas | CA | 91302 | United States | 8188364076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883039161654 |
| 7222347 | Paul | Ashley | 64.99 | Completed | FullRefund | | 5431 Blue Sapphire Way | | Elk grove | CA | 95758 | United States | 9162590071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851131 |
| 7222327 | Oksana | Rolya | 79.98 | Completed | Charged | 2/22/2019 1:52:34 AM | 342 Wexford Place | | Webster | NY | 14580 | United States | 5852800766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850790 |
| 7222298 | Alanna | Clark | 64.99 | Completed | Charged | 2/22/2019 12:32:31 AM | 51 W Greenock Dr | | Tucson | AZ | 85737 | United States | 4806202740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851124 |
| 7222222 | Vinh | Vo | 159.96 | Completed | Charged | 2/21/2019 10:44:35 PM | 14831 Newland St. | | Midway City | CA | 92655 | United States | 7144170911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222222 | Vinh | Vo | | Completed | Charged | 2/21/2019 10:44:35 PM | 14831 Newland St. | | Midway City | CA | 92655 | United States | 7144170911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222261 | Sharon | Simpson | 63.75 | Completed | Charged | 2/21/2019 10:05:08 PM | 5270 Jamaca Boulevard North | | LAKE ELMO | MN | 55042 | United States | 6517708418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850936 |
| 7222260 | Debbie | Gendron | 68 | Completed | Charged | 2/21/2019 9:36:49 PM | 1198 Heatherlea Court | | Canton | MI | 48188 | United States | 7345583397 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850929 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222259 | Lou | Barbee | 66 | Completed | Charged | 2/21/2019 9:22:32 PM | 26500 Lake Road | | Bay Village | OH | 44140-2259 | United States | 4408990000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347585O912 |
| 7222258 | Tatyana | Levy | 64.99 | Completed | Charged | 2/21/2019 8:29:34 PM | 290 174th st | Apt L18 | Sunny isles beach | FL | 33160 | United States | 4242361865 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851117 |
| 7221373 | Luanne | Laine | 79.98 | Completed | Charged | 2/21/2019 7:29:54 PM | 7801 Shoal Creek Blvd | Apt 132 | Austin | TX | 78757 | United States | 5125896566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850776 |
| 7222255 | Kristen | Bandy | 55.25 | Completed | Charged | 2/21/2019 7:26:36 PM | 32137 Balmoral Street | | Garden City | MI | 48135 | United States | 7342554987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851094 |
| 7222254 | Lisa | DeAngelo | 55.25 | Completed | Charged | 2/21/2019 7:10:53 PM | 3995 Wood Thrush Rd | | Akron | OH | 44333 | United States | 3306659402 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851087 |
| 7221335 | Marianne | Rowe | 55.25 | Completed | Charged | 2/21/2019 6:56:52 PM | 13863 E Langtry Ln | | Tucson | AZ | 85747-9637 | United States | 5202079289 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851070 |
| 7221334 | Tatiana | Labutina | 63.75 | Completed | Charged | 2/21/2019 6:44:23 PM | 787 Wilson Avenue | Unit 4 | Glen Ellyn | IL | 60137 | United States | 6302011681 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850905 |
| 7221292 | Szuanne | Howard | 74.99 | Completed | Charged | 2/21/2019 5:57:32 PM | 3426 E raven Dr. | | Chandler | AZ | 85286 | United States | 4806209442 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850899 |
| 7221291 | Lisa | Litowkin | 127.49 | Completed | Charged | 2/21/2019 5:56:19 PM | 3516 Hearst Castle Way | | Plano | TX | 75025 | United States | 4692231634 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850882 |
| 7221272 | Eve | Kilmer | 127.49 | Completed | Charged | 2/21/2019 5:22:20 PM | 3554 Smuggler Way | | Boulder | CO | 80305 | United States | 3039959922 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850875 |
| 7221252 | Gina | Quintanilla | 79.98 | Completed | Charged | 2/21/2019 4:57:54 PM | 12228 stoney spur | | San Antonio | TX | 78247 | United States | 2106217054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850769 |
| 7221191 | Sally | McWilliams | 64.99 | Completed | Charged | 2/21/2019 3:52:28 PM | 3 Lakeside Park | | Dallas | TX | 75225 | United States | 2146921823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851063 |
| 7221166 | Carol | Caradimos | 64.99 | Completed | Charged | 2/21/2019 3:30:38 PM | 9701 East Highway 25 | Lot 154 | Belleview | FL | 34420 | United States | 5085744940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851056 |
| 7221165 | megan | prichard | 159.98 | Completed | Charged | 2/21/2019 3:26:07 PM | 40607 Manor Drive | | Magnolia | TX | 77354 | United States | 8327678812 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850868 |
| 7221134 | Carrie | Wohlers | 55.25 | Completed | Charged | 2/21/2019 2:48:42 PM | 110 Avenue D | | Marathon | FL | 33050 | United States | 3059421727 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851049 |
| 7221121 | Renee | Ferretti | 64.99 | Completed | Charged | 2/21/2019 2:35:27 PM | 625 MARIS RUN | | WEBSTER | NY | 14580 | United States | 5857048614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851032 |
| 7220791 | Mary Pat | Larsen | 116.79 | Completed | Charged | 2/21/2019 1:46:32 PM | 91-1539 Loiloi Loop | | Ewa Beach | HI | 96706 | United States | 8083756200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883039184001 |
| 7220791 | Mary Pat | Larsen | | Completed | Charged | 2/21/2019 1:46:32 PM | 91-1539 Loiloi Loop | | Ewa Beach | HI | 96706 | United States | 8083756200 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883039184001 |
| 7221091 | MAUREEN | ZINGER | 127.41 | Completed | Charged | 2/21/2019 1:39:23 PM | 35 LAS BRISAS WAY | | NAPLES | FL | 34108 | United States | 8186698254 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401427188 |
| 7220771 | nga | Le | 74.99 | Completed | Charged | 2/21/2019 1:35:11 PM | 4353 Lovers Lane | Allure nails&spa | Dallas | TX | 75225 | United States | 4698883525 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850851 |
| 7220770 | Danielle | Daquilanto | 55.25 | Completed | Charged | 2/21/2019 1:33:32 PM | 2257 Lewis Ave | | Rockville | MD | 20851 | United States | 9175350423 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851025 |
| 7220769 | Julie | Innis | 66 | Completed | Charged | 2/21/2019 1:24:25 PM | 1068 Moana Drive | | San Diego | CA | 92107 | United States | 6199853820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850844 |
| 7220768 | Stacey | Dale | 64.99 | Completed | Charged | 2/21/2019 1:21:16 PM | 8713 Shallowford Lane | | McKinney | TX | 75070 | United States | 2145465601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851018 |
| 7220730 | Sharon | Peck | 55.25 | Completed | Charged | 2/21/2019 1:08:18 PM | 12823 Track Rd E | | Cat Spring | TX | 78933 | United States | 9798858464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851001 |
| 7220729 | michelle | hunt | 135.99 | Completed | Charged | 2/21/2019 1:03:11 PM | 1836 barefoot ct | | charlottesville | VA | 22901 | United States | 4344661009 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850837 |
| 7220724 | Lucy | Lukason | 72.4 | Completed | Charged | 2/21/2019 12:40:41 PM | PO Box 547 | | Sutton | MA | 1590 | United States | 5088642730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427829 |
| 7220723 | Yvonne | Retzinger | 55.25 | Completed | Charged | 2/21/2019 12:38:27 PM | 9791 Mainsail Court | | Fort Myers | FL | 33919 | United States | 2392027092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850998 |
| 7220707 | Jackie | Faison | 55.25 | Completed | Charged | 2/21/2019 12:27:42 PM | 1170 Mt. Lemmon Rd., PoBox 484 | | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850981 |
| 7220706 | Rene | Horn | 61.54 | Completed | Charged | 2/21/2019 12:23:50 PM | 7130 NW Turtle Walk | | Boca Raton | FL | 33487 | United States | 5615691710 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427812 |
| 7220609 | Carol H. | Watson | 55.25 | Completed | Charged | 2/21/2019 12:01:41 PM | 300 Mountain Brook Road | | Dawsonvillw | GA | 30534 | United States | 7062167037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850974 |
| 7220608 | TARA | MARTIN | 55.25 | Completed | Charged | 2/21/2019 11:55:56 AM | 255 North 1250 Road | | Berryton | KS | 66409 | United States | 4097181534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850967 |
| 7220607 | Denise | Curault | 55.25 | Completed | Charged | 2/21/2019 11:54:39 AM | 776 Marlene Drive | | Gretna | LA | 70056 | United States | 5049126700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850950 |
| 7220592 | Camile | Mourning | 64.99 | Completed | Charged | 2/21/2019 11:47:29 AM | 10723 Atwell Drive | | Houston | TX | 77096 | United States | 9033160309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850943 |
| 7220573 | Cynthia | Darce | 116.79 | Completed | Charged | 2/21/2019 11:25:09 AM | 2105 Ridge Court | | Mandeville | LA | 70448 | United States | 5044279898 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850707 |
| 7220573 | Cynthia | Darce | | Completed | Charged | 2/21/2019 11:25:09 AM | 2105 Ridge Court | | Mandeville | LA | 70448 | United States | 5044279898 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850707 |
| 7220572 | Jacqueline | Nadler | 147.98 | Completed | Charged | 2/21/2019 11:16:26 AM | 8 Winterport Court | | Richmond Hill | ON | L4C 9V6 | Canada | 14163189671 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248151756US |
| 7220571 | Leesa | Goodwin | 55.25 | Completed | Charged | 2/21/2019 11:15:45 AM | 2112 Canvas Edge Drive | | Henderson | NV | 89044 | United States | 7023401320 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850691 |
| 7220543 | Stephanie | Rainey | 125.29 | Completed | Charged | 2/21/2019 11:08:48 AM | 420 College St. | GCMA | Greenville | SC | 29601 | United States | 8646161969 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850806 |
| 7220543 | Stephanie | Rainey | | Completed | Charged | 2/21/2019 11:08:48 AM | 420 College St. | GCMA | Greenville | SC | 29601 | United States | 8646161969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850806 |
| 7220530 | Sue | Beason | 68 | Completed | Charged | 2/21/2019 10:45:13 AM | 1637 Ridgeview Drive | | Booneville | AR | 72927 | United States | 4796756671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850820 |
| 7220529 | Sharon | Laramee | 55.25 | Completed | Charged | 2/21/2019 10:45:10 AM | 30 Ambroise | | Newport Coast | CA | 92657 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850684 |
| 7220528 | Edythe | Goldberger | 68 | Completed | Charged | 2/21/2019 10:44:38 AM | 10430 Wilshire Blvd | 906 | Los angeles | CA | 90024 | United States | 8183210912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850813 |
| 7220527 | Maria | Amancio | 64.99 | Completed | Charged | 2/21/2019 10:39:38 AM | 5015 CourtSide Dr | #150 | Irving | TX | 75038 | United States | 8179039351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850660 |
| 7220526 | Jackline | Barbera | 135.08 | Completed | Charged | 2/21/2019 10:39:34 AM | 273 SHENSTONE RD | | RIVERSIDE | IL | 60546 | United States | 2242441173 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200882976957986 |
| 7220493 | Susana | Wharton | | Completed | Charged | 2/21/2019 10:27:47 AM | 25316 ASHBURY DR | | Chantilly | VA | 20152 | United States | 5713312322 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475849596 |
| 7220476 | Shreya | Iyer | 64.99 | Completed | Charged | 2/21/2019 10:10:15 AM | 21 Coffee Berry Lane | | Orinda | CA | 94563 | United States | 4158488623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850646 |
| 7220429 | Syhelee | Jones | 70.99 | Completed | Charged | 2/21/2019 8:52:05 AM | 10934 Peony Place Dr | | Stockton | CA | 95209-3783 | United States | 5108134515 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475852305 |
| 7219048 | Lan | Le | 68 | Completed | Charged | 2/21/2019 2:17:19 AM | 1150 EL CAMINO REAL STE 117 | | SAN BRUNO | CA | 94066 | United States | 4154898699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847493 |
| 7219023 | Jean | Shlyak | 127.41 | Completed | Charged | 2/21/2019 12:58:29 AM | 2269 Shady lane | | Highland Park | IL | 60035 | United States | 8477676997 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847523 |
| 7218973 | Brittani | Back | 72.4 | Completed | Charged | 2/20/2019 11:52:12 PM | 4929 Ebensburg Dr | | Tampa | FL | 33647 | United States | 8133929742 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848391 |
| 7218984 | Danny | Dang | 127.41 | Completed | Charged | 2/20/2019 11:45:52 PM | 9109 dyer st. | Ste. R | EL PASO | TX | 79924 | United States | 8082764453 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847516 |
| 7218972 | Ricky | Richards | 76.99 | Completed | Charged | 2/20/2019 10:05:10 PM | 361 locust ave | | Uniondale | NY | 11553 | United States | 5167705698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829976204887 |
| 7218970 | Lisa | Mollick | 55.25 | Completed | Charged | 2/20/2019 7:09:05 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848353 |
| 7218649 | Toni | Thompson | 135.99 | Completed | Charged | 2/20/2019 6:41:48 PM | 58102 colchester | | Washington | MI | 48094 | United States | 5862468360 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847486 |
| 7218619 | Geri | Maimin | 72.4 | Completed | Charged | 2/20/2019 6:10:39 PM | 3919 Sea Wind Pl | | Calabasas | CA | 91302 | United States | 8186326618 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848384 |
| 7218544 | Emily | Petkus | 63.75 | Completed | Charged | 2/20/2019 4:43:57 PM | 6174 standing stone dr | | Holland | MI | 49423 | United States | 6168866310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847479 |
| 7218510 | Tiare | larsen | 145.98 | Completed | Charged | 2/20/2019 4:06:51 PM | 4725 fairmount st #106 | 106 | dallas | TX | 75219 | United States | 7035988564 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401426556 |
| 7218510 | Tiare | larsen | | Completed | Charged | 2/20/2019 4:06:51 PM | 4725 fairmount st #106 | 106 | dallas | TX | 75219 | United States | 7035988564 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426556 |
| 7218494 | Sharon | Blacksten | 63.75 | Completed | Charged | 2/20/2019 3:50:36 PM | 208 W Oak Ave | | El Segundo | CA | 90245 | United States | 3102911095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847462 |
| 7218493 | Jayne | Thompson | 152.39 | Completed | Charged | 2/20/2019 3:37:46 PM | 55 E. Erie Srreet | 4101 | Chicago | IL | 60611 | United States | 3125435233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847509 |
| 7218493 | Jayne | Thompson | | Completed | Charged | 2/20/2019 3:37:46 PM | 55 E. Erie Srreet | 4101 | Chicago | IL | 60611 | United States | 3125435233 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475847509 |
| 7218475 | James | Lundell | 68 | Completed | Charged | 2/20/2019 3:32:54 PM | 10501 Hwy 19 Blvd | | Cannon Falls | MN | 55009 | United States | 5072632129 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847455 |
| 7218429 | Agnieszka | Biestek | 79.99 | Completed | Charged | 2/20/2019 2:47:11 PM | 7555 w belmont | GC | Chicago | IL | 60634 | United States | 3124382912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847448 |
| 7218358 | Maddie | Devore | 55.25 | Completed | Charged | 2/20/2019 1:52:02 PM | 6701 Burnet Road | #200 | Austin | TX | 78757 | United States | 9729219932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848346 |
| 7218356 | Chloe | Leonard | 72.4 | Completed | Charged | 2/20/2019 1:48:26 PM | 11660 Mayfield Ave | #306 | Los Angeles | CA | 90049 | United States | 4153285284 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848377 |
| 7218066 | Lori | Mettel | 63.75 | Completed | Charged | 2/20/2019 12:39:18 PM | 5606 Sedgemeadow Road | | Middleton | WI | 53562 | United States | 6082259351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847431 |
| 7217948 | Amy | Sanford | 58.5 | Completed | Charged | 2/20/2019 12:21:32 PM | 3816 Sunscape Dr. | 405 | Roanoke | VA | 24018 | United States | 4195093745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848339 |
| 7217887 | Lee | Horvath | 63.75 | Completed | Charged | 2/20/2019 11:29:15 AM | 611 Lily Of The Valley | | Venice | FL | 34293 | United States | 6128016858 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426549 |
| 7217800 | Mary | Lombardo | 74.99 | Completed | Charged | 2/20/2019 11:05:02 AM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847424 |
| 7217776 | Marcia | Lampman | 79.98 | Completed | Charged | 2/20/2019 10:17:12 AM | 2310 Cob Tail Way | | Blacklick | OH | 43004 | United States | 6143617755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847417 |
| 7217752 | Lada | Edwards | 61.54 | Completed | Charged | 2/20/2019 10:09:46 AM | 1128 N Irving Str. | Apt 913 | Arlington | VA | 22201 | United States | 3107791364 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848360 |
| 7217743 | Jamie | Gosselin | 68 | Completed | Charged | 2/20/2019 9:44:42 AM | 19 Lucy Ct | | Dover | NH | 3820 | United States | 6036175680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847400 |
| 7217727 | Angela | Byczkowski | 64.99 | Completed | Charged | 2/20/2019 8:59:04 AM | 75 Griffith Street | | Sloan | NY | 14212 | United States | 7168670156 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848322 |
| 7217857 | PILAR | GONZALEZ | 79 | Completed | Charged | 2/20/2019 7:12:00 AM | 239 HARMON DR | | SAN ANTONIO | TX | 78209 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425115 |
| 7215878 | Lucia | Solis | 63.75 | Completed | Charged | 2/19/2019 6:37:32 PM | 3406 Rosehedge Drive | | Fullerton | CA | 92835 | United States | 7142928375 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425221 |
| 7215857 | Lynn | Prior | 65.77 | Completed | Charged | 2/19/2019 6:30:45 PM | 227 E Lafayette St | | Easton | PA | 18042 | United States | 6104383950 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401425245 |
| 7215815 | Monika | Wlodarczyk | 79.99 | Completed | Charged | 2/19/2019 5:43:28 PM | 3412 N Greeview Ave | | Chicago | IL | 60657 | United States | 8156900551 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844324 |
| 7215728 | juli | long | 159.98 | Completed | Charged | 2/19/2019 4:00:36 PM | 614 Oak Avenue | | Sulphur Springs | TX | 75482 | United States | 9034398904 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844287 |
| 7215540 | Rachel | Albaugh | 55.25 | Completed | Charged | 2/19/2019 3:04:38 PM | 3617 Odana Road | | Madison | WI | 53711 | United States | 6122986204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424873 |
| 7215333 | Denise | Kenney | 80 | Completed | Charged | 2/19/2019 1:48:21 PM | 487 Monterey Ave | | Odenton | MD | 21113 | United States | 4107034023 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830179997384 |
| 7215307 | Lauren | Smith | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 675 Massachusetts Ave | Suite 10 | Cambridge | MA | 2139 | United States | 9787292701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844270 |
| 7215251 | Lillian | Hartgrove | 68 | Completed | Charged | 2/19/2019 12:30:38 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9162201021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844256 |
| 7215250 | Debra | Crawford | 55.25 | Completed | Charged | 2/19/2019 12:25:31 PM | 2952 Martin Pl | | DuPont | WA | 98327 | United States | 2533183903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424897 |
| 7215277 | Stephanie | Scurci | 79.98 | Completed | Charged | 2/19/2019 12:15:41 PM | 5615 North Ocean Blvd | Apt 10 | Ocean Ridge | FL | 33435 | United States | 3014713336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844263 |
| 7215198 | Cathy | Swindle | 108.12 | Completed | Charged | 2/19/2019 11:37:29 AM | 1150 Jennifer Lane | | Driftwood | TX | 78619 | United States | 5122288118 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96848934 |
| 7215102 | Pamela | Joyce | 68 | Completed | Charged | 2/19/2019 11:03:57 AM | 8586 LAKE CLEARWATER LN APT 512 | | INDIANAPOLIS | IN | 46240 | United States | 3174314649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844249 |
| 7215069 | Myriam | Dietrich | 79.99 | Completed | Charged | 2/19/2019 10:18:35 AM | 805 Harbour Watch Court | | Mount Pleasant | SC | 29464 | United States | 8439918292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844232 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7215067 | Debra | Layton | 55.25 | Completed | Charged | 2/19/2019 10:11:02 AM | 2309 Manada Trail | | Leander | TX | 78641 | United States | 5128018652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424903 |
| 7215065 | Ann | Fields | 72.99 | Completed | Charged | 2/19/2019 10:10:39 AM | 6753 Bunker Hill Circle | | Downers Grove | IL | 60516 | United States | 6309605342 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401425238 |
| 7215031 | Becky | Wallace | 68 | Completed | Charged | 2/19/2019 9:47:01 AM | 2915 Vine Street | | Dallas | TX | 75204 | United States | 2142936765 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841330 |
| 7214974 | Mary | Koroly | 58.57 | Completed | Charged | 2/19/2019 8:41:25 AM | 1692 ridgewood dr | | Washington | PA | 15301 | United States | 7242556124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841989 |
| 7214275 | Marites | Villagracia | 79.99 | Completed | Charged | 2/19/2019 7:39:25 AM | 8017 Towering Oak way | | Manassas | VA | 20112 | United States | 7035853188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841323 |
| 7214247 | Andrea | Wolyner | 79.99 | Completed | Charged | 2/19/2019 3:03:32 AM | 221 W Tudor St | | Covina | CA | 91722 | United States | 3107014974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841316 |
| 7213231 | Heidi | Harrison | 79.99 | Completed | Charged | 2/18/2019 11:28:43 PM | 840 South Elm Grove Road | | Brookfield | WI | 53005 | United States | 3233330699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841309 |
| 7213230 | Fay | Sutherland | 62.05 | Completed | Charged | 2/18/2019 10:22:23 PM | 100 Nokomis Rd | | HINGHAM | MA | 2043 | United States | 8579284151 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475842511 |
| 7213229 | Alicia | Guerrero | 68 | Completed | Charged | 2/18/2019 7:59:22 PM | 132 Senegal Palm Drive | | Laredo | TX | 78045 | United States | 9566458049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841293 |
| 7212838 | Kirk | Kibler | 79.99 | Completed | Charged | 2/18/2019 5:40:41 PM | 1907 9th Street | APT B | Lubbock | TX | 79401 | United States | 9722739821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841286 |
| 7212316 | Aurora | Pritchard | 63.75 | Completed | Charged | 2/18/2019 4:31:40 PM | 603 Cherry Street | | Sumas | WA | 98295 | United States | 6047585819 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424033 |
| 7212315 | Aurora | Pritchard | 63.75 | Completed | Charged | 2/18/2019 4:15:16 PM | 603 Cherry Street | | Sumas | WA | 98295 | United States | 6046158860 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424026 |
| 7212172 | Katrina | Lesko | 68 | Completed | Charged | 2/18/2019 1:42:29 PM | 7 Duffina Point | | Chazy | NY | 12921 | United States | 5142165240 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841279 |
| 7212117 | Tina | Franco | 74.99 | Completed | Charged | 2/18/2019 12:36:49 PM | 905 Crest. Road | | Newton | NJ | 7860 | United States | 9735253024 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424019 |
| 7211373 | Tammy | Sorrells | 114.39 | Completed | Charged | 2/18/2019 10:40:17 AM | 158 Woodrow St | | Pickens | SC | 29671 | United States | 8645072029 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841965 |
| 7212070 | Margot | Wade | 64.99 | Completed | Charged | 2/18/2019 9:48:02 AM | 19 GAYWOOD CIR | | MOUNTAIN BRK | AL | 35213-3629 | United States | 2052220384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839610 |
| 7212072 | Karen | Willis | 64.99 | Completed | Charged | 2/17/2019 7:37:55 PM | 4514 N ADAMS ST | | SPOKANE | WA | 99205-1347 | United States | 5095907996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839627 |
| 7209713 | Jeannie | Devaney | 70.4 | Completed | Charged | 2/17/2019 5:36:20 PM | 3502 - 22nd Street | | Lubbock | TX | 79410 | United States | 8064384814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837548 |
| 7209585 | Tanya | Crosland | 79.99 | Completed | Charged | 2/17/2019 3:11:26 PM | 1120 N El Centro Ave #10 | | Los Angeles | CA | 90038 | United States | 6262007774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837333 |
| 7209327 | Debra | Brown | 72.99 | Completed | Charged | 2/17/2019 1:36:53 PM | 2007 Anchoridge Avenue | | High Point | NC | 27265 | United States | 3369082872 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401421124 |
| 7209279 | Cheri | Sandheinrich | 58.5 | Completed | Charged | 2/17/2019 12:35:07 PM | 8200 Meadowfield Court | | Waterloo | IL | 62298 | United States | 6183403121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421919 |
| 7209252 | Roger | Webb | 88.4 | Completed | Charged | 2/17/2019 12:03:49 PM | 18378 Rue Joseph Wilson | | Montréal | QC | H9K 1H7 | Canada | 5142224672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493768US |
| 7209158 | Anne | Lapierre | 170.98 | Completed | Charged | 2/17/2019 9:50:54 AM | 1620 Marley Crescent | | Ottawa | ON | K1J 1C2 | Canada | 6132182354 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247493860US |
| 7209158 | Anne | Lapierre | | Completed | Charged | 2/17/2019 9:50:54 AM | 1620 Marley Crescent | | Ottawa | ON | K1J 1C2 | Canada | 6132182354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493860US |
| 7209157 | Melinda | Robinson | 79.99 | Completed | Charged | 2/17/2019 9:40:44 AM | 11911 misty brook dr | | Austin | TX | 78727 | United States | 5126538515 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837326 |
| 7208203 | Tonya | Martino | 70.4 | Completed | Charged | 2/16/2019 7:19:46 PM | 11767 Southeast 62nd Street | | Bellevue | WA | 98006 | United States | 4255035832 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837319 |
| 7207569 | john | hoffmann | 79.99 | Completed | Charged | 2/16/2019 2:21:17 PM | 19 Water Oak Drive | | Conway | AR | 72034 | United States | 5017333209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837302 |
| 7207225 | Dani | Fallaha | 90.99 | Completed | Charged | 2/16/2019 12:12:32 PM | 7400 Boulevard Henri-Bourassa Ouest | | Montréal | QC | H4S 2B2 | Canada | 5143371896 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247519765US |
| 7207142 | Leigh | Stephens | 162.16 | Completed | Charged | 2/16/2019 10:36:24 AM | 1346 Shiloh Road | | Allentown | PA | 18106 | United States | 6105337523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837340 |
| 7207142 | Leigh | Stephens | | Completed | Charged | 2/16/2019 10:36:24 AM | 1346 Shiloh Road | | Allentown | PA | 18106 | United States | 6105337523 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475837340 |
| 7207075 | Maria | Lacy | 74.99 | Completed | PartiallyRefund | | 2400 East Cedar Tree Lane | | Hartsburg | MO | 65039 | United States | 5732680773 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401422534 |
| 7205468 | Monica | Jensen | 55.25 | Completed | Charged | 2/15/2019 12:31:30 PM | 806 Highland Blvd | | Brigham City | UT | 84302 | United States | 4352250601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421902 |
| 7205275 | Debra | Bailey | 64.99 | Completed | Charged | 2/15/2019 7:54:59 AM | 2310 Tradition Way Unit 101 | | Naples | FL | 34105 | United States | 3302894913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421896 |
| 7204529 | Neha | Parikh | 55.25 | Completed | Charged | 2/14/2019 11:16:36 PM | 6 Paceview Drive | | Howell | NJ | 7731 | United States | 7327577137 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418469 |
| 7204528 | Kay | Thornton | 68 | Completed | Charged | 2/14/2019 8:02:17 PM | 4516 Dusik Lane | | Austin | TX | 78746 | United States | 5126593076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417844 |
| 7204527 | Susan | Wells | 68 | Completed | Charged | 2/14/2019 7:58:46 PM | 8921 Gardenia Drive | | Denton | TX | 76207 | United States | 9402627726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417837 |
| 7203753 | Cathy | Desmond | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3810 Cashill Boulevard | | Reno | NV | 89509 | United States | 7753488749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829972002333 |
| 7203691 | Rachel | Hunter | 79.98 | Completed | Charged | 2/14/2019 4:40:09 PM | 12747 N 114th St. | | Scottsdale | AZ | 85259 | United States | 4807891229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417820 |
| 7203452 | Patricia | Banzhof | 159.98 | Completed | Charged | 2/14/2019 3:33:27 PM | 11610 S Oswego Ave | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417813 |
| 7203387 | caroline | doyle | 55.25 | Completed | Charged | 2/14/2019 1:58:21 PM | 1500 Newell Ave | Apt 105 | Walnut Creek | CA | 94596-5155 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418452 |
| 7203351 | Sylvia | Mauldin | 64.99 | Completed | Charged | 2/14/2019 1:15:10 PM | 1765 Westridge Drive | | Hurst | TX | 76054 | United States | 8173167251 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418445 |
| 7203342 | rosemary | pringle | 55.25 | Completed | Charged | 2/14/2019 12:53:33 PM | 8473 sw 122 street | | miami | FL | 33156 | United States | 7862936232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418438 |
| 7202711 | Jennifer | King | 68 | Completed | Charged | 2/14/2019 8:44:16 AM | 915 E St NW | Apt 1102 | Washington | DC | 20004 | United States | 3025281100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417806 |
| 7202009 | Mechelle | Diaz | 79.99 | Completed | Charged | 2/14/2019 12:44:02 AM | 1810 26th Avenue North | | Texas City | TX | 77590 | United States | 4097393957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831065 |
| 7201987 | Alanna | Clark | 62.05 | Completed | Charged | 2/13/2019 11:27:05 PM | 51 W Greenock Dr | | Tucson | AZ | 85737 | United States | 4806202740 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475832536 |
| 7201986 | Dorothy | Schrager | 79.99 | Completed | Charged | 2/13/2019 11:05:56 PM | 35 east 85 street | | new york | NY | 10028 | United States | 9176917353 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831058 |
| 7201985 | Brittany | Cohill | 159.98 | Completed | Charged | 2/13/2019 10:33:41 PM | 118 17th Ave N | | St Petersburg | FL | 33704 | United States | 2394703639 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831041 |
| 7201983 | Tiffany | Templeton | 68 | Completed | Charged | 2/13/2019 9:45:17 PM | 2777 Yulupa Avenue | #158 | Santa Rosa | CA | 95405 | United States | 7073280899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831034 |
| 7201982 | Christine | DeBaise | 68 | Completed | Charged | 2/13/2019 7:33:38 PM | 2325 VT ROUTE 116 | | STARKSBORO | VT | 5487 | United States | 8024535827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831027 |
| 7200844 | nunzia | Scudieri cubelli | 79.99 | Completed | Charged | 2/13/2019 5:05:02 PM | 3960 Thousand Oaks | Boulevard 1st Floor | Westlake Village | CA | 91362 | United States | 8.18327E+11 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831164 |
| 7200818 | Lua | Hua | 67.5 | Completed | Charged | 2/13/2019 4:29:37 PM | 22 Crest Gate | | Houston | TX | 77082 | United States | 8325606285 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475832666 |
| 7200781 | Maribel | Oviedo | 64.99 | Completed | Charged | 2/13/2019 3:42:12 PM | 1414 11th st #103 | | Sanger | CA | 93657 | United States | 5597874029 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417196 |
| 7203251 | Kasey | shea | 72.99 | Completed | Charged | 2/13/2019 3:37:41 PM | 4825 ABBOTT AVE | | ARLINGTON | TX | 76018 | United States | 9728494091 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401417264 |
| 7200764 | Deborah | Sharp | 55.25 | Completed | Charged | 2/13/2019 3:28:27 PM | 5800 Rosedown Court | | KNOXVILLE | TN | 37918 | United States | 8656890506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417189 |
| 7200398 | Amy | Yenney | 64.99 | Completed | Charged | 2/13/2019 1:11:19 PM | 302 daytona drive | | Rock Springs | WY | 82901 | United States | 3077514275 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417172 |
| 7200269 | Mary | Waters | 68 | Completed | Charged | 2/13/2019 12:57:42 PM | 19244 Fairfield Dr | | Fairhope | AL | 36532 | United States | 2512096579 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831010 |
| 7200268 | Linda | Cappony | 64.99 | Completed | Charged | 2/13/2019 12:48:42 PM | 771 Benwick Drive | | Brandon | MS | 39047 | United States | 6019920848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417165 |
| 7200176 | TaTyana | Tilis | | Completed | Charged | 2/13/2019 11:46:04 AM | 3021 NE 47th Street | | Lighthouse Point | FL | 33063 | United States | 7187754863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW95333045 |
| 7200041 | Leslie | Nelsen | 55.25 | Completed | Charged | 2/13/2019 9:57:36 AM | 1420 Delk Road | | Longwood | FL | 32779 | United States | 4078340674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417158 |
| 7199271 | Sarah | Manson | 64.99 | Completed | Charged | 2/13/2019 3:03:48 AM | 900 Hargus Avenue | | Vallejo | CA | 94591 | United States | 5102539702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829369 |
| 7199179 | Elizabeth | Gueldner | 68 | Completed | Charged | 2/12/2019 10:36:06 PM | 213 The Hills Drive | | The Hills | TX | 78738 | United States | 5125605230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828652 |
| 7199177 | tatiana | moukoufa | 79.99 | Completed | Charged | 2/12/2019 9:16:40 PM | 606 Meadowwood Drive Southwest | | Olympia | WA | 98502 | United States | 8087213140 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828645 |
| 7197652 | Ella | Melberg | 68 | Completed | Charged | 2/12/2019 3:16:43 PM | 2700 barton creek blvd, ste 200 | | Austin | TX | 78735 | United States | 9706180851 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828638 |
| 7197651 | Ly | Nguyen | 79.99 | Completed | Charged | 2/12/2019 3:03:45 PM | 3114 Monticello Drive | | Falls Church | VA | 22042 | United States | 7033888502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828621 |
| 7197596 | Sharon | Smith | 191.23 | Completed | Charged | 2/12/2019 2:04:10 PM | 104 Autumn Wood Court | | Spartanburg | SC | 29302 | United States | 8645800030 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475829338 |
| 7197595 | Bonnie | Rich | 60.35 | Completed | Charged | 2/12/2019 2:02:10 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475830105 |
| 7197574 | Bonniei | Felix | 84.79 | Completed | Charged | 2/12/2019 1:42:44 PM | 834 Mcclelland Rd | | Finleyville | PA | 15332 | United States | 4124437132 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828614 |
| 7197561 | Sarah | Burrage | 64.99 | Completed | Charged | 2/12/2019 1:25:43 PM | 2752 Guerneville Road | | Santa Rosa | CA | 95401 | United States | 7072925270 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829352 |
| 7197534 | Rita | Niederkorn | 68 | Completed | Charged | 2/12/2019 12:59:55 PM | 8501 Quadrant Ave S | | Hastings | MN | 55033 | United States | 6122801885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828607 |
| 7197533 | Morgan | Rubeau | 68 | Completed | Charged | 2/12/2019 12:59:01 PM | 13257 Ebony Ave | | Port Charlotte | FL | 33981 | United States | 9412584719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828591 |
| 7197532 | Sarah | Fenton | 68 | Completed | Charged | 2/12/2019 12:40:40 PM | 221 foster drive | | elon | NC | 27244 | United States | 9087523781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828584 |
| 7200123 | Leanna | McClintock | 59.99 | Completed | Charged | 2/12/2019 12:31:47 PM | 1201 FREEDOM DR APT G142 | | ENTERPRISE | AL | 36330 | United States | 4025476124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401416151 |
| 7197371 | Amber | White | 68 | Completed | Charged | 2/12/2019 11:29:30 AM | 3014 E Muirwood Dr | | Phoenix | AZ | 85048 | United States | 5205600375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828577 |
| 7197416 | Kim | Vanderwall | 59.99 | Completed | Charged | 2/12/2019 10:39:28 AM | 5570 ECHO HOLLOW ST | | CASTLE ROCK | CO | 80104 | United States | 3038102816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826856 |
| 7197336 | Lynn | Ozer | 68.89 | Completed | Charged | 2/12/2019 10:39:20 AM | 2504 | Long Meadow Rd | Lansdale | PA | 19446 | United States | 2156991199 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829345 |
| 7197304 | JACI | NISSEN | 68 | Completed | Charged | 2/12/2019 10:16:42 AM | 37845 South Terrace Park Drive | | Tucson | AZ | 85739 | United States | 5208183213 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828560 |
| 7195502 | Melo | Reyes | 55.25 | Completed | Charged | 2/11/2019 9:46:10 PM | 2965 Tyburn Street | | Los Angeles | CA | 90039 | United States | 3237103575 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414966 |
| 7195500 | Kathryn | Webb | 74.99 | Completed | FullRefund | | 1040 U.S. 98 | | Destin | FL | 32541 | United States | 9055160247 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414867 |
| 7197418 | Mary | ann Weisner | 59.99 | Completed | Charged | 2/11/2019 8:30:50 PM | 1157 14TH ST N | | JACKSONVILLE BEA | FL | 32250 | United States | 4109808913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826863 |
| 7195498 | Jeffrey | Marcus | 64.99 | Completed | Charged | 2/11/2019 8:05:46 PM | 1415 Carmona Ave. | | Los Angeles | CA | 90019 | United States | 3239659392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414959 |
| 7195313 | Carissa | Otten | 144.98 | Completed | Charged | 2/11/2019 5:59:46 PM | 739 4th Street Northwest | | Puyallup | WA | 98371 | United States | 3609071630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414973 |
| 7195313 | Carissa | Otten | | Completed | Charged | 2/11/2019 5:59:46 PM | 739 4th Street Northwest | | Puyallup | WA | 98371 | United States | 3609071630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414973 |
| 7194998 | Andrea | Blunier | 64.99 | Completed | Charged | 2/11/2019 5:13:33 PM | 25055 North 72nd Lane | | Peoria | AZ | 85383 | United States | 6026977749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414942 |
| 7194619 | Jan | Beaver | 55.25 | Completed | Charged | 2/11/2019 4:57:21 PM | 1200 NW Sun Terrace Cir | Apt B | Port Saint Lucie | FL | 34986-2414 | United States | 7177745359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414935 |
| 7194565 | Annette | Hanson | 127.49 | Completed | Charged | 2/11/2019 3:20:21 PM | 1420 N 1675 E | | Layton | UT | 84040 | United States | 8016605871 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414850 |
| 7194564 | Rhonda | Gray | 68 | Completed | Charged | 2/11/2019 3:13:44 PM | 12420 133rd St Ct E | | Puyallup | WA | 98374 | United States | 2537706568 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414911 |
| 7194515 | Laurie | Schwalb | 124.09 | Completed | Charged | 2/11/2019 2:22:14 PM | 37484 Venezia Court | | Ocean View | DE | 19970 | United States | 4104307191 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401414980 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7194515 | Laurie | Schwalb | | Completed | Charged | 2/11/2019 2:22:14 PM | 37484 Venezia Court | | Ocean View | DE | 19970 | United States | 4104307191 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340141498O |
| 7194514 | michelle | dominessy | 68 | Completed | Charged | 2/11/2019 2:12:32 PM | 6145 Hunters Creek Rd | | South Wales | NY | 14139-9740 | United States | 7166551597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414904 |
| 7194490 | Jeannine | Wolfe | 79.99 | Completed | Charged | 2/11/2019 2:04:46 PM | 3333 Harley Lane | | Corona | CA | 92882 | United States | 9515314067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414898 |
| 7194402 | kim | Turlip | 55.25 | Completed | Charged | 2/11/2019 12:35:36 PM | 89 Stockton Avenue | Apt 2 | Ocean Grove | NJ | 7756 | United States | 9085075122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414928 |
| 7194401 | Cindy | Tracy | 62.05 | Completed | Charged | 2/11/2019 12:29:07 PM | 10 Glen Oaks Dr | | Houma | LA | 70360 | United States | 9857900214 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475826641 |
| 7194204 | Amber | Britz | 68 | Completed | Charged | 2/11/2019 11:03:14 AM | 17010 45th Street NE | | Foley | MN | 56329 | United States | 2182091855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414881 |
| 7194029 | Marilyn | Seaton | 68 | Completed | Charged | 2/11/2019 10:34:56 AM | 939 E Riverwalk Dr | | Memphis | TN | 38120 | United States | 9012185921 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414874 |
| 7192723 | Sabrina | Atizado | 68 | Completed | Charged | 2/11/2019 2:07:02 AM | 363 East Center Street | 232 | Anaheim | CA | 92805 | United States | (714) 616-9672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819742 |
| 7192667 | Cindy | Ioannacci | 64.99 | Completed | Charged | 2/10/2019 11:08:05 PM | 10931 South Campbell Avenue | | Chicago | IL | 60655 | United States | (312) 752-7751 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822216 |
| 7192666 | Desiree | Gordillo | 64.24 | Completed | Charged | 2/10/2019 10:57:50 PM | 31590 Winners Cir | | Avon Lake | OH | 44012-4025 | United States | (216) 347-2046 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822292 |
| 7192664 | Rae | Unhoch | 79.99 | Completed | Charged | 2/10/2019 9:53:19 PM | 936 Iroquois Dr | | Crown Point | IN | 46407 | United States | (219) 662-2623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819735 |
| 7192663 | Kate | Tully | 57.2 | Completed | Charged | 2/10/2019 8:50:34 PM | 675 Catherine Street | | Peekskill | NY | 10566 | United States | (845) 430-6886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822209 |
| 7192662 | Rebecca | Voight | 64.99 | Completed | Charged | 2/10/2019 8:35:33 PM | PO BOX 393 | | Hartley | TX | 79044 | United States | (806) 365-4449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822193 |
| 7192661 | Christy | McCutcheon | 70.4 | Completed | Charged | 2/10/2019 7:36:01 PM | 8770 Manchester Rd | | St. Louis | MO | 63144 | United States | 13145606087 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820021 |
| 7193542 | Julie | Hopkins | 79 | Completed | Charged | 2/10/2019 7:36:00 PM | 190 CORTSEN RD | | PLEASANT HILL | CA | 94523 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475824012 |
| 7192660 | Joan | May | 135.99 | Completed | Charged | 2/10/2019 7:17:36 PM | 22 seabluff | | newport beach | CA | 92660 | United States | (949) 856-2887 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819667 |
| 7191939 | Courtney | Cook | 74.99 | Completed | Charged | 2/10/2019 6:46:14 PM | 2318 Oliver Ave | | Longview | TX | 75605 | United States | 9032611361 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412696 |
| 7191917 | Tanya | Lafoon | 55.25 | Completed | Charged | 2/10/2019 6:17:12 PM | 1848 greenbriar branch dr | | Maidens | VA | 23102 | United States | (804) 864-8889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822186 |
| 7191891 | Al | Holtz | 57.2 | Completed | Charged | 2/10/2019 5:45:17 PM | 15641 Picketts Store Pl | | Haymarket | VA | 20169 | United States | (571) 261-4956 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822179 |
| 7191821 | Andrea | Umayam | 55.25 | Completed | Charged | 2/10/2019 4:22:01 PM | 16304 32nd Ave SE | | Mill Creek | WA | 98012 | United States | (425) 870-7125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822162 |
| 7191779 | Karen | Shopmier | 79.99 | Completed | Charged | 2/10/2019 3:45:15 PM | 5806 South Dayton Court | | Greenwood Village | CO | 80111 | United States | (303) 902-4072 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819643 |
| 7191778 | Tamara | Dulle | 79.99 | Completed | Charged | 2/10/2019 3:35:02 PM | 873 East 2900 North | | Lehi | UT | 84043 | United States | (801) 592-1885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819629 |
| 7191741 | Diane | DiMaria | 70.4 | Completed | Charged | 2/10/2019 3:07:52 PM | 27052 Hidden Trail Road | | Laguna Hills | CA | 92653 | United States | (949) 280-1561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819605 |
| 7191715 | Susan | Mogan | 72.99 | Completed | Charged | 2/10/2019 2:41:27 PM | 216C 38th Ave N | | Nashville | TN | 37209 | United States | (615) 397-5643 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822285 |
| 7191714 | Megan | Underhill | 64.99 | Completed | Charged | 2/10/2019 2:37:59 PM | 4703 North Commercial Avenue | | Portland | OR | 97217 | United States | (503) 351-9461 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822155 |
| 7191459 | janice | holleman | 72.99 | Completed | Charged | 2/10/2019 2:05:01 PM | 1024 Hermosa Court | | Myrtle Beach | SC | 29579 | United States | (843) 267-0122 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822278 |
| 7191428 | Anjanie | Achan | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 107-20 123rd Street | 1st Floor | South Richmond Hill | NY | 11419 | United States | (347) 417-4011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819582 |
| 7191362 | Judy | Stoltenow | 63.75 | Completed | Charged | 2/10/2019 11:36:07 AM | N6599 Balsam Road | | Shawano | WI | 54166 | United States | (715) 853-8753 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412689 |
| 7191319 | Marla | Sunderland | 84.79 | Completed | Charged | 2/10/2019 10:32:40 AM | 26 WOODS LN | | LEWISTOWN | PA | 17044-2081 | United States | (717) 320-2690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819575 |
| 7190886 | Linda | Casagrande | 79.99 | Completed | Charged | 2/10/2019 7:52:24 AM | 2519 Ashbury Drive | | Arlington | TX | 76015 | United States | (817) 275-8231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819568 |
| 7190198 | Roxana | Adkins | 70.4 | Completed | Charged | 2/10/2019 12:19:27 AM | 3701 W. Smokey Row Rd | | Bargersville | IN | 46106 | United States | 317§951331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820014 |
| 7190197 | Melinda | Ke | 70.4 | Completed | Charged | 2/10/2019 12:10:39 AM | 19930 Rojo Rock Ln | | CYPRESS | TX | 77433 | United States | (614) 332-0142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819551 |
| 7192714 | Amazon.com dedc | LLC | | Completed | Authorized | | 550 Oak Ridge Road | | Hazleton | PA | 18202-9361 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 512753371src |
| 7192712 | Amazon.com.dedc | LLC | | Completed | Authorized | | 401 Independence Road | | Florence | NJ | 8518 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 14805153302 |
| 7190185 | Bonnie | Holmes-Kirby | 66 | Completed | Charged | 2/9/2019 11:15:57 PM | 2075 Scottsville Road | | Rochester | NY | 14623 | United States | (315) 415-9939 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412672 |
| 7190184 | adam | helfgott | 72 | Completed | Charged | 2/9/2019 10:34:52 PM | 208 w 30th st | #802 | New York | NY | 10001 | United States | (646) 737-3360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819544 |
| 7190183 | anna | schneiderman | 64.24 | Completed | Charged | 2/9/2019 9:42:49 PM | 11 Sycamore Avenue | | New Rochelle | NY | 10801 | United States | (914) 320-8203 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822261 |
| 7189676 | Marion | Flores | 128.47 | Completed | Charged | 2/9/2019 6:22:45 PM | 3601 Turtle Creek Boulevard | #204 | Dallas | TX | 75219 | United States | (469) 438-4688 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822254 |
| 7189663 | Naomi | Mitutoiu | 70.4 | Completed | Charged | 2/9/2019 6:00:20 PM | 4164 austin bluffs parkway #129 | | Colorado Springs | CO | 80918 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819537 |
| 7189609 | Diane | Tremain | 70.4 | Completed | Charged | 2/9/2019 5:04:19 PM | 941 Sitka Trail | | Fort Myers Beach | FL | 33931 | United States | (402) 640-4697 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819520 |
| 7189602 | Pam | Smith | 64.24 | Completed | Charged | 2/9/2019 4:49:42 PM | 3901 Echo Hill Court | | Arlington | TX | 76001 | United States | (817) 483-8081 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822247 |
| 7188777 | Cynthia | Carey | 70.4 | Completed | Charged | 2/9/2019 11:00:24 AM | 5211 Masters Ct. | | Midlothian | TX | 76065 | United States | 2145383748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819513 |
| 7188761 | Marcy | Cline | 70.4 | Completed | Charged | 2/9/2019 10:46:51 AM | 108 Rainbow Circle | | Buhl | ID | 83316 | United States | (208) 731-2911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819506 |
| 7188751 | Geraldine | Garfield | 70.4 | Completed | Charged | 2/9/2019 10:17:40 AM | 80 Campmeeting Road | | Topsfield | MA | 1983 | United States | (978) 887-5866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819490 |
| 7188702 | Chiho | Nakanishi | 70.4 | Completed | Charged | 2/9/2019 6:02:51 AM | 92-7000 puliko street | | Kapolei | HI | 96707 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829968042975 |
| 7188119 | Isabel | Krebuehl | 57.2 | Completed | Charged | 2/9/2019 12:35:39 AM | 4610 Cadison Street | | Torrance | CA | 90503 | United States | (702) 957-2852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822148 |
| 7188106 | Glodiana | Kalaj | | Completed | Charged | 2/8/2019 10:09:01 PM | 303 RIEL DRIVE | | MISSISSAUGA | ON | L5B3K1 | Canada | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ246570106US |
| 7188105 | Linda | Flagler | 70.4 | Completed | Charged | 2/8/2019 8:38:07 PM | 3901 N Price Way | | Meridian | ID | 83646 | United States | (925) 209-6335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819483 |
| 7188104 | ASHLEY | OTTMAN | 70.4 | Completed | Charged | 2/8/2019 8:10:31 PM | 510 Crescent Hills Drive | | Lakeland | FL | 33813 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819476 |
| 7187455 | Diane | Oidtman | 137.98 | Completed | Charged | 2/8/2019 3:52:56 PM | 37 Baynard Boulevard | | Wilmington | DE | 19803 | United States | (302) 528-0310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822223 |
| 7187455 | Diane | Oidtman | | Completed | Charged | 2/8/2019 3:52:56 PM | 37 Baynard Boulevard | | Wilmington | DE | 19803 | United States | (302) 528-0310 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822223 |
| 7187454 | Cristina | Floristeanu | 147.98 | Completed | Charged | 2/8/2019 3:41:55 PM | 22187 Nona St | | Dearborn | MI | 48124 | United States | 1 (313) 505-7970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822308 |
| 7187454 | Cristina | Floristeanu | | Completed | Charged | 2/8/2019 3:41:55 PM | 22187 Nona St | | Dearborn | MI | 48124 | United States | 1 (313) 505-7970 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475822308 |
| 7187430 | Nicole | Seeger | 79.99 | Completed | Charged | 2/8/2019 3:11:22 PM | 38160 Fairbrook Dr | | Murrieta | CA | 92563-7115 | United States | (951) 813-8399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819469 |
| 7187429 | Cynthia | Pham | 57.2 | Completed | Charged | 2/8/2019 3:07:23 PM | 3669 Strata Drive | | Carlsbad | CA | 92010 | United States | (760) 449-0443 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822131 |
| 7187418 | Nancy | Kieffer | 128.47 | Completed | Charged | 2/8/2019 2:54:20 PM | 1079 N Auburn Woods Dr | | Palatine | IL | 60067 | United States | (847) 934-9683 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822230 |
| 7187422 | Sharon | Fleming | 171.36 | Completed | Charged | 2/8/2019 2:52:48 PM | 11600 Prospect Curve | | Woodbury | MN | 55129 | United States | 6518943300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187422 | Sharon | Fleming | | Completed | Charged | 2/8/2019 2:52:48 PM | 11600 Prospect Curve | | Woodbury | MN | 55129 | United States | 6518943300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187417 | Su | Chin | 128.47 | Completed | Charged | 2/8/2019 2:46:01 PM | 12213 Windsor Hall Way | | Herndon | VA | 20170-2362 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412702 |
| 7187417 | Su | Chin | | Completed | Charged | 2/8/2019 2:46:01 PM | 12213 Windsor Hall Way | | Herndon | VA | 20170-2362 | United States | #ERROR! | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401412702 |
| 7186824 | Suzu | Freedman | 57.2 | Completed | Charged | 2/8/2019 10:11:49 AM | 909 Via Corta Court | | El Paso | TX | 79912 | United States | (915) 433-0585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822124 |
| 7186787 | Cheryl | EDDINGTON | 70.4 | Completed | Charged | 2/8/2019 8:34:30 AM | 10025 El Camino Real 33 | | Atascadero | CA | 93422 | United States | (805) 458-2473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819452 |
| 7186779 | Evan | Feigenbaum | 64.24 | Completed | Charged | 2/8/2019 7:52:25 AM | 1155 North Dearborn Street | Apt 801 | Chicago | IL | 60610 | United States | (202) 445-0118 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411521 |
| 7186145 | Joy | Livesay | 57.2 | Completed | Charged | 2/8/2019 12:48:04 AM | 9960 Pack Saddle Trail | | Fort Worth | TX | 76108 | United States | 8179464148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816673 |
| 7186131 | Zhuoying | Wang | 57.2 | Completed | Charged | 2/8/2019 12:04:11 AM | 606 Ogden Court | Apt.202 | OXFORD | OH | 45056 | United States | 5135936566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816666 |
| 7186130 | Luqing | Lu | 70.4 | Completed | Charged | 2/7/2019 11:10:21 PM | 15757 N 90th Pl | # 1051 | Scottsdale | AZ | 85260 | United States | 6088862208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410890 |
| 7186129 | Marwa | Altaie | 75.2 | Completed | Charged | 2/7/2019 10:00:11 PM | 2650 Sandwich Parkway West | 412 | Windsor | ON | N9H 0A7 | Canada | PHONE:2263503614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ246248810US |
| 7186128 | Robin | Paladino Reynolds | 70.4 | Completed | Charged | 2/7/2019 9:14:35 PM | 410 Grant St | | East Rochestet | NY | 14445 | United States | (585) 455-1964 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410883 |
| 7186126 | Liz | Beamguard | 57.2 | Completed | Charged | 2/7/2019 7:08:57 PM | 5008 Jeweled Cone Pl | | Apollo Beach | FL | 33572-3520 | United States | (813) 727-7016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816659 |
| 7186125 | Wendy | Meyer | 57.2 | Completed | Charged | 2/7/2019 7:08:35 PM | 4 meyer place | | Kentfield | CA | 94904 | United States | (415) 497-9150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816642 |
| 7185180 | Leah | Quesada | 57.2 | Completed | Charged | 2/7/2019 5:04:04 PM | 3250 Garden Avenue | | Los Angeles | CA | 90039 | United States | 5853558361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816635 |
| 7184865 | andrea | starr | 70.4 | Completed | Charged | 2/7/2019 4:05:00 PM | 22 elm st. | | acton | MA | 1720 | United States | (978) 263-0795 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410876 |
| 7184769 | Megan | Rosemeyer | 74.99 | Completed | Charged | 2/7/2019 2:35:37 PM | 2437 Liatris Dr | | Plainfield | IN | 46168 | United States | (317) 727-9099 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411507 |
| 7184712 | Kristin | Hennessey | 70.4 | Completed | Charged | 2/7/2019 1:02:09 PM | 850 leighton court | | El Dorado Hills | CA | 95762 | United States | (916) 300-8022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410869 |
| 7184673 | Kristin | Palmer | 66 | Completed | Charged | 2/7/2019 12:01:20 PM | 3265 El Canto Drive | | Colorado Springs | CO | 80918 | United States | (719) 377-8142 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411491 |
| 7184564 | Eileen | Stukane | 64.24 | Completed | Charged | 2/7/2019 11:30:47 AM | 719 Greenwich Street | Apt 6S | New York | NY | 10014 | United States | 9177237190 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411514 |
| 7184110 | Paige | Wilgus | 70.4 | Completed | Charged | 2/7/2019 9:39:39 AM | 135 Christopher Street | Apt. 4b | New York | NY | 10014 | United States | (706) 566-3925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410852 |
| 7183925 | Wendy | Lindquist | 149.98 | Completed | Charged | 2/7/2019 6:56:52 AM | 119 Midland St. | | Bridgeport | CT | 6605 | United States | (203) 913-5615 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815645 |
| 7184648 | Aimee | Jennings | 79 | Completed | Charged | 2/7/2019 3:22:00 AM | 15821 Ventura Blvd | Bull floor 2 | encino | CA | 91436 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410333 |
| 7183153 | Marcy | Magnoli | 66 | Completed | Charged | 2/7/2019 1:38:37 AM | 426 Turquoise Drive | | Hercules | CA | 94547 | United States | (510) 620-4782 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815638 |
| 7183122 | Rozelle | Rumford | 79.99 | Completed | Charged | 2/6/2019 11:12:03 PM | 130 Arlington Row | | Macon | GA | 31210 | United States | (478) 256-7110 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815164 |
| 7183120 | edenis | freitas | 140.79 | Completed | Charged | 2/6/2019 8:28:31 PM | 102 Wilson Ave. | | Framingham | MA | 1702 | United States | (508) 361-0035 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815157 |
| 7182140 | Vickie | Lanza | 66 | Completed | Charged | 2/6/2019 6:37:18 PM | 20431 Ravenwood Lane | | Huntington Beach | CA | 92646 | United States | (714) 378-0482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815621 |
| 7182116 | Laura | Hamner | 57.2 | Completed | Charged | 2/6/2019 5:31:16 PM | 2100 East Admiral Drive | | Virginia Beach | VA | 23451 | United States | (757) 496-0789 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410081 |
| 7182064 | Lauren | Smith | 70.4 | Completed | Charged | 2/6/2019 4:11:34 PM | 675 Massachusetts Ave | Suite 10 | Cambridge | MA | 2139 | United States | (978) 729-2701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815140 |
| 7182007 | Anna | del Gaizo | 66 | Completed | Charged | 2/6/2019 3:05:15 PM | 1236 N. Flores Street | Apt. 208 | West Hollywood | CA | 90069 | United States | (917) 509-7446 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815614 |
| 7181994 | Patricia | Cummings | 66 | Completed | Charged | 2/6/2019 2:42:37 PM | 1808 Draft Horse Road | | Montrose | CO | 81401 | United States | 5309653063 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815607 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7181978 | Linda | Manasco | 70.4 | Completed | Charged | 2/6/2019 2:11:06 PM | 2121 Huber Avenue | | Borger | TX | 79007 | United States | (806) 898-1423 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815133 |
| 7181961 | Miriam | Alf | 70.4 | Completed | Charged | 2/6/2019 2:01:55 PM | 19 Wood Trace | | Brockport | NY | 14420 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815126 |
| 7181938 | Christine | McCauley | 70.4 | Completed | Charged | 2/6/2019 1:35:06 PM | 39626 Rockcrest Ln | | Northville | MI | 48168 | United States | (586) 482-8273 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815119 |
| 7181928 | Rachel | Toles | 57.2 | Completed | Charged | 2/6/2019 1:07:21 PM | 1516 Marion Dr | | Glendale | CA | 91205 | United States | (310) 779-8455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410074 |
| 7181472 | Shelloy | Johnson | 66 | Completed | Charged | 2/6/2019 12:00:52 PM | 2935 W Skokomish Valley Rd | | Shelton | WA | 98584 | United States | 13607895665 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815591 |
| 7181459 | Kirsten | Maas | 70.4 | Completed | Charged | 2/6/2019 11:25:58 AM | 9025 Alturas St Unit 3101 | | Naples | FL | 34113 | United States | (917) 238-4959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815102 |
| 7181324 | Jennifer | Spiekerman | 64.24 | Completed | Charged | 2/6/2019 9:55:25 AM | 6321 N. Keating | | Chicago | IL | 60646 | United States | (773) 838-133 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475816116 |
| 7180527 | Amanda | Humrichouse | 70.4 | Completed | Charged | 2/5/2019 11:58:12 PM | 2206 Rio Grande Street | Main 307A | Austin | TX | 78705 | United States | (469) 263-6194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408316 |
| 7180525 | cheryl | omer | 70.4 | Completed | Charged | 2/5/2019 9:27:52 PM | 206 North Eccles Avenue | | Ogden | UT | 84404 | United States | (801) 399-3630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408309 |
| 7180524 | Camilla | Davis | 64.99 | Completed | Charged | 2/5/2019 8:37:00 PM | 675 Indian Rocks Road North | 205c | Belleair Bluffs | FL | 33770 | United States | (727) 580-6726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813795 |
| 7180523 | luis | chanlatte | 70.4 | Completed | Charged | 2/5/2019 8:18:26 PM | 10206 Northwest 44th Terrace | | Doral | FL | 33178 | United States | (786) 608-0535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408293 |
| 7180522 | Shannon | Evans | 70.4 | Completed | Charged | 2/5/2019 7:34:26 PM | 1372 North Old Course Road | | Washington | UT | 84780 | United States | (435) 632-3465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408286 |
| 7179209 | Melody | Wichgers | 70.4 | Completed | Charged | 2/5/2019 4:59:04 PM | 4229 Riverside Road | | Waterford | WI | 53185 | United States | (414) 305-1823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408279 |
| 7178928 | Nancy | Breen | 74.99 | Completed | Charged | 2/5/2019 3:12:12 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | (978) 774-5197 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408729 |
| 7178870 | Sarah | Kilmer | 128.47 | Completed | Charged | 2/5/2019 1:58:31 PM | 6514 High Spring Rd | | Cheyenne | WY | 82001-6025 | United States | 5802225389 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401408736 |
| 7178870 | Sarah | Kilmer | | Completed | Charged | 2/5/2019 1:58:31 PM | 6514 High Spring Rd | | Cheyenne | WY | 82001-6025 | United States | 5802225389 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408736 |
| 7178869 | Morgan | Willkomm | 57.2 | Completed | Charged | 2/5/2019 1:50:42 PM | 1011 North Tyndall Avenue | 201 | Tucson | AZ | 85719 | United States | 6154185753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813788 |
| 7178825 | marianne | dorfman | 79.99 | Completed | Charged | 2/5/2019 12:57:38 PM | 41 Balmoral Drive | | Pittstown | NJ | 8867 | United States | (908) 963-6288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408262 |
| 7178816 | Christie | Hathorn | 57.2 | Completed | Charged | 2/5/2019 12:28:29 PM | 4124 W 4th St Apt 1103 | Apt 1103 | Hattiesburg | MS | 39401 | United States | (601) 763-3203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813771 |
| 7178778 | Ronda | Kalish | 70.4 | Completed | Charged | 2/5/2019 11:32:45 AM | 5068 Benedict Court | | Oak Park | CA | 91377 | United States | (818) 516-0038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408255 |
| 7178777 | Pam | Graeff | 74.62 | Completed | Charged | 2/5/2019 11:26:17 AM | 2260 Old Hollow Rd | | Mechanicsburg | PA | 17055 | United States | 7178059124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408248 |
| 7178207 | yvette | boisclair | 66 | Completed | Charged | 2/5/2019 9:34:58 AM | 414 love lane | | east greenwich | RI | 2818 | United States | (401) 884-3743 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408712 |
| 7178144 | Ling | Lim | 70.4 | Completed | Charged | 2/5/2019 4:43:43 AM | 837 GEARY ST APT 102 | | SAN FRANCISCO | CA | 94109 | United States | 1 (347) 749-3351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406176 |
| 7177317 | nunzia | Cibelli | 70.4 | Completed | Charged | 2/4/2019 11:10:09 PM | 3960 E Thousand Oaks Blvd | | Westlake Village | CA | 91362 | United States | (818) 326-7466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406299 |
| 7177316 | Rebecca | Voight | 64.99 | Completed | Charged | 2/4/2019 8:58:56 PM | PO BOx 393 | | Hartley | TX | 79044 | United States | (806) 365-4449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406213 |
| 7177315 | Yang | Kim | 70.4 | Completed | Charged | 2/4/2019 8:17:35 PM | 160 Hackensack Street | 238 | East Rutherford | NJ | 7073 | United States | (201) 220-7728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406169 |
| 7177314 | Houda | Chahad | 79.99 | Completed | Charged | 2/4/2019 7:01:46 PM | 1001 STARBUCK ST | APT A304 | FULLERTON | CA | 92833 | United States | (626) 373-0513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406152 |
| 7176039 | Mary | LaBarbera | 79.99 | Completed | Charged | 2/4/2019 5:26:01 PM | 811 Tempus Circle | | Arroyo Grande | CA | 93420 | United States | (949) 721-9547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406145 |
| 7175961 | Margaret | Yu | 140.79 | Completed | Charged | 2/4/2019 3:25:30 PM | 430 S San Dimas Ave | | San Dimas | CA | 91773 | United States | 1 (626) 617-7625 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406138 |
| 7175942 | Kristen | DePew | 70.4 | Completed | Charged | 2/4/2019 3:02:55 PM | 3946 NE Surber Drive | | Seattle | WA | 98105 | United States | (206) 985-4164 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406121 |
| 7175941 | labella | nails | 57.2 | Completed | Charged | 2/4/2019 2:58:47 PM | 9425 highway 92 | suite 154 | Woodstock | GA | 30188 | United States | (404) 838-8272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406206 |
| 7175829 | Angie | Stahlman | 57.2 | Completed | Charged | 2/4/2019 2:33:24 PM | 2265 Birchbark Trail | | Clearwater | FL | 33763 | United States | (636) 388-2400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406190 |
| 7175547 | Darcy | Gould | 137.78 | Completed | Charged | 2/4/2019 1:35:35 PM | 401 Brazilian Ave | | Palm Beach | FL | 33480 | United States | 5618687090 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406183 |
| 7175497 | Rita | Anello | 140.79 | Completed | Charged | 2/4/2019 12:23:28 PM | N6599 Balsam Road | | Shawano | WI | 54166 | United States | (715) 853-8753 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406114 |
| 7175308 | Cynthia | Bilello | 132.87 | Completed | Charged | 2/4/2019 11:47:57 AM | 2215 Hillcrest Drive | | Delavan | WI | 53115 | United States | (262) 749-4728 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401406220 |
| 7175308 | Cynthia | Bilello | | Completed | Charged | 2/4/2019 11:47:57 AM | 2215 Hillcrest Drive | | Delavan | WI | 53115 | United States | (262) 749-4728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406220 |
| 7174397 | Norma | Kropelnicki | 70.4 | Completed | Charged | 2/4/2019 1:44:06 AM | 2910 Alameda de las Pulgas | SAN MATEO | San Mateo | CA | 94403 | United States | (650) 291-4182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808371 |
| 7173765 | Claudia | Grillo | 152.98 | Completed | Charged | 2/3/2019 11:06:30 PM | 9 Ashley Greens | | San Antonio | TX | 78257 | United States | (210) 867-4714 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808388 |
| 7173765 | Claudia | Grillo | | Completed | Charged | 2/3/2019 11:06:30 PM | 9 Ashley Greens | | San Antonio | TX | 78257 | United States | (210) 867-4714 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475808388 |
| 7173764 | joahn | ginsberg | 57.2 | Completed | Charged | 2/3/2019 8:58:27 PM | 554 Northern Avenue | | Mill valley | CA | 94941 | United States | (916) 709-9487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807237 |
| 7173763 | Kayla | Taylor | 57.2 | Completed | Charged | 2/3/2019 8:15:12 PM | 6211 Weisinger Dr | | Magnolia | TX | 77354 | United States | (832) 716-3100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807220 |
| 7173762 | Isela | Nevarez | 70.4 | Completed | Charged | 2/3/2019 7:19:37 PM | 4307 S Aldredge St | | Amarillo | TX | 79118 | United States | (806) 433-7917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808364 |
| 7173761 | Jeri | Hamlin | 70.4 | Completed | Charged | 2/3/2019 7:12:39 PM | 6250 County Rd 18 | | Orland | CA | 95963 | United States | (530) 515-3560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808357 |
| 7173019 | erin | myers | 57.2 | Completed | Charged | 2/3/2019 4:49:04 PM | 100 S Hayworth Ave | Apt 202 | Los Angeles | CA | 90048 | United States | 3238960277 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807213 |
| 7172953 | Leah | Nguyen | 84 | Completed | Charged | 2/3/2019 3:12:31 PM | 1155 Metcalfe, suite 1400 (Bentall | Kennedy) | Montreal | QC | H3B2V6 | Canada | (514) 816-4999 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245480934US |
| 7172872 | Abby | Meyer | 57.2 | Completed | Charged | 2/3/2019 12:49:45 PM | 2025 Gervais Street | 533 | Columbia | SC | 29204 | United States | (847) 284-4740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807206 |
| 7172356 | Lynne | Hayes | 64.24 | Completed | Charged | 2/3/2019 11:32:00 AM | 10220 South Shadow Circle | | Olathe | KS | 66061 | United States | (913) 302-6501 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810480 |
| 7172354 | Andie | Creamer | 79.99 | Completed | Charged | 2/3/2019 11:24:21 AM | 3016 S Cambridge Rd | | Lansing | MI | 48911-1025 | United States | 5172305320 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808340 |
| 7172343 | Kelly | Cornelius | 70.4 | Completed | Charged | 2/3/2019 11:09:32 AM | 3741 Bryant Circle | | Anoka | MN | 55303 | United States | (763) 323-2010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808333 |
| 7172267 | Danielle | Brennan | 79.99 | Completed | Charged | 2/3/2019 7:11:44 AM | 141 Southwest 47th Terrace | Unit C | Cape Coral | FL | 33914 | United States | (508) 776-6419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808326 |
| 7171706 | francine | yedid | 66 | Completed | Charged | 2/2/2019 11:06:17 PM | 1720 E 4th St | | Brooklyn | NY | 11223-1933 | United States | 9177635555 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809767 |
| 7171705 | pamela | ugalde | 64.99 | Completed | Charged | 2/2/2019 8:48:31 PM | 5405 W fourth st. | | santa ana | CA | 92703 | United States | (714) 737-3812 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807190 |
| 7171703 | Tami | Albero | 69.2 | Completed | Charged | 2/2/2019 7:53:30 PM | 17015 Loudon Place | | Bradenton | FL | 34202 | United States | (941) 504-1480 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551653 |
| 7171702 | Joyce | Grimley | 121.25 | Completed | Charged | 2/2/2019 7:33:34 PM | 1013 Longview Road | | King of Prussia | PA | 19406 | United States | (610) 581-7182 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807183 |
| 7171113 | Michael | Wu | 76.99 | Completed | Charged | 2/2/2019 6:09:12 PM | 73 Bountiful | | Irvine | CA | 92602 | United States | (714) 914-0889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551523 |
| 7171107 | Linda | Goddard | 131.99 | Completed | Charged | 2/2/2019 6:03:11 PM | 10832 N Arista Lane | | Fountain Hills | AZ | 85268 | United States | (480) 773-7297 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809750 |
| 7170945 | Marcie | Harrison | 57.2 | Completed | Charged | 2/2/2019 4:27:10 PM | 4541 N CLAREMONT AVE | | CHICAGO | IL | 60625 | United States | (773) 334-1011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807176 |
| 7170695 | Jane | Cecilio | 57.2 | Completed | Charged | 2/2/2019 2:20:35 PM | PO Box 615 - 55 Clover Hill Dr | | Vineyard Haven | MA | 2568 | United States | (508) 693-1572 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807169 |
| 7170694 | Cindy | Behk | 64.24 | Completed | Charged | 2/2/2019 2:16:14 PM | 432 Valona Loop | | Round Rock | TX | 78681 | United States | (737) 701-7899 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810473 |
| 7170656 | Anjanie | Achan | 70.4 | Completed | Charged | 2/2/2019 1:12:22 PM | 107-20 123rd Street | 1st Floor | South Richmond Hill | NY | 11419 | United States | (347) 417-4011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808319 |
| 7170655 | Kay | Thompson | 70.4 | Completed | Charged | 2/2/2019 1:11:28 PM | 685 west 4050 south | | Riverdale | UT | 84405 | United States | (801) 399-3896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808302 |
| 7170624 | Rim | Ismail | 82.99 | Completed | Charged | 2/2/2019 12:34:51 PM | 10 McNairn Ave | G1 | Toronto | ON | M5M 2H5 | Canada | (647) 781-2380 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ245452598US |
| 7170623 | Katy | Donahue | 57.2 | Completed | Charged | 2/2/2019 12:29:42 PM | 3333 Harry Hines Boulevard | #5118 | Dallas | TX | 75201 | United States | (210) 887-4805 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807152 |
| 7170584 | Amanda | Madill | 57.2 | Completed | Charged | 2/2/2019 11:02:20 AM | 930 New Mexico Dr | | Belgrade | MT | 59714 | United States | (406) 599-4811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807145 |
| 7170562 | Lindsey | Turner | 57.2 | Completed | Charged | 2/2/2019 10:31:28 AM | 805 Trendy Lane | | Apex | NC | 27502 | United States | (336) 689-8811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807138 |
| 7169986 | Christi | Domingue | 70.4 | Completed | Charged | 2/2/2019 7:37:09 AM | 22219 Rustling Springs Dr. | | Spring | TX | 77389 | United States | (281) 728-6396 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808296 |
| 7169304 | Whitney | Rogers | 57.2 | Completed | Charged | 2/2/2019 12:54:32 AM | 1900 Hi Line Drive | 336 | Dallas | TX | 75207 | United States | (210) 313-8531 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807121 |
| 7169292 | Bobbi | Fabian | 57.2 | Completed | Charged | 2/1/2019 11:31:30 PM | HC 1 Box 603 | | Death Valley | CA | 92328-9799 | United States | (760) 852-4432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807114 |
| 7169291 | louis | nguyen | 70.4 | Completed | Charged | 2/1/2019 9:40:22 PM | 13215 Dogwood Blossom Trail | | Houston | TX | 77065 | United States | (284) 546-0895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808289 |
| 7169290 | Grace | Herron | 57.2 | Completed | Charged | 2/1/2019 9:34:23 PM | 1333 Shore District Drive | Apartment 1418 | Austin | TX | 78741 | United States | (508) 566-4870 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807107 |
| 7168687 | Ann | Simerly | 64.99 | Completed | Charged | 2/1/2019 4:48:19 PM | 270 Bradley Ave | | Morro Bay | CA | 93442 | United States | (805) 801-3528 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807091 |
| 7168645 | Margaret | kendrick | 74.99 | Completed | Charged | 2/1/2019 3:37:25 PM | 1640 Impressionist Loop | | Roseville | CA | 95747 | United States | (916) 316-4389 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809743 |
| 7168579 | Cyra | Tan | 70.4 | Completed | Charged | 2/1/2019 1:57:02 PM | 3312 W Belle Plaine Ave | Apt 4 | CHICAGO | IL | 60618 | United States | 2248752010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808272 |
| 7168570 | Michelle | Vanderwaall | 57.2 | Completed | Charged | 2/1/2019 1:32:13 PM | 204 River Rock Ct. | | Santee | CA | 92071 | United States | (760) 845-7600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807084 |
| 7168550 | Marla | George | 57.2 | Completed | Charged | 2/1/2019 1:08:49 PM | 7089 Woodberry Dr. | | Hamilton | OH | 45011 | United States | 5138894435 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807077 |
| 7168191 | Susan | Bradlau | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 315 Greens Ridge Rd | | Stewartsville | NJ | 8886 | United States | (908) 616-6576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807060 |
| 7168062 | Margie | Hutto | 57.2 | Completed | Charged | 2/1/2019 10:05:04 AM | 1714 Riverside Dr | | Holly Hill | FL | 32117 | United States | 3863349144 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807053 |
| 7168036 | Connie | Rhodes | 57.2 | Completed | Charged | 2/1/2019 9:37:01 AM | 632 Brown Pelican Drive | | Daytona Beach | FL | 32119 | United States | (386) 322-9643 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807046 |
| 7167436 | Taylor | Brewer | 66 | Completed | Charged | 2/1/2019 12:44:57 AM | 243 South Bedford Street | | Georgetown | DE | 19947 | United States | (302) 359-6572 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806315 |
| 7167418 | Kathryn | Cronk | 70.4 | Completed | Charged | 1/31/2019 9:52:48 PM | 1795 Travis Ranch Road | | Lucas | TX | 75002 | United States | (972) 602-5028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402383 |
| 7167416 | Rebecca | Stillman | 69.96 | Completed | Charged | 1/31/2019 9:29:00 PM | 1475 Embreevilee Rd | | Kennett Sq. | PA | 19348 | United States | (610) 347-6034 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806308 |
| 7166629 | Diane | Pontelle | 66 | Completed | Charged | 1/31/2019 5:29:00 PM | 19307 Palomar Place | | Tarzana | CA | 91356 | United States | (818) 343-8858 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806292 |
| 7166288 | Jill | Shavitz | 79.99 | Completed | Charged | 1/31/2019 4:25:52 PM | 3191 St. Annes Dr. | | Boca Raton | FL | 33496 | United States | 2019703712 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402376 |
| 7166287 | Sunny | Burd | 72.99 | Completed | Charged | 1/31/2019 4:07:55 PM | 20905 Medinah Court | | Ashburn | VA | 20147 | United States | (703) 858-0507 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401402871 |
| 7166265 | Mutena | Sezgin | 66 | Completed | Charged | 1/31/2019 3:41:51 PM | 410 Paradise Drive, Tiburon | | belvede | CA | 94920 | United States | 6282378209 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806285 |
| 7166135 | LEAH | GREEN | 79.99 | Completed | Charged | 1/31/2019 1:53:24 PM | 2743 Caminito Verdugo | | Del Mar | CA | 92014-3824 | United States | 6198507494 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402369 |
| 7166114 | Cindy | Ferguson | 64.99 | Completed | Charged | 1/31/2019 1:08:57 PM | 6720 Andover Lane | | Los Angeles | CA | 90045 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402857 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7166121 | Summer | Whitley | 67.48 | Completed | Charged | 1/31/2019 1:03:11 PM | 1813 clarence street, #2 | #2 | DALLAS | TX | 75215 | United States | 2145771212 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401402864 |
| 7166092 | Rebecca | Gotham | 74.99 | Completed | Charged | 1/31/2019 12:27:10 PM | 6933 Green Leaf Court | | Granite Bay | CA | 95746 | United States | (916) 300-1696 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806261 |
| 7166039 | Connie | Holland | 66 | Completed | Charged | 1/31/2019 11:24:39 AM | 2004 McClain Drive | | Knoxville | TN | 37912 | United States | (865) 680-6462 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806254 |
| 7166013 | Anne Line | Mejlgaard | 79.99 | Completed | Charged | 1/31/2019 11:12:17 AM | 3031 Gardenia Way | | Superior | CO | 80027 | United States | (720) 275-9961 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402352 |
| 7165731 | Donna | Lehron | 64.99 | Completed | Charged | 1/31/2019 10:25:51 AM | 5129 Meyers Ln | | Fort Worth | TX | 76244 | United States | (419) 349-5856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402840 |
| 7165730 | Beth | martin | 66 | Completed | Charged | 1/31/2019 10:23:37 AM | 40 w 67th street | 8c | new York | NY | 10023 | United States | (914) 924-2937 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806247 |
| 7165729 | Litsa | Rorris | 84 | Completed | Charged | 1/31/2019 10:23:21 AM | 605 Carlaw Avenue | | Toronto | ON | M4K 3K5 | Canada | (416) 949-9410 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245180926US |
| 7164912 | xinyan | sheng | 72.99 | Completed | Charged | 1/30/2019 11:48:39 PM | 3395 Michelson Drive | 4360 | Irvine | CA | 92612 | United States | (949) 887-9976 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804830 |
| 7164911 | Abigail | Noel | 64.99 | Completed | Charged | 1/30/2019 8:48:32 PM | 1619 R Street | | Lincoln | NE | 68508 | United States | (402) 570-8452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805561 |
| 7164910 | Zoe | Jelinek | 79.99 | Completed | Charged | 1/30/2019 7:58:45 PM | 4117 Greenwood Ave N | | Seattle | WA | 98103 | United States | (206) 605-8150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804809 |
| 7163997 | Tammy | Kaitz | 64.24 | Completed | Charged | 1/30/2019 6:49:12 PM | 1109 Roanoke Pl La Cañada | | La Canada Flintridge | CA | 91011-3954 | United States | 8189522109 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804823 |
| 7163864 | Jane | Hitchcock | 79.99 | Completed | Charged | 1/30/2019 3:41:49 PM | 11808 DARLINGTON AVE | | LOS ANGELES | CA | 90049-5402 | United States | (650) 922-0502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804793 |
| 7163741 | Leupold, | Lori | 64.99 | Completed | Charged | 1/30/2019 3:04:32 PM | 870 Diamond Head Dr | | Union | MO | 63084-4918 | United States | (314) 440-9917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805554 |
| 7163501 | Randi | Benator | 121.43 | Completed | Charged | 1/30/2019 1:10:15 PM | 905 Sir Francis Drake Blvd Suite F | | Kentfield | CA | 94904 | United States | (415) 871-5014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475804816 |
| 7163501 | Randi | Benator | | Completed | Charged | 1/30/2019 1:10:15 PM | 905 Sir Francis Drake Blvd Suite F | | Kentfield | CA | 94904 | United States | (415) 871-5014 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804816 |
| 7163435 | sharyn | forman | 269.25 | Completed | Charged | 1/30/2019 12:04:29 PM | 190 surrey commons | | lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW98618698 |
| 7163435 | sharyn | forman | | Completed | Charged | 1/30/2019 12:04:29 PM | 190 surrey commons | | lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98618698 |
| 7163434 | Pro-Ling | Huang | 57.2 | Completed | Charged | 1/30/2019 11:51:49 AM | 18831 BAKER RD | | UMATILLA | FL | 32784-8673 | United States | (562) 588-8188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805547 |
| 7163415 | Margaret | Curcio | 62.48 | Completed | Charged | 1/30/2019 11:33:35 AM | 51 Raynor Avenue | | North Middletown | NJ | 7748 | United States | 7329784839 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401401621 |
| 7163332 | Kristin | Welch | 134.63 | Completed | Charged | 1/30/2019 10:50:41 AM | 5047 Sparrowood Drive | | Waterford | MI | 48327 | United States | (248) 931-0262 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804847 |
| 7163332 | Kristin | Welch | | Completed | Charged | 1/30/2019 10:50:41 AM | 5047 Sparrowood Drive | | Waterford | MI | 48327 | United States | (248) 931-0262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804847 |
| 7163314 | Stancy | Grissett | 79.99 | Completed | Charged | 1/30/2019 10:35:09 AM | 1170 BOONE HALL WAY APT 206 | | FAYETTEVILLE | NC | 28303-5999 | United States | 4.91511E+12 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804786 |
| 7163283 | Kimmy | Ollom | 74.99 | Completed | Charged | 1/30/2019 9:46:29 AM | P.O. Box 20994 | | Boulder | CO | 80308-3994 | United States | (720) 323-7837 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401401614 |
| 7163072 | tammy | perrotta | 79.99 | Completed | Charged | 1/30/2019 8:30:51 AM | 25589 Arthur Place | | South Riding | VA | 20152 | United States | (703) 338-1360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802973 |
| 7163071 | Cheryl | Dinkin | 70.4 | Completed | Charged | 1/30/2019 8:25:54 AM | 78 East Temple Street | | Boylston | MA | 1505 | United States | (508) 309-8971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802966 |
| 7162500 | Renata | Warzecha | 79.99 | Completed | Charged | 1/30/2019 6:42:22 AM | 71-23 71st Pl | | Glendale | NY | 11385 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802959 |
| 7162481 | Elyssa | Davis | 79.98 | Completed | Charged | 1/30/2019 2:47:13 AM | 8000 Hong Kong Place | | Dulles | VA | 20189 | United States | 7038804757 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802942 |
| 7162404 | connie | boyar | 84.43 | Completed | Charged | 1/30/2019 1:42:53 AM | 400 Davey Glen Rd | 4409 | Belmont | CA | 94002 | United States | (650) 226-3120 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804380 |
| 7163365 | Dorothy | A smith | 79 | Completed | Charged | 1/29/2019 6:45:00 PM | 25800 PASEO ESTRIBO | | MONTEREY | CA | 93940 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400389 |
| 7161270 | Jane | Hitchcock | 79.99 | Completed | Charged | 1/29/2019 6:42:10 PM | 2310 Poppy Drive | | Burlingame | CA | 94010 | United States | (650) 464-2342 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802935 |
| 7161255 | Virginia | DeLuca | 159.98 | Completed | Charged | 1/29/2019 5:57:34 PM | 2990 Eclipse Pl | | Brentwood | CA | 94513-5131 | United States | 9253928476 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802928 |
| 7161219 | Mary | LaBarbera | 70.4 | Completed | Charged | 1/29/2019 5:11:22 PM | 9 Whitecap Dr. | | Corona Del Mar | CA | 92625 | United States | (949) 721-9547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802911 |
| 7161193 | Marsha | Frevert | 79.99 | Completed | Charged | 1/29/2019 4:23:35 PM | 110 North Capistrano Drive | | Jefferson City | MO | 65109 | United States | (573) 636-6705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802904 |
| 7161192 | Mary | Cornell | 64.99 | Completed | Charged | 1/29/2019 4:17:16 PM | 81107 Tranquility Drive | | Indio | CA | 92201 | United States | (760) 574-4673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803628 |
| 7160604 | Sue | Beason | 74.99 | Completed | Charged | 1/29/2019 12:59:15 PM | 1637 Ridgeview Drive4796756671 | | Booneville | AR | 72927 | United States | (479) 675-6671 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400235 |
| 7160547 | Chuc | Bui | 79.99 | Completed | Charged | 1/29/2019 12:06:51 PM | 3 Bristol ct | | Little Rock | AR | 72211 | United States | (501) 765-9920 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802898 |
| 7160525 | sara | barnes | 70.4 | Completed | Charged | 1/29/2019 11:24:21 AM | 2703 Harleyhill Dr | | Austin | TX | 78745 | United States | (512) 755-2866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802881 |
| 7160415 | Lisa | Tana | 64.99 | Completed | Charged | 1/29/2019 10:27:19 AM | 55 Willets Drive | | Syosset | NY | 11791 | United States | (917) 821-6420 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803611 |
| 7160381 | Alicia | Ford | 137.98 | Completed | Charged | 1/29/2019 9:28:42 AM | 1808 N California Ave | 2S | Chicago | IL | 60647 | United States | 3174182937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803635 |
| 7160381 | Alicia | Ford | | Completed | Charged | 1/29/2019 9:28:42 AM | 1808 N California Ave | 2S | Chicago | IL | 60647 | United States | 3174182937 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475803635 |
| 7159646 | Lydia | Perkins | 57.2 | Completed | Charged | 1/29/2019 7:25:09 AM | 8808 N Anita Ave | | Kansas City | MO | 64154 | United States | (816) 517-8535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803604 |
| 7159451 | Bart | Templeman | 79.99 | Completed | Charged | 1/29/2019 1:48:23 AM | 1760 Avenida del Mundo | Unit 408 | Coronado | CA | 92118 | United States | 12086675381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800764 |
| 7158461 | Sandra | Greenwood | 147.98 | Completed | Charged | 1/28/2019 7:13:17 PM | 31810 Vine St | | Sorrento | FL | 32776 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401399638 |
| 7158461 | Sandra | Greenwood | | Completed | Charged | 1/28/2019 7:13:17 PM | 31810 Vine St | | Sorrento | FL | 32776 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399638 |
| 7157151 | Olga | Ptitsa-Arford | 88.3 | Completed | Charged | 1/28/2019 4:05:26 PM | 14623 Main St. | B102 | Mill Creek | WA | 98012 | United States | 4252860421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800757 |
| 7157032 | Gina | Guertin | 277.96 | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW96493166 |
| 7157032 | Gina | Guertin | | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW96493166 |
| 7157032 | Gina | Guertin | | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96493166 |
| 7160442 | Danielle | Alston | 79 | Completed | Charged | 1/28/2019 12:58:00 PM | 353 Westpark Ct | 311 | Camarillo | CA | 93012 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399980 |
| 7156914 | carol | mchugh | 57.2 | Completed | Charged | 1/28/2019 11:39:56 AM | 8790 NORWOOD DR | | MENTOR | OH | 44060 | United States | 14402558884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475801341 |
| 7156913 | Carol Ann | Bucar | 84.79 | Completed | Charged | 1/28/2019 11:35:59 AM | 733 Waterman Road | | Clairton | PA | 15025 | United States | (412) 655-7422 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800740 |
| 7156086 | linda | Plourde | 79.99 | Completed | Charged | 1/28/2019 10:38:46 AM | 19 Esek Hopkins Lane | | Cumberland | RI | 2864 | United States | 4013331708 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800733 |
| 7156053 | Megan | Casey | 159.98 | Completed | Charged | 1/28/2019 9:55:24 AM | 10020 Trainstation Circle | Apt 338 | Lone Tree | CO | 80124 | United States | (720) 301-2934 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800726 |
| 7155148 | Anna | Ngo | 79.99 | Completed | Charged | 1/28/2019 1:25:14 AM | 9815 Jake Ln | apt 13102 | San Diego | CA | 92126 | United States | (858) 408-5321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396637 |
| 7155122 | Patricia | Macka | 159.98 | Completed | Charged | 1/27/2019 11:28:09 PM | 705 Pine St | G17 | Port Huron | MI | 48060 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396620 |
| 7155103 | Jamie | Kenny | 79.98 | Completed | Charged | 1/27/2019 11:10:58 PM | 1940 East Winningkoff Rd | | Lucas | TX | 75002 | United States | 2142939804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396606 |
| 7155121 | Mary | Treece | 79.99 | Completed | Charged | 1/27/2019 10:12:02 PM | 6208 North Ann Arbor Avenue | | Oklahoma City | OK | 73122 | United States | (405) 249-6902 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396613 |
| 7155120 | Mandy | Wittenberg | 64.99 | Completed | Charged | 1/27/2019 7:22:46 PM | 856 Mullrany Dr | | Coppell | TX | 75019 | United States | (214) 385-0356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397313 |
| 7154092 | Jessica | fontana | 137.98 | Completed | Charged | 1/27/2019 4:00:01 PM | 122 Dalton Ave | Side apt | Staten Island | NY | 10306 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397337 |
| 7154092 | Jessica | fontana | | Completed | Charged | 1/27/2019 4:00:01 PM | 122 Dalton Ave | Side apt | Staten Island | NY | 10306 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397337 |
| 7154091 | charlotte | thompson | 64.24 | Completed | Charged | 1/27/2019 3:59:22 PM | 25 Louders Lane | | Boston | MA | 2130 | United States | (617) 522-5223 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796531 |
| 7153566 | Gudrun | Noetzold | 64.99 | Completed | Charged | 1/27/2019 11:54:08 AM | 446 Camp Street | | BARRE | VT | 5641 | United States | 8024763122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397306 |
| 7153460 | Cheryl | EDDINGTON | 79.99 | Completed | Charged | 1/27/2019 9:14:31 AM | 10025 El Camino Real 33 | | Atascadero | CA | 93422 | United States | 8054582473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396590 |
| 7153451 | SHARYN | FORMAN | 137.98 | Completed | Charged | 1/27/2019 9:08:15 AM | 190 Surrey Commons | | Lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397320 |
| 7153451 | SHARYN | FORMAN | | Completed | Charged | 1/27/2019 9:08:15 AM | 190 Surrey Commons | | Lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397320 |
| 7153452 | Anne | Kerner | 79.98 | Completed | Charged | 1/27/2019 8:49:44 AM | 7000 Whippoorwill Ct | | Colleyville | TX | 76034 | United States | 9366975210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396583 |
| 7153274 | michelle | jolas | 64.99 | Completed | Charged | 1/27/2019 8:39:34 AM | 3317 north bell avenue | | chicago | IL | 60618 | United States | (773) 419-5057 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397290 |
| 7152758 | Cathy | Desmond | 57.2 | Completed | Charged | 1/27/2019 2:52:07 AM | 3810 Cashill Boulevard | | Reno | NV | 89509 | United States | (775) 348-8749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397283 |
| 7152756 | Kalee | Owen | 129.98 | Completed | Charged | 1/27/2019 2:34:54 AM | 4110 Wellington St Apt 907 | | San Angelo | TX | 76904 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397276 |
| 7152731 | Janelle | Amendola | 159.98 | Completed | Charged | 1/27/2019 2:09:10 AM | 6797 Wakefield Dr | | Eden Prairie | MN | 55346 | United States | (952) 607-1203 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396576 |
| 7155163 | Amazon.com dedc | LLC | | Completed | Authorized | | 550 Oak Ridge Road | | Hazleton | PA | 18202-9361 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 539751844SCR |
| 7152231 | Melissa | Primicias | 57.2 | Completed | Charged | 1/26/2019 11:51:50 PM | 921 Prism Drive | | San Marcos | CA | 92078 | United States | (619) 384-5794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397269 |
| 7152223 | Jennifer | West | 79.98 | Completed | Charged | 1/26/2019 11:46:49 PM | 702 Atalin St | | Mandeville | LA | 70448 | United States | 9857891600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396552 |
| 7152230 | Catalina E | Garcia | 129.98 | Completed | Charged | 1/26/2019 11:45:33 PM | P.O.Box 821388-314 | | Dallas | TX | 75382 | United States | 2147251517 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397252 |
| 7152229 | nicole | leroux | | Completed | Charged | 1/26/2019 10:34:43 PM | 57 william road | | Massapequa | NY | 11758 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401396989 |
| 7152228 | Sophie | Charles | 72.99 | Completed | Charged | 1/26/2019 9:18:16 PM | 28 East 10th Street | Apt 6A | New York | NY | 10003 | United States | (646) 341-1909 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796524 |
| 7152227 | Gay | Borel | 79.99 | Completed | Charged | 1/26/2019 9:04:00 PM | 2505 MACARTHUR DR | | West Orange | TX | 77630 | United States | (409) 883-7777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396569 |
| 7152226 | Patricia | Herbert | 82.99 | Completed | Charged | 1/26/2019 7:06:31 PM | Box 286 | | Tofield | AB | T0B4J0 | Canada | (780) 914-1476 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ244428221US |
| 7151511 | Kathleen | Giles | 70.4 | Completed | Charged | 1/26/2019 4:46:41 PM | 805 56th St. | | West Des Moines | IA | 50266 | United States | (515) 208-3399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396545 |
| 7151368 | Avery | Felks | 70.4 | Completed | Charged | 1/26/2019 1:17:36 PM | 293 Seabreeze Circle | | Jupiter | FL | 33477 | United States | (561) 386-5740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396538 |
| 7151133 | Brittany | Wendlandt | 72 | Completed | Charged | 1/26/2019 12:41:30 PM | 444 East Corcoran Avenue | APT 615 | Milwaukee | WI | 53202 | United States | (920) 979-6521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396521 |
| 7150994 | Rebecca | Jurkovich | 79.99 | Completed | Charged | 1/26/2019 9:17:19 AM | 24746 Itasca Ave | | Forest Lake | MN | 55025 | United States | (651) 755-1544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396514 |
| 7150975 | Liliane | Surville | 64.99 | Completed | Charged | 1/26/2019 8:47:40 AM | 1441 Stillwater Drive | | Miami Beach | FL | 33141 | United States | (305) 861-9328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397245 |
| 7150153 | farnaz | memarzadeh | 70.4 | Completed | Charged | 1/25/2019 10:04:05 PM | 1338 Holmby Ave | | Los Angeles | CA | 90024-5112 | United States | (310) 722-4692 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396507 |
| 7150151 | Birgitte | Ladet | 64.24 | Completed | Charged | 1/25/2019 10:03:55 PM | 46 NE 100th Street | | Miami Shores | FL | 33138 | United States | (305) 751-8251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475795756 |
| 7149416 | Sandra | Midcap | 79.98 | Completed | Charged | 1/25/2019 7:40:35 PM | 410 Devine Road | 410 Devine Road | San Antonio | TX | 78212 | United States | 2108261148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396491 |
| 7156756 | Gabriela | Kaplanova | 79 | Completed | Charged | 1/25/2019 7:18:00 PM | 2 WYNDOM WAY | | OCEAN VIEW | NJ | 08230-1404 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475798726 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7149367 | kazue | otsu | 72.99 | Completed | Charged | 1/25/2019 6:13:38 PM | 293 KAIOLOHIA STREET | | | kihei | HI | 96753 | United States | (808) 276-6127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881957341988 |
| 7149316 | MONIQUE | BOYER | 159.98 | Completed | Charged | 1/25/2019 4:56:58 PM | 322 North Ave. 66 | #9 | | Highland Park | CA | 90042 | United States | 3238062372 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396484 |
| 7149036 | Jeannine | Wolfe | 159.98 | Completed | Charged | 1/25/2019 3:49:52 PM | 3333 harley lane | | | Corona | CA | 92882 | United States | (951) 531-4067 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396477 |
| 7148945 | Martha | Armstrong | 129.98 | Completed | Charged | 1/25/2019 2:34:18 PM | 815 Marywood Chase | | | Houston | TX | 77079 | United States | 281 4514309 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397238 |
| 7148924 | Terese | Yontek | 64.99 | Completed | Charged | 1/25/2019 2:12:50 PM | 6715 Daisy AVe. | | | Independence | OH | 44131 | United States | 2163469858 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397221 |
| 7148836 | Sandy | Linter | 72.99 | Completed | Charged | 1/25/2019 12:14:08 PM | 434 EAST 52ND STREET | | | NEW YORK CITY | NY | 10022 | United States | (212) 319-5375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475795749 |
| 7148271 | Yvonne | Retzinger | 79.99 | Completed | Charged | 1/25/2019 8:40:32 AM | 9791 Mainsail Court | | | Fort Myers | FL | 33919 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396460 |
| 7147792 | Michelle | Chu | 66 | Completed | Charged | 1/25/2019 2:00:13 AM | 4701 Doyle Street, Suite 510 | | | Emeryville | CA | 94608 | United States | (415) 944-0664 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793271 |
| 7147123 | Laina | Vu | 70.4 | Completed | Charged | 1/24/2019 6:03:33 PM | 10634 E Fawn Grove Street | | | Wichita | KS | 67207 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793295 |
| 7147003 | Karlina | Purshouse | 72.99 | Completed | Charged | 1/24/2019 3:32:06 PM | Po box 550838 | | | South lake tahoe | CA | 96155 | United States | (530) 307-1314 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475793233 |
| 7146972 | Irene | Fleming | 64.24 | Completed | Charged | 1/24/2019 2:43:33 PM | 3413 Cannon Pl | | | Bronx | NY | 10463-4301 | United States | 7187960635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475793226 |
| 7146959 | Eileen | Genett | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 8228 Exeter Drive | | | Baldwinsville | NY | 13027 | United States | (315) 882-3159 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881955417909 |
| 7146945 | Tammy | Brown | 64.99 | Completed | Charged | 1/24/2019 2:12:24 PM | 2715 Avenue Of The Park | | | Owensboro | KY | 42303-7628 | United States | (270) 302-0311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793257 |
| 7146933 | Erin | Rogers | 70.4 | Completed | Charged | 1/24/2019 1:49:22 PM | 409 N Mountain Ranch Blvd | | | Fayetteville | AR | 72704 | United States | (479) 595-3366 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793301 |
| 7146733 | Sarah | Smith | 64.99 | Completed | Charged | 1/24/2019 1:03:23 PM | 149 Swan St | | 210 | Buffalo | NY | 14203 | United States | (716) 861-4229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793240 |
| 7146732 | Christine | Hoffman | 66 | Completed | Charged | 1/24/2019 1:00:48 PM | 3 Harvard Street | | | Springfield | VT | 5156 | United States | (720) 220-7153 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793288 |
| 7146698 | Patricia | Dean | 70.4 | Completed | Charged | 1/24/2019 12:14:08 PM | 6038 Pine Valley Drive | | | Orlando | FL | 32819 | United States | (314) 398-9057 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793318 |
| 7146670 | Judy | Lawrence | 70.4 | Completed | Charged | 1/24/2019 11:27:07 AM | 1057 Fair Meadow Road | | | MEMPHIS | TN | 38117 | United States | 9016829917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793325 |
| 7146539 | Kathleen | Boothe | 64.99 | Completed | Charged | 1/24/2019 8:36:39 AM | 713 Sugar Tree Court | | | Bedford | TX | 76021 | United States | 8 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793332 |
| 7145712 | Shelly | Drobbin | 70.99 | Completed | Charged | 1/24/2019 12:01:50 AM | 441 Edinburgh Place | | | Marlboro Township | NJ | 7746 | United States | (732) 895-7594 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475791406 |
| 7145710 | Kandi | Kempf | 63 | Completed | Charged | 1/23/2019 11:16:41 PM | 2408 Sweetgum Lane | | | Amarillo | TX | 79124 | United States | (806) 676-6767 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392851 |
| 7145708 | Beth | martin | 74.99 | Completed | Charged | 1/23/2019 11:05:01 PM | 40 w 67th street | 8c | | new York | NY | 10023 | United States | (914) 924-2937 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392844 |
| 7145706 | Paula | Land | 72.99 | Completed | Charged | 1/23/2019 9:14:01 PM | 123 Sleepy Hollow | | | Ruidoso | NM | 88345 | United States | (575) 257-2100 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791437 |
| 7145703 | Aimee | Casagrande | 64.99 | Completed | Charged | 1/23/2019 8:49:51 PM | 85 Fernwood Drive | | | East Greenwich | RI | 2818 | United States | (401) 884-3680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392813 |
| 7145701 | Kimberly | Porteous | 64.99 | Completed | Charged | 1/23/2019 8:28:01 PM | 522 Via De La Valle #J | | | Solana Beach | CA | 92075 | United States | (949) 309-0700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392806 |
| 7145699 | Fay | O'Meara | 72.99 | Completed | Charged | 1/23/2019 8:19:12 PM | 77 Windrow Road | | | Norfolk | CT | 6058 | United States | (860) 480-0488 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791420 |
| 7145696 | Diane | Valenti | 79.99 | Completed | Charged | 1/23/2019 8:12:56 PM | 1711 North Avenue 54 | | | Los Angeles | CA | 90042 | United States | 80082768262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475791383 |
| 7145693 | Diane | Colundjia | 64.99 | Completed | Charged | 1/23/2019 7:18:29 PM | 6625 Bentley Ridge Dr | | | Cumming | GA | 30040 | United States | 7707520343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392790 |
| 7145223 | Marsha | McGowan | 79.99 | Completed | Charged | 1/23/2019 6:12:00 PM | 11110 Northeast 41st Drive #46 | | | Kirkland, | WA | 98040 | United States | 2062347913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475791376 |
| 7145054 | Danielle | Daquilanto | 63 | Completed | Charged | 1/23/2019 4:49:56 PM | 2257 Lewis Ave | | | Rockville | MD | 20851 | United States | 9175350423 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392837 |
| 7144616 | Deborah | Croll | 77.37 | Completed | Charged | 1/23/2019 12:19:25 PM | 496 E Court Street | | | Doylestown | PA | 18901 | United States | (215) 882-2540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791413 |
| 7144523 | Whitney | Stanier | 70.99 | Completed | Charged | 1/23/2019 10:39:30 AM | 653 Cabot Way | | | Napa | CA | 94559 | United States | (707) 483-9688 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475791390 |
| 7144522 | clair | Perry | 114.39 | Completed | Charged | 1/23/2019 10:39:15 AM | 39Eagle Cmp Rd | | | South Hero | VT | 5486 | United States | (805) 233-2964 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392783 |
| 7144384 | Jacqueline | Vreeland | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5931 NW 63rd Place | | | Parkland | FL | 33067 | United States | 9546875471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392509 |
| 7144054 | Linda | Sukay | 79.99 | Completed | Charged | 1/23/2019 8:15:21 AM | 2732 Flower Fields Way | | | Carlsbad | CA | 92010 | United States | 7606136806 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392134 |
| 7144040 | Carmen | Pipitone | 79.99 | Completed | Charged | 1/23/2019 7:57:48 AM | 1089 West Exchange Parkwaypla | | 7108 | Allen | TX | 75013 | United States | (941) 467-2220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392127 |
| 7143014 | Erika | Hilby | 64.99 | Completed | Charged | 1/22/2019 11:41:56 PM | 23870 Rio Ranch Way | | | Valencia | CA | 91354 | United States | (925) 998-1768 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475789670 |
| 7143012 | Annika | Thomason | 57.2 | Completed | Charged | 1/22/2019 10:32:17 PM | PO Box 357 | | | Oak Island | NC | 28465 | United States | (540) 333-2705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475789663 |
| 7143011 | Kalee | Barnard | 97.99 | Completed | Charged | 1/22/2019 10:25:52 PM | Box 1147 404 Walsh Street | | | Maple Creek | SK | S0N 1N0 | Canada | (306) 330-9066 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 802078402329328028 |
| 7143009 | Teresa | Chilian | 66 | Completed | Charged | 1/22/2019 7:17:20 PM | 9405 Hunters Creek Dr | | | Dallas | TX | 75243 | United States | (214) 395-8073 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475789656 |
| 7142815 | lisa | miller | 72.99 | Completed | Charged | 1/22/2019 5:36:48 PM | Po box 186 | | | Elko new market | MN | 55020 | United States | (715) 923-1257 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475789687 |
| 7142699 | TaTyana | Tilis | 79.99 | Completed | Charged | 1/22/2019 2:41:11 PM | 3021 NE 47 street | | | Lighthouse Point | FL | 33064 | United States | (718) 775-4863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391731 |
| 7142457 | Karel | Mattison | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2711 Ocean Drive | | | Vero Beach | FL | 32963 | United States | (508) 939-1186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391717 |
| 7142472 | bonnie | Bailey | 79.99 | Completed | Charged | 1/22/2019 1:48:20 PM | 7 Sioux Avenue | | | Oakland | NJ | 7436 | United States | (973) 570-5151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391724 |
| 7142404 | Maria | Crystal | 72.99 | Completed | Charged | 1/22/2019 12:08:31 PM | 33816 Emerald Pond Loop | | | Leesburg | FL | 34788 | United States | (908) 294-7665 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401391748 |
| 7141023 | Elva | Stainthorp | 64.99 | Completed | Charged | 1/22/2019 12:12:28 AM | 3239 El Camino Real | | 310 | Palo Alto | CA | 94306 | United States | (408) 605-6263 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788628 |
| 7141022 | Lauri | Werner | 68.89 | Completed | Charged | 1/21/2019 11:53:40 PM | 6288 Withers Ct | | | Harrisburg | PA | 17111 | United States | (717) 514-1585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788611 |
| 7141021 | Michele | Whaley | 121.43 | Completed | Charged | 1/21/2019 11:06:19 PM | 12424 Glenfield Avenue | | | Tampa | FL | 33626 | United States | (813) 545-7531 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401389929 |
| 7141021 | Michele | Whaley | | Completed | Charged | 1/21/2019 11:06:19 PM | 12424 Glenfield Avenue | | | Tampa | FL | 33626 | United States | (813) 545-7531 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401389929 |
| 7141020 | Margaret | kendrick | 70.99 | Completed | Charged | 1/21/2019 10:52:18 PM | 1640 Impressionist Loop | | | Roseville | CA | 95747 | United States | (916) 316-4389 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401390949 |
| 7141019 | Nicole | Brouillette | 57.2 | Completed | Charged | 1/21/2019 10:52:11 PM | 2659 Broad Oaks Place | | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788604 |
| 7141018 | LETICIA | Kilian | 67.2 | Completed | Charged | 1/21/2019 10:36:49 PM | 3616 S Centinela Ave | | | Los Angeles | CA | 90066-3124 | United States | (310) 562-7981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788550 |
| 7141017 | Sherri | Potter | 79.99 | Completed | Charged | 1/21/2019 10:35:03 PM | 4528 Longbridge Ln | | | Lexington | KY | 40515 | United States | (859) 494-3325 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788543 |
| 7141016 | Shellena | Alland | 79.99 | Completed | Charged | 1/21/2019 10:32:57 PM | 9442 Burlington Lane | | | Highlands Ranch | CO | 80130 | United States | (720) 402-9641 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788536 |
| 7141015 | Nancy | Arellano | 74.99 | Completed | Charged | 1/21/2019 10:30:16 PM | 883 Powell St | | | Hollister | CA | 95023 | United States | (916) 281-8571 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401390932 |
| 7141014 | Paula | Lapp | 79.99 | Completed | Charged | 1/21/2019 8:37:54 PM | 14 Shagbark Way | | | Fairport | NY | 14450 | United States | (585) 200-2500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788529 |
| 7141013 | Diane | Feleciano | 64.24 | Completed | Charged | 1/21/2019 8:28:32 PM | 11407 West 141st Terrace | | | Overland Park | KS | 66221 | United States | (913) 390-8634 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401390642 |
| 7141012 | Nancy | Garrick | 57.2 | Completed | Charged | 1/21/2019 7:51:07 PM | 3243 Casitas Bonito | | | Sacramento | CA | 95825 | United States | 9164253817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788598 |
| 7141011 | Paul | Kowalski | 132.87 | Completed | Charged | 1/21/2019 7:08:10 PM | 3 Kimball Hill Drive | | | Haverhill | MA | 1830 | United States | (617) 281-1949 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389912 |
| 7141011 | Paul | Kowalski | | Completed | Charged | 1/21/2019 7:08:10 PM | 3 Kimball Hill Drive | | | Haverhill | MA | 1830 | United States | (617) 281-1949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389912 |
| 7140317 | Carrie | Moskevich | 64.99 | Completed | Charged | 1/21/2019 5:42:54 PM | 7 Emery Lane | | | Hampton | NH | 3842 | United States | (603) 531-3935 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788581 |
| 7140277 | Jenney | Keaty | 70.4 | Completed | Charged | 1/21/2019 4:37:51 PM | 1400 Linden Ave | | | Nashville | TN | 37212 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787812 |
| 7140247 | Ed | Knott | 67.2 | Completed | Charged | 1/21/2019 4:00:30 PM | 11930 Avon Way | | 105 | Los Angeles | CA | 90066 | United States | (310) 313-1902 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787805 |
| 7140246 | Jessica | McGinnis | 60.63 | Completed | Charged | 1/21/2019 4:00:21 PM | 76 MCMICHAEL RD. | | | CARNEGIE | PA | 15106 | United States | (412) 287-9460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788574 |
| 7140220 | Deborah | Hennings-Cook | 79.99 | Completed | Charged | 1/21/2019 3:18:22 PM | 5625 Robertson Avenue | | | Newark | CA | 94560 | United States | (510) 579-7167 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787799 |
| 7140219 | Judy | Wiisanen | 132.87 | Completed | Charged | 1/21/2019 3:10:38 PM | 1797 Vista Lakes Drive | | | Fleming Island | FL | 32003 | United States | (904) 412-5883 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389905 |
| 7140219 | Judy | Wiisanen | | Completed | Charged | 1/21/2019 3:10:38 PM | 1797 Vista Lakes Drive | | | Fleming Island | FL | 32003 | United States | (904) 412-5883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389905 |
| 7140186 | Cynthia | Albertelly | 70.4 | Completed | Charged | 1/21/2019 2:27:27 PM | 21 flagg road | | | west hartford | CT | 6117 | United States | (860) 236-7832 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787782 |
| 7140088 | KAREN | HARTSTEIN | 72.99 | Completed | Charged | 1/21/2019 12:15:22 PM | 2002 CONGRESSIONAL DRIVE | # 27826 | | ST. LOUIS | MO | 63146 | United States | 8329290031 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401390635 |
| 7140087 | Suzanna | Love | 145.98 | Completed | Charged | 1/21/2019 12:08:32 PM | 137 Jetty Road | | | Islesboro | ME | 4848 | United States | 1 (631) 702-5377 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389899 |
| 7140087 | Suzanna | Love | | Completed | Charged | 1/21/2019 12:08:32 PM | 137 Jetty Road | | | Islesboro | ME | 4848 | United States | 1 (631) 702-5377 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389899 |
| 7139806 | MaryLou | Paccione | 64.99 | Completed | Charged | 1/21/2019 10:53:20 AM | 204 W Broadway | | | Port Jefferson | NY | 11777 | United States | (631) 793-5292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788567 |
| 7139505 | Ingrid | Kaplan | 84.79 | Completed | Charged | 1/21/2019 8:08:07 AM | 409 Fairview Rd | | | Narberth | PA | 19072 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787775 |
| 7139000 | Carolyn | Poggi | 64.99 | Completed | Charged | 1/21/2019 1:20:07 AM | 1818 SHERWOOD COURT | | | SANTA ROSA | CA | 95405 | United States | 7075750519 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784408 |
| 7138982 | Shelle | Jackson | 74.99 | Completed | Charged | 1/20/2019 9:05:54 PM | 3950 South Shiela Avenue | | | Tucson | AZ | 85735 | United States | (520) 312-1515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785450 |
| 7138981 | Laura | Sparrow | 72.99 | Completed | Charged | 1/20/2019 8:45:05 PM | 346 Mountain View Ave. | | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388434 |
| 7138980 | Janet | Powell | 64.99 | Completed | Charged | 1/20/2019 7:53:34 PM | 43 Elmwood Cove | | | Jackson | TN | 38305 | United States | (731) 225-0503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784392 |
| 7138979 | Astrid | de Wild | 64.99 | Completed | Charged | 1/20/2019 7:04:20 PM | 697 Circle Drive | | | Santa Barbara | CA | 93108 | United States | (805) 451-7837 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784385 |
| 7139692 | Magale | Morales | 79 | Completed | Charged | 1/20/2019 6:53:00 PM | 12851 Westmere Dr | | | Houston | TX | 77077-3715 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787041 |
| 7138419 | Kathryn | Gitthens | 79.99 | Completed | Charged | 1/20/2019 6:46:32 PM | 7812 Tibury Street | Apartment 16 | | Bethesda | MD | 20814 | United States | (479) 353-1911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401388304 |
| 7138382 | Hannah | Burger | 79.99 | Completed | Charged | 1/20/2019 5:40:51 PM | 7137 Baltimore Avenue | | | Kansas City | MO | 64114 | United States | (817) 734-9335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783753 |
| 7138385 | Deborah | Tyo | 72.94 | Completed | Charged | 1/20/2019 5:38:05 PM | 4511 55th Ave NE | | | Seattle | WA | 98105 | United States | 2062579375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388427 |
| 7138274 | shelley | whelan | 75.2 | Completed | Charged | 1/20/2019 4:48:17 PM | 861 Davenport Road | | | Toronto | ON | M6G 2B4 | Canada | 4162723027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ243342569US |
| 7138033 | Renee | Soodek | 77.37 | Completed | PartiallyRefund | | 140 Glenwood Drive | | | Monroeville | PA | 15146 | United States | (412) 856-4295 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388410 |
| 7138032 | geo | Greene | 64.24 | Completed | Charged | 1/20/2019 1:32:14 PM | 2164 Bernadette Court73 | | | Sea Girt | NJ | 8750 | United States | (732) 475-7275 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388403 |
| 7138013 | Joy | Dilenno | 84.79 | Completed | Charged | 1/20/2019 12:48:20 PM | 202 Loch Alsh Drive | | | Chalfont | PA | 18914 | United States | (215) 534-7573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783746 |
| 7137988 | Tuya | Natsagdorj | 79.99 | Completed | Charged | 1/20/2019 12:03:41 PM | 1650 Wishwood Ct | apt 8 | | Chesterfield | MO | 63017 | United States | (314) 443-8314 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783739 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7137973 | Maribel | Fechtner | 79.99 | Completed | Charged | 1/20/2019 11:53:57 AM | 15001 Harvest Street | | Mission Hills | CA | 91345 | United States | 8182717652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 3722 |
| 7137970 | Peggy | Boss | 64.99 | Completed | Charged | 1/20/2019 11:28:29 AM | 18795 The Pines | | Eden Prairie | MN | 55347 | United States | (612) 817-5201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784378 |
| 7137955 | Isabell | Bogosian | 64.99 | Completed | Charged | 1/20/2019 10:49:45 AM | 565 N Beachwood Dr. | | Los Angeles | CA | 90004 | United States | (323) 424-9540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784361 |
| 7137328 | Kim | Nguyen | 66 | Completed | Charged | 1/19/2019 11:47:38 PM | 5795 Interstate 49 South | | Opelousas | LA | 70570 | United States | (203) 757-8213 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785535 |
| 7137326 | Deb | Hill | 72.99 | Completed | Charged | 1/19/2019 9:17:08 PM | 3727 south hills way | | Eagan | MN | 55123 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784873 |
| 7137325 | Lillian | Hartgrove | 64.24 | Completed | Charged | 1/19/2019 8:48:32 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9.19162E+11 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784866 |
| 7137324 | Josephine | Shea | 64.99 | Completed | Charged | 1/19/2019 8:33:28 PM | 6 Heritage Road | | Quincy | MA | 2169 | United States | (617) 571-3588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784354 |
| 7137323 | Sara | Eck | 70.4 | Completed | Charged | 1/19/2019 7:48:16 PM | 211 canterbury rd | | Rochestwe | NY | 14607 | United States | (585) 330-7081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783715 |
| 7137322 | Jennifer | Murphy | 65.7 | Completed | Charged | 1/19/2019 7:24:17 PM | 79 Florence Street 604S | | Chestnut Hill | MA | 2467 | United States | (781) 640-2138 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784859 |
| 7137321 | Susan | Wampler | 79.99 | Completed | Charged | 1/19/2019 7:10:35 PM | 422 El Modena Ave | 422 El Modena Ave | Newport Beach | CA | 92663 | United States | 7142009887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783708 |
| 7136904 | Annette | Ordas | 64.99 | Completed | Charged | 1/19/2019 6:56:40 PM | 222 East Yanonali Street | Unit C | Santa Barbara | CA | 93101 | United States | (805) 961-2628 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784347 |
| 7136848 | Renee | Soodek | 68.09 | Completed | Charged | 1/19/2019 5:03:21 PM | 140 Glenwood Drive | | Monroeville | PA | 15146 | United States | (412) 856-4295 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784842 |
| 7139612 | Barbara | Moen-Goenner | 79 | Completed | Charged | 1/19/2019 4:57:00 PM | 20505 480TH Ln | | Mcgregor | MN | 55760-4547 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787034 |
| 7136678 | Deborah | Sanguineti | 79.99 | Completed | Charged | 1/19/2019 2:55:22 PM | 25 Overlook Place | | Rye | NY | 10580 | United States | (914) 844-0790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783692 |
| 7136604 | Linda | Schnapp | 70.4 | Completed | Charged | 1/19/2019 12:36:58 PM | 320 Orienta Avenue | | Mamaroneck | NY | 10543 | United States | (914) 260-3472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783685 |
| 7136540 | brittney | hansen | 79.99 | Completed | Charged | 1/19/2019 10:54:28 AM | 1051 vincent avenue | | Bronx | NY | 10465 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783678 |
| 7136225 | Christine | Horatschki | 57.2 | Completed | Charged | 1/19/2019 9:08:08 AM | 5800 28th Avenue North | | Saint Petersburg | FL | 33710 | United States | (415) 793-3151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784330 |
| 7136213 | Donna | vanVoorhees | 71.23 | Completed | Charged | 1/19/2019 8:31:04 AM | 40 Casselberry Drive | | Audubon | PA | 19403 | United States | 6106307245 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783661 |
| 7136189 | Hilvy | Cheung | 70.4 | Completed | Charged | 1/19/2019 5:01:21 AM | 1986 San Juan Road | Apt 115 | Sacramento | CA | 95833 | United States | 5103964002 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783654 |
| 7135820 | monica | stricklen | 64.99 | Completed | Charged | 1/18/2019 9:17:58 PM | 269 | trail of the flowers | Georgetown | TX | 78633 | United States | (210) 316-6776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784323 |
| 7135819 | Debra | Pedlar | | Completed | Charged | 1/18/2019 7:51:34 PM | 23 Trumbull Court | | Novato | CA | 94947 | United States | (415) 827-0309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475782466 |
| 7135315 | Lael | Hernandez | 63 | Completed | Charged | 1/18/2019 6:46:08 PM | 175 West Jackson Boulevard | Suite 1630 | Chicago | IL | 60604 | United States | (239) 770-4169 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785443 |
| 7135282 | laurie | havanec | 74.99 | Completed | Charged | 1/18/2019 5:25:57 PM | 82 Neck road | | Old Lyme | CT | 6371 | United States | 2036711500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785436 |
| 7135270 | Helen | Watson | 79.99 | Completed | Charged | 1/18/2019 4:56:29 PM | 1273 Carmel ter | | Los Altos | CA | 94024-5509 | United States | 16504001170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783647 |
| 7135254 | Harriette | WATSON | 154.87 | Completed | Charged | 1/18/2019 4:22:50 PM | 22241 Bosque | | Mission Viejo | CA | 92691 | United States | (949) 770-0781 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543475783609 |
| 7135254 | Harriette | WATSON | | Completed | Charged | 1/18/2019 4:22:50 PM | 22241 Bosque | | Mission Viejo | CA | 92691 | United States | (949) 770-0781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783609 |
| 7135231 | Saundra | Johnson | 64.99 | Completed | Charged | 1/18/2019 3:43:32 PM | 9301 Shirley Avenue | 80 | Los Angeles | CA | 91324 | United States | 3233585743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784316 |
| 7134990 | Sue | Leatherwood | 74.99 | Completed | Charged | 1/18/2019 1:53:33 PM | 11610 South Oswego Avenue | | Tulsa | OK | 74137 | United States | (918) 625-0617 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785429 |
| 7134974 | Ana | Gongora | 57.2 | Completed | Charged | 1/18/2019 1:32:45 PM | 7 Deepdale Dr | | Brentwood | NY | 11717 | United States | (631) 626-9422 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784309 |
| 7134958 | Lee | Horvath | 65.7 | Completed | Charged | 1/18/2019 1:11:00 PM | 611 Lily Of The Valley | | Venice | FL | 34293 | United States | (612) 801-6858 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784835 |
| 7134932 | Evette | Rendon | 79.99 | Completed | Charged | 1/18/2019 12:16:43 PM | 628 West Kimball Avenue | | Visalia | CA | 93277 | United States | (559) 734-5239 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783630 |
| 7134916 | Faye | Key | 79.99 | Completed | Charged | 1/18/2019 11:55:07 AM | 40 Harbor Light Trail | | Jasper | AL | 35504 | United States | (205) 300-3060 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783623 |
| 7134786 | Norma | Carney | 134.63 | Completed | Charged | 1/18/2019 10:38:44 AM | 9664 Riviera Drive | | Sherrills Ford | NC | 28673 | United States | (704) 500-3009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783777 |
| 7134786 | Norma | Carney | | Completed | Charged | 1/18/2019 10:38:44 AM | 9664 Riviera Drive | | Sherrills Ford | NC | 28673 | United States | (704) 500-3009 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475783777 |
| 7134774 | dorota | puzuk | 70.4 | Completed | Charged | 1/18/2019 9:50:38 AM | 3095 Blackthorn Road | | Riverwoods | IL | 60015 | United States | (773) 458-5021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783616 |
| 7134762 | Tracey | Malins | 107.59 | Completed | Charged | 1/18/2019 9:37:33 AM | 11 barrington Drive | | Andover | MA | 1810 | United States | 19787719308 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783760 |
| 7134752 | Lisa | Kantor | 114.39 | Completed | Charged | 1/18/2019 9:07:22 AM | 11 Longwood Ave | Ph1 | Brookline | MA | 2446 | United States | (617) 232-6161 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784293 |
| 7134292 | Arisa | Nango | 64.99 | Completed | Charged | 1/18/2019 6:31:34 AM | 6550 Yucca St | Apt.203 | Los Angeles | CA | 90028 | United States | (323) 986-1520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781032 |
| 7133815 | Kim | Knuth | 64.99 | Completed | Charged | 1/18/2019 12:36:00 AM | 5218 N. E. 72Nd Circle 98661 | | Vancouver | WA | 98661 | United States | (360) 695-9978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781025 |
| 7133802 | Michelle | Ganuelas | 79.99 | Completed | PartiallyRefund | | 1601 South Michigan Avenue | Apt 602 | Chicago | IL | 60616 | United States | (312) 804-8827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780981 |
| 7133801 | Donna | robacker | 79.99 | Completed | Charged | 1/17/2019 11:36:24 PM | 701 santa Anna ct | | Shiloh | IL | 62221 | United States | 6185814227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780974 |
| 7133799 | Jill | Olmstead | 57.2 | Completed | Charged | 1/17/2019 9:32:38 PM | 1315 Little Harbour Lane | | Vero Beach | FL | 32963 | United States | (772) 713-5484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781018 |
| 7133798 | Kelly | Symons | 72.99 | Completed | Charged | 1/17/2019 8:45:00 PM | 2166 Vintage Woods Drive | | Alexander | AR | 72002 | United States | (501) 317-9966 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387154 |
| 7133453 | laura | mcallister | 72.99 | Completed | Charged | 1/17/2019 6:35:14 PM | 37 Hackberry Lane | | Houston | TX | 77027 | United States | (713) 438-8635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387161 |
| 7133251 | Sharon | Edson | 74.99 | Completed | Charged | 1/17/2019 6:03:34 PM | 4 Rabano | | Rancho Santa Margari | CA | 92688 | United States | (949) 887-7514 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387123 |
| 7133222 | Stephanie | Hinson | 72.99 | Completed | Charged | 1/17/2019 5:07:50 PM | 4181 Menendez Drive | | Pensacola | FL | 32503 | United States | (850) 797-9541 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387178 |
| 7133221 | Susan | Schulman | 137.98 | Completed | Charged | 1/17/2019 4:53:54 PM | 128 Crescent Drive | | Glencoe | IL | 60022 | United States | (312) 296-3417 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387208 |
| 7133221 | Susan | Schulman | | Completed | Charged | 1/17/2019 4:53:54 PM | 128 Crescent Drive | | Glencoe | IL | 60022 | United States | (312) 296-3417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401387208 |
| 7133206 | Kelly | Symons | 79.99 | Completed | Charged | 1/17/2019 4:34:06 PM | 2166 Vintage Woods Drive | | Alexander | AR | 72002 | United States | (501) 317-9966 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780967 |
| 7133186 | Paula | McGrath | 63 | Completed | Charged | 1/17/2019 4:07:07 PM | Testa Law Office | 424 W. Landis Avenue | Vineland | NJ | 8360 | United States | (856) 952-5529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387116 |
| 7133185 | Bonnie | Morris | 84.79 | Completed | Charged | 1/17/2019 3:50:34 PM | Port box341 | | VANDERBILT | PA | 15486 | United States | (724) 802-5396 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780950 |
| 7133165 | Elise | Knowlton | 62.05 | Completed | Charged | 1/17/2019 3:37:25 PM | 47 Ridge Road | | Alton | NH | 3809 | United States | (603) 715-7424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387185 |
| 7133164 | Vicki | Goodwin | 79.99 | Completed | Charged | 1/17/2019 3:31:05 PM | 27 Pathfinder Drive | | Sumter | SC | 29150 | United States | (803) 469-4004 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387130 |
| 7133038 | Fern | Bugg | 149.98 | Completed | Charged | 1/17/2019 12:40:18 PM | 2325 Waverly Drive | | Wilmington | NC | 28403 | United States | 9107779296 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387109 |
| 7132749 | Erin | Helfert | 55.25 | Completed | Charged | 1/17/2019 11:57:24 AM | Plan International, 305 E 47th ST. | 10th FL | New York | NY | 10017 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781001 |
| 7132741 | Thao | Duong | 2447.67 | Completed | Charged | 1/17/2019 11:41:15 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | #ERROR! | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V9890397725518 |
| 7132741 | Thao | Duong | | Completed | Charged | 1/17/2019 11:41:15 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | #ERROR! | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890397725518 |
| 7132725 | Laura | Hodgkins | 61.32 | Completed | Charged | 1/17/2019 10:46:25 AM | 6 ERICKSON STREET | | MALDEN | MA | 2148 | United States | 7814752981 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387192 |
| 7132703 | Lauren | Carabelli | 64.99 | Completed | Charged | 1/17/2019 10:21:02 AM | 210 Clinton Street | Apt 3D | Hoboken | NJ | 7030 | United States | (609) 731-7775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475780998 |
| 7132702 | Sharon | Williams | 496.34 | Completed | Charged | 1/17/2019 10:15:23 AM | 41100 Plymouth Road, Suite 100 | | Plymouth | MI | 48170 | United States | (248) 798-7008 | 8.93689E+11 | 8 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW94574742 |
| 7132688 | deborah | neel | 63 | Completed | Charged | 1/17/2019 9:49:52 AM | 5012 english turn | | Birmingham | AL | 35242 | United States | (520) 548-6021 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387093 |
| 7132590 | Lena | Grunloh | 68 | Completed | Charged | 1/17/2019 8:00:24 AM | 421 E Market St | Apt 517 | Indianapolis | IN | 46204 | United States | 2176632861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779183 |
| 7132574 | Carleen | Brewer Hornish | 134.39 | Completed | Charged | 1/17/2019 6:30:05 AM | 1139 Pine Bluff Ave | | Point Pleasant | NJ | 8742 | United States | (732) 899-4026 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779176 |
| 7132136 | Lisa | Corcostegui | 72.99 | Completed | Charged | 1/17/2019 4:02:46 AM | 4095 Twin Falls Dr. | | Reno | NV | 89511 | United States | (775) 225-4095 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780066 |
| 7132116 | Kevin | To | 203.98 | Completed | Charged | 1/17/2019 1:17:15 AM | 10430 Grandbrook Dr | | Houston | TX | 77089 | United States | (832) 274-6836 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779169 |
| 7132112 | Michelle | Ganuelas | 64.99 | Completed | FullRefund | | 1601 South Michigan Avenue | Apt 602 | Chicago | IL | 60616 | United States | (312) 804-8827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779220 |
| 7132650 | Angela | Whitt | 79 | Completed | Charged | 1/17/2019 12:45:00 AM | 106 FIRESAGE | | UNIVERSAL CITY | TX | 78148-5507 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780554 |
| 7132093 | Jerry | Sparks | 63 | Completed | Charged | 1/16/2019 11:01:09 PM | P.o. box 3262 | 425 Big Meadows Dr | BANDERA | TX | 78003 | United States | 8306882915 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779114 |
| 7132092 | Roseanne | Sarno | 63.75 | Completed | Charged | 1/16/2019 8:31:09 PM | 9 SETEN CIR | | Andover | MA | 1810 | United States | (781) 718-4651 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779107 |
| 7131459 | paulette | spiegel | 64.99 | Completed | Charged | 1/16/2019 6:38:40 PM | 1 sunrise lane | | Scarsdale | NY | 10583 | United States | 9147150335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779213 |
| 7131451 | Cindy | OCallaghan | 68 | Completed | Charged | 1/16/2019 6:18:13 PM | 525 Cruz Bay Cir | | Winter Springs | FL | 32708 | United States | (407) 325-0637 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779145 |
| 7131436 | Emilie | Vismans | 79.99 | Completed | Charged | 1/16/2019 5:59:59 PM | 169 Sullivan str | #19 | New York | NY | 10012 | United States | (929) 289-2626 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779138 |
| 7131435 | Eunice | Misbin | 63 | Completed | Charged | 1/16/2019 5:49:27 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | (401) 524-3431 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779091 |
| 7130992 | Katie | K | 55.25 | Completed | Charged | 1/16/2019 2:21:28 PM | 6814 BAKER AVE NW | | BUFFALO | MN | 55313 | United States | (507) 213-9591 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779206 |
| 7130923 | elena | tkachenko | 79.99 | Completed | Charged | 1/16/2019 12:14:29 PM | 24 Amherst Road | | Belmont | MA | 2478 | United States | 6175381794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779121 |
| 7130884 | Rodney | Acton | 64.99 | Completed | Charged | 1/16/2019 11:31:34 AM | 5050 Dunbar Ln | | Centralia | MO | 65240 | United States | (573) 289-4069 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779190 |
| 7130882 | Carla | Duncan | 72.99 | Completed | Charged | 1/16/2019 11:21:37 AM | 26 Carrotwood Ct. | | Ft. Myers | FL | 33919 | United States | (239) 826-6113 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780059 |
| 7130859 | Barbara | Avishay | 63 | Completed | Charged | 1/16/2019 10:49:38 AM | 19635 Valdez Drive | | Tarzana | CA | 91356 | United States | (818) 486-7115 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779084 |
| 7130609 | Whitney | Stanier | 125.99 | Completed | Charged | 1/16/2019 10:29:15 AM | 653 Cabot Way | | Napa | CA | 94559 | United States | (707) 483-9688 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779077 |
| 7130439 | Andrea | Jacobs-Bielak | 74.99 | Completed | Charged | 1/16/2019 7:45:37 AM | 510 E Harrison St | 316 | Tampa | FL | 33602 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385044 |
| 7130114 | Madeleine | McKay | 72.99 | Completed | Charged | 1/16/2019 4:13:51 AM | 1040 Lunalilo St Ph 2 | Penthouse 2 | Honolulu | HI | 96822 | United States | (808) 599-3728 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793972066015 |
| 7129963 | Carol | Garrett | 72.99 | Completed | Charged | 1/16/2019 1:40:32 AM | 17819 Country Hills | | TOMBALL | TX | 77377 | United States | 8328771091 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385136 |
| 7129932 | Shelly | Drobbin | 79.99 | Completed | Charged | 1/15/2019 9:44:59 PM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | (732) 895-7594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777875 |
| 7129931 | Cecilia | Gallardo | 79.99 | Completed | Charged | 1/15/2019 9:21:50 PM | 7645 Meadow Ridge Court | | Riverside | CA | 92506 | United States | (951) 317-3177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777868 |
| 7129930 | Sherry | Larson | 55.25 | Completed | Charged | 1/15/2019 7:06:11 PM | 822 Chicopit Lane | | Jacksonville | FL | 32225 | United States | (904) 504-1680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385099 |
| 7129129 | Corina | Herman | 63 | Completed | Charged | 1/15/2019 6:10:43 PM | 182-21 150th Avenue | | Springfield Gardens | NY | 11413 | United States | (718) 553-8748 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385037 |
| 7129112 | Colette | Hoffarth | 55.25 | Completed | Charged | 1/15/2019 5:40:05 PM | 5901 Cool Sports Road | | Belleville | IL | 62223 | United States | (618) 980-6569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385082 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7129111 | Janet | Leonard | 63 | Completed | Charged | 1/15/2019 5:39:59 PM | 2085 Hwy. A!A | Unit 3604 | Indian Harbor Beach | FL | 32937 | United States | (615) 347-5907 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385020 |
| 7129095 | Nancy | Hohwieler | 61.32 | Completed | Charged | 1/15/2019 5:25:19 PM | 130 Limerick Rd | | Aurora | NE | 68818 | United States | 4026945019 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385129 |
| 7129083 | lynn | nadler | 124.09 | Completed | Charged | 1/15/2019 5:03:11 PM | 4708 NW 120th Drive | | Coral Springs | FL | 33076 | United States | (954) 461-7455 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385112 |
| 7129082 | Kathy | Kepler | 67.5 | Completed | Charged | 1/15/2019 4:54:51 PM | 6900 Daniels Parkway | Ste 29 | Fort Myers | FL | 33912 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385013 |
| 7129060 | mya | cote | 55.25 | Completed | Charged | 1/15/2019 4:19:20 PM | po box 6777 | | snowmass village | CO | 81615 | United States | (970) 923-6714 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385075 |
| 7128743 | YOANA | Baraschi | 74.99 | Completed | Charged | 1/15/2019 2:31:37 PM | 475 West 22nd Street | 5 | New York | NY | 10011 | United States | (646) 258-7680 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385006 |
| 7128742 | Diane | west | 72 | Completed | Charged | 1/15/2019 2:28:41 PM | 5460 Thomas Road | | Canandaigua | NY | 14424 | United States | (585) 455-1071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777851 |
| 7128699 | Miguel | Maschwitz | 91.99 | Completed | Charged | 1/15/2019 1:24:24 PM | 19407 Whispering Breeze Lane | | Houston | TX | 77094 | United States | (832) 525-8801 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881948295924 |
| 7128698 | Susan | Weber | 74.99 | Completed | Charged | 1/15/2019 1:12:41 PM | 6337 Roosevelt Road | | Berwyn | IL | 60402 | United States | (708) 484-8620 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384993 |
| 7128679 | Lisa | Rose | 64.99 | Completed | Charged | 1/15/2019 12:34:08 PM | 7453 Henefer Avenue | | Los Angeles | CA | 90045 | United States | (310) 435-6523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385068 |
| 7128654 | Joy | Goebbert | 74.99 | Completed | Charged | 1/15/2019 11:42:01 AM | 151 Forest Ave. | | Glen Ellyn | IL | 60137 | United States | (630) 469-4433 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384986 |
| 7128638 | karen | connor | 131.77 | Completed | Charged | 1/15/2019 11:17:31 AM | 415 e sharpnack st | | phila | PA | 19119 | United States | (215) 849-8838 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475777097 |
| 7128638 | karen | connor | | Completed | Charged | 1/15/2019 11:17:31 AM | 415 e sharpnack st | | phila | PA | 19119 | United States | (215) 849-8838 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777097 |
| 7128637 | Michelle | Scranton | 54.6 | Completed | Charged | 1/15/2019 11:10:52 AM | 3011 S Zims Ave | | Meridian | ID | 83642 | United States | (208) 994-9237 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385051 |
| 7128625 | Geraldine | Garfield | 68 | Completed | Charged | 1/15/2019 10:52:46 AM | 80 Camp Meeting Road | | Topsfield | MA | 1983 | United States | (508) 783-4985 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776786 |
| 7128624 | Maria Critina | Gonzalez | 74.99 | Completed | Charged | 1/15/2019 10:48:08 AM | 84-65 Avon Street | | Jamaica | NY | 11432 | United States | (917) 607-0868 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384979 |
| 7128570 | Mary | Newlon | 62.05 | Completed | Charged | 1/15/2019 10:39:24 AM | 6141 Crossland Blvd | Gurnee | Gurnee | IL | 60031 | United States | (847) 226-0276 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385105 |
| 7128559 | Madeline | Deaver | 74.99 | Completed | Charged | 1/15/2019 10:06:46 AM | 5218 Summit Ridge Dr | | Durham | NC | 27712 | United States | (919) 971-7578 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384962 |
| 7127974 | Kathy | Delaney | 74.99 | Completed | Charged | 1/15/2019 7:20:42 AM | 4 Fairfield Drive | | Avondale Estates | GA | 30002 | United States | 4049251743 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384702 |
| 7127321 | Martha | Vargas | 67.2 | Completed | Charged | 1/15/2019 1:19:14 AM | 10 SERENITY LANE | | LAGUNA NIGUEL | CA | 92677 | United States | (909) 227-6603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775994 |
| 7127314 | arron | hester | 72.99 | Completed | Charged | 1/15/2019 12:44:46 AM | 101 East Canyon Circle | | Austin | TX | 78746 | United States | (512) 431-5422 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401384740 |
| 7127298 | Cat | Vreeke | 54.6 | Completed | Charged | 1/14/2019 11:54:25 PM | 773 Sunrise Dr | | Lynden | WA | 98264 | United States | 3605102071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384733 |
| 7127297 | Agnieszka | biestek | 135.99 | Completed | Charged | 1/14/2019 10:52:08 PM | 7555 West Belmont Avenue | Gc | Chicago | IL | 60634 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775987 |
| 7127296 | Olivia | O'Donnell | 64.99 | Completed | Charged | 1/14/2019 10:09:28 PM | 12405 Hitch Rack Way | | McKinney | TX | 75071 | United States | (469) 688-8163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384726 |
| 7127295 | Eileen | Genett | 74.99 | Completed | Charged | 1/14/2019 9:28:47 PM | 8228 Exeter Drive | | Baldwinsville | NY | 13027 | United States | (315) 882-3159 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384696 |
| 7127294 | Susan | Hamilton | 67.2 | Completed | Charged | 1/14/2019 7:03:43 PM | 100 Pleasant Street | 13 | Tewksbury | MA | 1876 | United States | (978) 387-0011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775970 |
| 7126507 | Sandra | Pegram | 64.99 | Completed | Charged | 1/14/2019 6:40:28 PM | 167 Portland Avenue | | Auburn | CA | 95603 | United States | 5308230694 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384719 |
| 7126433 | Yvette | Stewart | 135.99 | Completed | Charged | 1/14/2019 4:02:27 PM | 1145 Central rd | | Glenview | IL | 60025 | United States | (847) 729-2968 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775963 |
| 7126415 | Jessica | Morris | 128.51 | Completed | Charged | 1/14/2019 3:50:35 PM | 2156 Yorkshire Road | | Sacramento | CA | 95815 | United States | 9168043083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776007 |
| 7126415 | Jessica | Morris | | Completed | Charged | 1/14/2019 3:50:35 PM | 2156 Yorkshire Road | | Sacramento | CA | 95815 | United States | 9168043083 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776007 |
| 7125792 | Coni | Rhudy | 68 | Completed | Charged | 1/14/2019 12:35:20 PM | 101 Euphrates Circle | | Palm Beach Gardens | FL | 33410 | United States | (561) 307-9747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775956 |
| 7125008 | Bud | Porter | 291.96 | Completed | Charged | 1/14/2019 12:51:53 AM | 38W595 Forest Glen Ct | | St. Charles | IL | 60175 | United States | (630) 4173337 | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW91837937 |
| 7124613 | Paula | Wallace | 55.25 | Completed | Charged | 1/13/2019 10:56:52 PM | 4509 eaglewood dr | | Bessemer | AL | 35022 | United States | (205) 999-6671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772627 |
| 7124612 | Elizabeth | Metting | 63.75 | Completed | Charged | 1/13/2019 10:24:41 PM | 2316 Idlewild Dr | | 2316 Idlewild Dr | TX | 75036 | United States | (972) 849-8023 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401382500 |
| 7124611 | Hinnah | Farooqi | 64.99 | Completed | Charged | 1/13/2019 8:59:43 PM | 35-33 83rd street apt E8 | | Jackson heights | NY | 11372 | United States | (718) 639-5883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772610 |
| 7124607 | Lam anh | Dam | 79.99 | Completed | Charged | 1/13/2019 8:33:56 PM | 4140 Oceanside Boulevard | #155 | Oceanside | CA | 92056 | United States | (760) 405-6017 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776779 |
| 7124603 | Caitlin | Lafferty | 61.32 | Completed | Charged | 1/13/2019 7:11:26 PM | 225 Walker Street | | West Babylon | NY | 11704 | United States | 6313581910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382234 |
| 7124402 | Ginene | GOOD | 79.99 | Completed | Charged | 1/13/2019 6:14:30 PM | 4513 North Florida Avenue | 118 | Tampa | FL | 33603 | United States | (407) 883-0228 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776762 |
| 7124292 | Lise | Doucet | 86 | Completed | Charged | 1/13/2019 5:37:59 PM | 130 Crescent Road | | Toronto | ON | M4W1T9 | Canada | (416) 999-5798 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ242530163US |
| 7123965 | Kelsey | Carlson | 58.5 | Completed | Charged | 1/13/2019 2:58:52 PM | 3636 N. Kapok Lane | | Tucson | AZ | 85719 | United States | (520) 270-9965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772603 |
| 7123890 | Beryl | Bradick | 145.98 | Completed | Charged | 1/13/2019 1:00:47 PM | 1169 Kirts Unit F | | Troy | MI | 48084 | United States | (248) 310-2642 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382227 |
| 7123878 | Nancy | Kaplan | 55.25 | Completed | Charged | 1/13/2019 12:21:18 PM | 6784 Del Mar Terrace | | Naples | FL | 34105 | United States | (239) 331-4986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772597 |
| 7123862 | Brenna | McKinley | 62.05 | Completed | Charged | 1/13/2019 12:11:01 PM | 65 Dove Lane | | Middletown | CT | 6457 | United States | 8603982199 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382210 |
| 7123861 | Taylor | Hutti | 54.6 | Completed | Charged | 1/13/2019 12:07:12 PM | 312 West 90th Street | Apt. 2A | New York | NY | 10024 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772580 |
| 7123153 | Myla | Trinidad | 71.23 | Completed | Charged | 1/13/2019 12:50:30 AM | 111 N Delancy Pl | | Atlantic City | NJ | 8401 | United States | 6095768283 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382203 |
| 7123144 | Ruihong | Dong | 79.99 | Completed | Charged | 1/13/2019 12:17:44 AM | 9974 Wild Calla St. | | Las Vegas | NV | 89178 | United States | (702) 340-1286 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776755 |
| 7123135 | Thanh | Pham | 72.08 | Completed | Charged | 1/12/2019 10:17:54 PM | 120 Lowry Drive | | Duncansville | PA | 16635 | United States | (814) 650-4114 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776748 |
| 7126214 | Susan | Cothran | 79 | Completed | Charged | 1/12/2019 6:44:00 PM | 1817 TERRACE DR | | DUNCAN | OK | 73533 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775017 |
| 7122303 | RIta | Shi | 130.04 | Completed | Charged | 1/12/2019 3:05:36 PM | 4852 Cogswell Ave. | | Pell City | AL | 35125 | United States | (917) 660-6868 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776694 |
| 7122303 | RIta | Shi | | Completed | Charged | 1/12/2019 3:05:36 PM | 4852 Cogswell Ave. | | Pell City | AL | 35125 | United States | (917) 660-6868 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776694 |
| 7122296 | jon | pruess | 68 | Completed | Charged | 1/12/2019 2:30:26 PM | 404 so.5th st | | mount horeb | WI | 53572 | United States | (608) 437-1514 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776731 |
| 7122173 | Linh | Lai | 68 | Completed | Charged | 1/12/2019 10:56:47 AM | 231 Concord Drive | | Madison | AL | 35758 | United States | #ERROR! | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776724 |
| 7122164 | Betty | Karwaczka | 62.05 | Completed | Charged | 1/12/2019 10:40:03 AM | 7647 South Oconto Avenue | | Bridgeview | IL | 60455 | United States | (708) 362-9919 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382197 |
| 7121077 | Debbie | Cahoon | 55.25 | Completed | Charged | 1/12/2019 9:25:36 AM | 2209 Sunny Slope Drive | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772573 |
| 7121012 | Christine | Dorn | 72.99 | Completed | Charged | 1/12/2019 1:07:24 AM | 4183 Schwartz Road | | Yuba City | CA | 95993 | United States | (530) 218-4366 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382180 |
| 7120994 | Holly | Batterton | 68 | Completed | Charged | 1/11/2019 10:01:07 PM | 1243 River Enclave | | New Braunfels | TX | 78130 | United States | 8306240472 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776717 |
| 7120873 | Bonnie | TATE | 54.6 | Completed | Charged | 1/11/2019 6:28:19 PM | 30922 Crest View Terrace | | Fulshear | TX | 77441 | United States | (281) 851-7085 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772566 |
| 7120528 | Debbie | Herr | 64.99 | Completed | Charged | 1/11/2019 3:24:42 PM | 939 Skip Away Court | | Morgan Hill | CA | 95037 | United States | (408) 395-0061 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772559 |
| 7120510 | Anne | Ciccarella | 143.64 | Completed | Charged | 1/11/2019 2:39:51 PM | 666 Shore Rd. | Apt 4C | Long Beach | NY | 11561 | United States | (516) 532-2813 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382241 |
| 7120510 | Anne | Ciccarella | | Completed | Charged | 1/11/2019 2:39:51 PM | 666 Shore Rd. | Apt 4C | Long Beach | NY | 11561 | United States | (516) 532-2813 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401382241 |
| 7120459 | Susan | Thompson | 79.99 | Completed | Charged | 1/11/2019 1:15:10 PM | 6969 Helsem Way | | Dallas | TX | 75230 | United States | (972) 467-3113 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776700 |
| 7120458 | Gina | Varela | 62.05 | Completed | Charged | 1/11/2019 1:13:04 PM | 200 Hockhockson Road | | Tinton Falls | NJ | 7724 | United States | (732) 614-9996 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382173 |
| 7119892 | Patti | Rivers | 188.98 | Completed | Charged | 1/11/2019 10:05:14 AM | 182 Kelly Road | | El Dorado | AR | 71730 | United States | (870) 918-3273 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883008182109 |
| 7119857 | Danielle | Owens | 125.99 | Completed | Charged | 1/11/2019 9:00:53 AM | 100 deer crossing drive | | Magnolia | AR | 71753 | United States | (870) 949-2718 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475772177 |
| 7119182 | Christine | Childress | 72.99 | Completed | Charged | 1/11/2019 2:27:04 AM | 3110 Thomas Ave | 708 | Dallas | TX | 75204-2729 | United States | (214) 924-1150 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767173 |
| 7120389 | Whitney | Ingram | 68.99 | Completed | Charged | 1/11/2019 1:23:00 AM | 2808 CLERMONT PL | | OKLAHOMA CITY | OK | 73116-4234 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475768378 |
| 7120384 | Samantha | Mrstik | 79 | Completed | Charged | 1/10/2019 10:58:00 PM | 200 Colonial Homes Dr NW Apt. | 412 | Atlanta | GA | 30309 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768361 |
| 7118985 | Rachel | Chavez | 64.99 | Completed | Charged | 1/10/2019 10:42:20 PM | 1805 Morning Mist Trail | | Flower Mound | TX | 75028 | United States | (214) 228-9594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767135 |
| 7118984 | Christina | Rivera | 79.99 | Completed | Charged | 1/10/2019 9:54:49 PM | 4400 69th Street | | Sacramento | CA | 95820 | United States | 9164515108 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768651 |
| 7118983 | laurie | shapiro | 68 | Completed | Charged | 1/10/2019 9:08:08 PM | 8499 davington dr | | dublin | OH | 43107 | United States | (614) 766-5174 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768644 |
| 7118982 | Rene | Canuel | 85.2 | Completed | Charged | 1/10/2019 8:48:29 PM | 1486, 32 ieme avenue | | Montreal | QC | H1A 3V8 | Canada | (514) 678-0668 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241981175US |
| 7118295 | Jane | Nauman | 67.2 | Completed | Charged | 1/10/2019 4:46:40 PM | 2834 Brookshire Dr. | | Grapevine | TX | 76051 | United States | (817) 688-7792 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768637 |
| 7118284 | Carren | Bando | 63.75 | Completed | Charged | 1/10/2019 4:21:56 PM | 2607 Summer Hill Court | | Silver Spring | MD | 20904 | United States | (240) 744-6769 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767104 |
| 7118266 | regina | Broderick | 63 | Completed | Charged | 1/10/2019 4:17:35 PM | 425 Julia Way | | Lexington | KY | 40508-2155 | United States | (516) 965-6502 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767098 |
| 7118265 | John | Schneider | 54.6 | Completed | Charged | 1/10/2019 4:16:30 PM | 5609 Onyx Ct | | Wilmington | NC | 28412 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767128 |
| 7118264 | Kumi | Nakamura | 67.2 | Completed | Charged | 1/10/2019 4:12:18 PM | 14737 NW Orchid St. | | Portland | OR | 97229 | United States | (503) 349-6163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768620 |
| 7118194 | Karel | Mattison | 63 | Completed | Charged | 1/10/2019 2:35:45 PM | 23 Beetleswamp Road#857 | | Edgartown | MA | 2539 | United States | (508) 939-1186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767081 |
| 7118121 | Jessica | Beder | 79.99 | Completed | Charged | 1/10/2019 12:35:46 PM | 3 Overdale Parkway | | Hopedale | MA | 1747 | United States | (508) 282-9311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768613 |
| 7118077 | Judy | Devoe | 68 | Completed | Charged | 1/10/2019 12:00:59 PM | 2641 FRIENDLY GROVE RD NE | | Olympia | WA | 98506 | United States | (360) 888-2828 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768606 |
| 7118047 | Susan | Bradlau | 57.88 | Completed | Charged | 1/10/2019 11:38:01 AM | 21 South 21st Street | | Philadelphia | PA | 19103 | United States | (908) 616-6576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767111 |
| 7117933 | Barbara | Lueders | 61.32 | Completed | Charged | 1/10/2019 11:11:32 AM | 6625 Luella Anne Dr NE | | Albuquerque | NM | 87109 | United States | 15058280395 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767166 |
| 7117526 | Patricia | McCaw | 67.2 | Completed | Charged | 1/10/2019 9:57:30 AM | 37 Oakleigh Drive | | Hardeeville | SC | 29927 | United States | 8437847220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768590 |
| 7117524 | Kim | Nguyen | 67.2 | Completed | Charged | 1/10/2019 9:51:04 AM | 420 Glen Meadow Drive | | Glenn Heights | TX | 75154 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768583 |
| 7117522 | JACI | NISSEN | 61.32 | Completed | Charged | 1/10/2019 9:41:10 AM | 37845 South Terrace Park Drive | | Tucson | AZ | 85739 | United States | (520) 818-3213 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767159 |
| 7117419 | Toni | Wiener | 61.32 | Completed | Charged | 1/10/2019 9:29:57 AM | 9 Harbor Court East | | Roslyn | NY | 11576 | United States | (516) 659-1062 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767142 |
| 7117408 | Barbara | Hooker | 79.99 | Completed | Charged | 1/10/2019 8:55:21 AM | 37975 Viking Ct | | AVON | OH | 44011 | United States | (440) 724-2440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768576 |
| 7116676 | Deborah | Phillips | 129.98 | Completed | Charged | 1/9/2019 11:14:13 PM | 274 Panther Hollow Drive | | Bandera | TX | 78003 | United States | (703) 450-461 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764844 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7116602 | Douglas | Swick | 79.98 | Completed | Charged | 1/9/2019 8:54:36 PM | 7650 Will Rogers blv | | Fort Worth | TX | 76140 | United States | 8177596200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138 1251 |
| 7115841 | gloria | saucedo | 64.99 | Completed | Charged | 1/9/2019 6:37:25 PM | 8410 Joan Lane | | Los Angeles | CA | 91304 | United States | (818) 687-7467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401381268 |
| 7115821 | Mary | Bonney | 79.99 | Completed | Charged | 1/9/2019 5:58:36 PM | 33 Linwood Avenue Apt 706 | | Buffalo | NY | 14209 | United States | 5039336415 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775949 |
| 7115671 | Nina | Elbaz | 72.99 | Completed | Charged | 1/9/2019 2:21:09 PM | 7662 Spatterdock Dr | | Boynton Beach | FL | 33437 | United States | (732) 996-5476 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401381275 |
| 7115587 | Susan | Ryan | 72.99 | Completed | Charged | 1/9/2019 1:49:51 PM | 13389 forest ridge drive | | Palos heights | IL | 60463 | United States | (708) 921-9429 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764516 |
| 7115321 | Shannon | Urbano | 62.05 | Completed | Charged | 1/9/2019 11:34:43 AM | 1231 S. Clayton St. | | Denver | CO | 80210 | United States | (763) 688-1854 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764509 |
| 7115320 | Barbara | Lueders | 62.05 | Completed | Charged | 1/9/2019 11:26:09 AM | 6625 Luella Anne Dr NE | | Albuquerque | NM | 87109 | United States | (505) 828-0395 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764493 |
| 7115245 | Barbara | Castro | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1276 Stonehedge Lane | | La Habra | CA | 90631 | United States | (562) 237-9642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764486 |
| 7115202 | Alexa | Jo Quattrocchi | 64.99 | Completed | Charged | 1/9/2019 9:57:15 AM | 10 DENOBLE LN | | STATEN ISLAND | NY | 10301 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764479 |
| 7115171 | Katherine | Ashe | 82.99 | Completed | Charged | 1/9/2019 8:28:57 AM | 387 Wiffen Pvt | | NEPEAN | ON | K2H 1G4 | Canada | (613) 501-2743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241643858US |
| 7113938 | Helen | Do | 64.99 | Completed | Charged | 1/8/2019 10:34:28 PM | 4412 SW 5th Ave | | Camas | WA | 98607-9458 | United States | (360) 817-9223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475763397 |
| 7113936 | Becky | Heidotten | 63 | Completed | Charged | 1/8/2019 9:52:42 PM | 11450 Flagstone Circle | | Rolla | MO | 65401 | United States | (314) 513-8145 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378992 |
| 7113934 | Victoria | Cook | 63 | Completed | Charged | 1/8/2019 9:48:45 PM | 442 lakeshore dr | | Cuba | MO | 65453 | United States | (636) 388-2338 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378985 |
| 7113630 | Jacqueline | Vreeland | 79.98 | Completed | Charged | 1/8/2019 9:09:59 PM | 5931 NW 63rd Place | | Parkland | FL | 33067 | United States | 9546875471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763380 |
| 7113929 | Sereen | Qiblawi | 55.25 | Completed | Charged | 1/8/2019 8:14:30 PM | 7 HORIZON DR | | WAYNE | NJ | 7470 | United States | (973) 720-0808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379036 |
| 7113120 | Donna | Handlin | 58.5 | Completed | Charged | 1/8/2019 4:51:42 PM | 3327 Deeds Road | | Houston | TX | 77084 | United States | (281) 647-0672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379029 |
| 7113106 | Raniua | Bajati | 127.49 | Completed | Charged | 1/8/2019 4:43:42 PM | 29 George Street | | Cedar Grove | NJ | 7009 | United States | (973) 857-7573 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378978 |
| 7113092 | Deborah | Tyler | 63 | Completed | Charged | 1/8/2019 4:12:42 PM | 652 Robinson Street | | Orangeburg | SC | 29115 | United States | (803) 837-3111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378961 |
| 7113039 | MIKKI | BROUGHTON | 72.99 | Completed | Charged | 1/8/2019 3:00:31 PM | 1380 Bentley Street | | Concord | CA | 94518 | United States | (925) 680-7351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763410 |
| 7112954 | Donna | Panico | 54.6 | Completed | Charged | 1/8/2019 12:55:55 PM | 241 Sixth Avenue | | Saint James | NY | 11780 | United States | (631) 584-6896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379012 |
| 7112953 | Molly | Elizabeth | 63 | Completed | Charged | 1/8/2019 12:39:37 PM | 2206 Oak Hills Trl | | Carlton | MN | 55718 | United States | 2183104111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378954 |
| 7112473 | Deborah | Ganley | 79.98 | Completed | Charged | 1/8/2019 10:41:14 AM | 3870 Mount Aladin Ave | | San Diego | CA | 92111 | United States | 6192000991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763373 |
| 7112471 | LINDA | DEPELLEGRINI | 88.97 | Completed | Charged | 1/8/2019 10:34:34 AM | 1026 Carlisle Street | | Natrona Heights | PA | 15065 | United States | 4125260112 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882942779574 |
| 7112463 | claudia | hansen | 124.09 | Completed | Charged | 1/8/2019 10:24:17 AM | 6N002 Glendale Road | | Medinah | IL | 60157 | United States | (630) 351-9396 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763403 |
| 7112442 | Jennifer | Suarez Palomino | 55.25 | Completed | Charged | 1/8/2019 9:59:11 AM | 1800 North Bayshore Drive | Apt.1804 | Miami | FL | 33132 | United States | (305) 492-3194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379005 |
| 7111756 | Livia | Rotar | 61.32 | Completed | Charged | 1/8/2019 1:58:56 AM | 1216 Se 172nd Ave | | Portland | OR | 97233 | United States | (503) 553-9235 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760617 |
| 7112913 | Sharon | L Ciminelli | 57.34 | Completed | Charged | 1/7/2019 11:21:00 PM | 10047 Colonial Country Club | Blvd | Fort Myers | FL | 33913 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378237 |
| 7111710 | Mai | Phạm | 92.99 | Completed | Charged | 1/7/2019 10:01:00 PM | 150 Fennell Avenue East | | Hamilton | ON | L9A 1S3 | Canada | (437) 772-6271 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241350148US |
| 7112888 | kaitlyn | stackpole | 57.34 | Completed | Charged | 1/7/2019 2:26:00 PM | 34 Arlyn Dr E | | N Massapequa | NY | 11758-6104 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378220 |
| 7110147 | Patricia | Ferman | 145.98 | Completed | Charged | 1/7/2019 12:24:58 PM | 387 Wire Mill Road | | Stamford | CT | 6903 | United States | (203) 461-8899 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760600 |
| 7109838 | Melissa | Rosamilia | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1419 Flintoft Ave. | | Brick | NJ | 8724 | United States | (732) 503-1554 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760594 |
| 7108524 | Karen | Smiley | 63.75 | Completed | Charged | 1/6/2019 7:14:21 PM | 12502 Weatherstone Drive | | Knoxville | TN | 37922 | United States | (865) 288-3845 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376899 |
| 7107903 | Yasi | Meshkat | 62.05 | Completed | Charged | 1/6/2019 5:51:37 PM | 320 North Central Avenue | Suite 503 | Glendale | CA | 91203 | United States | (818) 731-9226 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757747 |
| 7107876 | Mohammed | Aljahdali | 85.5 | Completed | Charged | 1/6/2019 5:06:41 PM | Al-Nozha-2 , Arif Shihabi Street | p.o.Box:3857,Phone:00966568 | Jeddah | | 23534 | Saudi Arabia | 00 966 56 806 6028 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241069374US |
| 7110001 | Monica | Borges Burgi | 57.34 | Completed | Charged | 1/6/2019 11:46:00 AM | 4105 MAYSTAR WAY | | HILLIARD | OH | 43026 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475759338 |
| 7106721 | Carina | Marksteiner | 58.5 | Completed | Charged | 1/5/2019 8:13:02 PM | 2244 Bloods Grove Circle | | Delray Beach | FL | 33445 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757402 |
| 7106720 | Nadine | Williams | 82.99 | Completed | Charged | 1/5/2019 7:59:12 PM | 700 Corydon Avenue | 15 | Winnipeg | MB | R3M 0X9 | Canada | (431) 388-6770 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058535US |
| 7106055 | Casey | Neu | 74.99 | Completed | Charged | 1/5/2019 6:10:30 PM | 544 Pembrook Ct S | | Crystal Lake | IL | 60014 | United States | (224) 636-0081 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376882 |
| 7105967 | Bernadette | Mitchell | 82.99 | Completed | Charged | 1/5/2019 5:16:31 PM | 411 Astoria Crescent Southeast | | Calgary | AB | T2J 0Y4 | Canada | (587) 226-0473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058473US |
| 7105708 | Carey | Gardner | 54.6 | Completed | Charged | 1/5/2019 4:37:33 PM | 6502 Blue Valley Ln | | Dallas | TX | 75214 | United States | (214) 415-1552 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757396 |
| 7105619 | Mary | Angarola | 72.99 | Completed | Charged | 1/5/2019 2:39:09 PM | 110 South Marion Street | Unit 608 | Oak Park | IL | 60302 | United States | (630) 957-7720 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757730 |
| 7105550 | Jill | Amato Connor | 58.5 | Completed | Charged | 1/5/2019 12:43:48 PM | 15 Kilkenny Court | | Fairport | NY | 14450 | United States | (585) 302-9012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757389 |
| 7105535 | Dawn | Moore | 63.75 | Completed | Charged | 1/5/2019 12:31:51 PM | 505 Dartmoor Drive | | Celina | TX | 75009 | United States | (602) 570-0223 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376875 |
| 7105514 | Claudia | Whitlatch | 54.6 | Completed | Charged | 1/5/2019 12:13:39 PM | 3703 Still Creek Road | | Pasadena | TX | 77505 | United States | (832) 489-0114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757372 |
| 7105402 | Carla | Enea | 63 | Completed | Charged | 1/5/2019 10:45:18 AM | 108 Laurelwood Drive | | Danville | CA | 94506 | United States | (925) 683-4020 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376868 |
| 7104293 | Cindy | Peters | 63 | Completed | Charged | 1/5/2019 12:28:15 AM | 1125 S. 22nd St. | | Quincy | IL | 62301 | United States | (217) 228-2796 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376851 |
| 7104292 | Katie | Chung | 64.99 | Completed | Charged | 1/5/2019 12:26:24 AM | 1875 Bucolo Ave | | Colorado Springs | CO | 80951 | United States | (719) 424-9771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757365 |
| 7104280 | Cea | Rowe | 54.6 | Completed | Charged | 1/4/2019 9:55:05 PM | 5619 Preston Oaks Rd | 806 | Dallas | TX | 75254 | United States | (214) 693-0501 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757358 |
| 7104279 | Val | Hrobsky | 54.6 | Completed | Charged | 1/4/2019 7:28:15 PM | 111 Dandelion Drive | | Georgetown | TX | 78633 | United States | 4252419381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757341 |
| 7103459 | Judi | Hembrough | 72.99 | Completed | Charged | 1/4/2019 6:14:51 PM | 16204 Roseleaf Ln | | Los Gatos | CA | 95032 | United States | (408) 832-8531 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757723 |
| 7103414 | floreen | Cucinatti | 63.75 | Completed | Charged | 1/4/2019 5:16:09 PM | 7 Wainwright Road | 34 | Winchester | MA | 1890 | United States | (781) 696-4434 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376844 |
| 7103405 | Kathryn | Tremblay | 82.99 | Completed | Charged | 1/4/2019 4:41:06 PM | 545 Springfield rd | | Ottawa | ON | K1M2H1 | Canada | (613) 983-5300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058235US |
| 7103381 | Jana | Lehman | 54.6 | Completed | Charged | 1/4/2019 3:40:20 PM | 5444 Snowbrite St | | Bozeman | MT | 59718 | United States | 4065793237 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757334 |
| 7103296 | L | Dwyer | 62.05 | Completed | Charged | 1/4/2019 3:01:44 PM | 15 West Street | | Monmouth Beach | NJ | 7750 | United States | (201) 420-7784 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757716 |
| 7102897 | Gina | Osland | 54.6 | Completed | Charged | 1/4/2019 12:12:59 PM | 15532 East Progress Circle | | Centennial | CO | 80015 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757327 |
| 7102896 | Denise | Roman | 63 | Completed | Charged | 1/4/2019 12:05:38 PM | 5628 S Magic Dr | | Murray | UT | 84107 | United States | (801) 979-1471 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376837 |
| 7102815 | Jennifer | Pennachio | 64.99 | Completed | Charged | 1/4/2019 11:34:00 AM | 3460 Riverside Drive | | Oceanside | NY | 11572 | United States | (516) 640-9204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757310 |
| 7102814 | Molly | Sheriff | 72.99 | Completed | Charged | 1/4/2019 11:29:09 AM | 1Rose Rose Court East | | Great Barrington | MA | 1230 | United States | (413) 664-9140 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757709 |
| 7102802 | donna | herscovitch | 73.25 | Completed | Charged | 1/4/2019 10:52:33 AM | 70 Fairleigh Crescent | | Toronto | ON | M6C3R9 | Canada | (647) 770-6915 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058120US |
| 7102785 | Kelli | Tezanos | 63 | Completed | Charged | 1/4/2019 10:24:53 AM | 2636 Panorama Drive | | Carbondale | CO | 81623 | United States | (970) 379-6014 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376820 |
| 7101213 | shari | nelson | 127.49 | Completed | Charged | 1/3/2019 8:12:01 PM | 7566 South 475 West | | Willard | UT | 84340 | United States | (801) 842-3007 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753824 |
| 7101212 | Beth | Douglass | 72.99 | Completed | Charged | 1/3/2019 7:56:56 PM | 606 Garraty Rd | | SAN ANTONIO | TX | 78209 | United States | (210) 241-8006 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753855 |
| 7100611 | JENNY | NEWMAN | 67.5 | Completed | Charged | 1/3/2019 6:53:19 PM | 21050 Vanowen Street | Apt 318 | Canoga Park | CA | 91303 | United States | (360) 310-0639 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753817 |
| 7100526 | Marty | Faut | 145.98 | Completed | Charged | 1/3/2019 4:04:48 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | (520) 399-9359 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475754265 |
| 7100526 | Marty | Faut | | Completed | Charged | 1/3/2019 4:04:48 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | (520) 399-9359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475754265 |
| 7100523 | Lea | Jesse | 62.05 | Completed | Charged | 1/3/2019 3:38:18 PM | 2627 N Marshfield Ave | | Chicago | IL | 60614 | United States | 9173256497 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753848 |
| 7100522 | Jennifer | Banayan | 62.05 | Completed | Charged | 1/3/2019 3:33:22 PM | 9437 Keystone Ave | | Skokie | IL | 60076 | United States | (773) 909-0616 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753831 |
| 7099996 | Heather | Holcombe | 122.63 | Completed | Charged | 1/3/2019 11:22:44 AM | 26115 Oak Ridge Dr | | The Woodlands | TX | 77380 | United States | (713) 416-8251 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753015 |
| 7099908 | Alma | Garcia | 64.99 | Completed | Charged | 1/3/2019 10:30:28 AM | 13572 Lafayette Court | | Fontana | CA | 92336 | United States | (619) 807-1580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475753008 |
| 7099194 | Carol | Rumsey | 61.32 | Completed | Charged | 1/3/2019 4:13:19 AM | 16776 Rolando Ave | | San Leandro | CA | 94578-1232 | United States | (510) 276-2032 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375106 |
| 7099136 | Teah | Marshall | 65.7 | Completed | Charged | 1/2/2019 11:39:29 PM | 2475 Likens Dr. | | Berthoud | CO | 80513 | United States | (405) 974-0580 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375090 |
| 7099134 | yasmin | gordon | 110.49 | Completed | Charged | 1/2/2019 10:00:34 PM | 1591 mackenzie way | | point roberts | WA | 98281 | United States | 6043079274 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374727 |
| 7099133 | Rosemary | Nerrie | 54.6 | Completed | Charged | 1/2/2019 8:53:27 PM | 26 Cambridge Drive | | Babylon | NY | 11702 | United States | (631) 661-4268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374710 |
| 7097576 | Donna | Anderson | 54.6 | Completed | Charged | 1/2/2019 4:08:31 PM | Po box 732 | | Wading River | NY | 11792 | United States | 6318301217 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374703 |
| 7097547 | Diane | Rice | 72.99 | Completed | Charged | 1/2/2019 3:08:31 PM | 331 Golden Gate Avenue | | Belvedere | CA | 94920 | United States | (415) 518-0095 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375083 |
| 7097472 | Michelle | Metz | 116.99 | Completed | Charged | 1/2/2019 1:45:34 PM | 1065 Leeward Drive | | Southold | NY | 11971 | United States | 6317667119 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374697 |
| 7097454 | kathleen | clayworth | | Completed | Charged | 1/2/2019 1:23:43 PM | 6107 ASCOT DR | | OAKLAND | CA | 94611 | United States | 5104028490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475754302 |
| 7097405 | Jennifer | Konstantakos | 72.99 | Completed | Charged | 1/2/2019 12:30:00 PM | 5 Brown Hill Road | | Bow | NH | 3304 | United States | (603) 340-6527 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375076 |
| 7097377 | Carly | Martino | 65.7 | Completed | Charged | 1/2/2019 11:55:19 AM | 23 Bradley St | | Plainville | CT | 6062 | United States | 8607901062 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375069 |
| 7097285 | Deena | Birenbaum | 64.99 | Completed | Charged | 1/2/2019 10:41:06 AM | 11821 Southwest 81st Road | | Pinecrest | FL | 33156 | United States | (305) 206-4148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752018 |
| 7096906 | Denise | Dohl | 68.89 | Completed | Charged | 1/2/2019 10:10:13 AM | 31 Gillespie Street | | Swoyersville | PA | 18704 | United States | (570) 406-4348 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752001 |
| 7096560 | Cari | Combe | 55.25 | Completed | Charged | 1/2/2019 1:28:06 AM | 1059 Spyglass Hill Road West | | Syracuse | UT | 84075 | United States | (801) 809-2469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475749728 |
| 7096559 | Jazmyn | Herradura | 76.99 | Completed | Charged | 1/2/2019 1:24:06 AM | 6651 E Andrews Ave | | Fresno | CA | 93727 | United States | (559) 260-6868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830139758772 |
| 7096542 | Monica | Stasyszen | 72.99 | Completed | Charged | 1/2/2019 12:26:23 AM | 294 North Maple Glade Circle | | Spring | TX | 77382 | United States | (832) 651-5685 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748950 |
| 7096192 | Andree | Tannous | 72.99 | Completed | Charged | 1/1/2019 4:11:50 PM | 88 Prescott Street | Apt 3 | Lowell | MA | 1852 | United States | (617) 992-4999 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748943 |
| 7096191 | Sandra | hudson | 72.99 | Completed | Charged | 1/1/2019 4:11:40 PM | 60 bog view road | | Kingston | MA | 2364 | United States | (781) 820-6139 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748936 |
| 7096092 | Rosemary | Oneil | 62.05 | Completed | Charged | 1/1/2019 1:31:47 PM | 5 Agawam Point Road | | Bourne | MA | 2532 | United States | (781) 820-2039 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748929 |

| 9 Kathy | Beer | 44.99 | Completed | Charged | 11/1/2013 11:48:53 AM | (1) Bunkers Cove Road | Panama City | FL | 3240 | United States | (850) 814-2505 | 8.93889E+11 | Revitalash Eyelash Conditioner 2.0 ml / 0.06 oz | 3274090170027854757574 |

CONFIDENTIAL

ATHENA010717