# Exhibit 8

## SETTLEMENT AGREEMENT

**THIS SETTLEMENT AGREEMENT** ("Agreement") is entered into as of the last date signed below (the "Effective Date"), by and amongst Athena Cosmetics, Inc. ("Athena Cosmetics"), a corporation organized under the laws of Nevada, with a principal place of business at 1838 Eastman Avenue, Suite 200, Ventura, California, and AMN Distribution Inc. (hereafter "AMN") a Delaware corporation with its principal place of business at 4225 Lime Ave Long Beach, CA 90807 and Moishe Newman an individual doing business under the name of "Brush Express" at the e-commerce website www.brushexpress.com (hereafter "Brush Express"), with its principal place of business also located at 4225 Lime Ave Long Beach, CA 90807 (hereafter AMN and Brush Express are collectively referred to herein as "AMN");

**WHEREAS**, Athena Cosmetics manufactures and sells cosmetics and is the owner of numerous trademarks, service marks, trade names, logos, designs, and trade dress in the United States and worldwide including, without limitation, United States Trademark Registration No.'s 3,246,814, 3,526,373, 3,413,360, 5,633,064, 4,501,304, No. 5,871,804 (all of Athena's trademarks, service marks, trade names, logos, designs, and trade dress owned in the United States and worldwide, whether expressly cited herein or not, are collectively referred to in this Agreement as the "Athena Cosmetics Marks");

**WHEREAS**, AMN acknowledges that it purchased and sold certain cosmetic product that Athena Cosmetics contends are counterfeit products and infringe the intellectual property and other related proprietary rights of Athena Cosmetics; and

**WHEREAS**, Athena Cosmetics has not yet pursued its claims in a court of law, although it has transmitted to AMN a complaint captioned "Athena Cosmetics, Inc., Plaintiff v. Mordechai Hershkop, and individual, and Brush Express, a dba of Mordechai Hershkop, and DOES 1-10,

CONFIDENTIAL

ATHENA010662

Inclusive, Defendants, venued in the United States District Court, Central District of California-Western Division (No. 2:19-cv-8466-MWF-MRW) (referred to hereafter as the "Lawsuit" and the Plaintiff referred to hereafter as the "Plaintiff" and the Defendants referred to hereafter as the "Defendants"); and

**WHEREAS,** the Plaintiff and Defendants now desire to settle and resolve their disputes and differences;

**NOW THEREFORE,** in consideration for entering into this Agreement, and for the representations, promises and releases set forth in the above Recitals and in the terms below, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Plaintiff and Defendants agree as follows:

1.   Civil Action

(a)   In consideration for the mutual promises, terms and conditions set forth in this Agreement, Athena Cosmetics agrees not to file or pursue any action, including the Lawsuit, against Defendants related to their purchase and sale of products bearing Athena Cosmetics Marks occurring on or before the Effective Date of this Agreement.  Defendants agree not to bring any affirmative claims against Athena Cosmetics related to the Lawsuit including without limitation, a demand for injunctive or declaratory relief, in any court.

2.   Athena Cosmetics Products

(a)   Defendants hereby expressly acknowledge, represent and warrant to Athena Cosmetics the following:

i.   The Athena Cosmetics Marks are all the sole and exclusive property of Athena Cosmetics;

CONFIDENTIAL

ATHENA010663

ii.    Athena Cosmetics has never and does not grant the Defendants any rights to use, whether for commercial or non-commercial purposes, any of the Athena Cosmetics Marks;

iii.   From January 1, 2019 to December 31, 2019, AMN purchased products bearing Athena Cosmetics Marks from different sellers, the full and complete contact information and the amount of product purchased from each seller will be set forth on Schedule 1 to this Agreement;

v.     From January 1, 2019 to December 31, 2019, AMN sold or otherwise delivered products bearing Athena Cosmetics Marks to various consumers, the full and complete contact information for each customer and the aggregate amount of product sold will be set forth on Schedule 2 to this Agreement;

vi.    Some Athena Cosmetics Marks remain in AMN's possession;

vii.   Defendants, their agents, affiliates, employees, contractors, and all other persons in privity or acting in concert with Defendants, are permanently enjoined and restrained from ever: purchasing, buying, obtaining, procuring, manufacturing, warehousing, producing, importing, distributing, circulating, selling, delivering, marketing, offering for sale, advertising, promoting, displaying or otherwise using any goods or products with the Athena Cosmetics Marks, including any simulation, reproduction, counterfeit, copy or colorable imitation of the Athena Cosmetics Marks;

viii.  Within 30 days of the Effective Date, Defendants will, at their expense, ship its entire remaining inventory of any goods or products with the Athena Cosmetics Marks, including any simulation, reproduction, counterfeit, copy or colorable imitation of the Athena Cosmetics Marks, to Athena Cosmetics for any purpose that Athena Cosmetics deems appropriate, including destruction or disposal to the following address:

Attention: Dave Hooper
Athena Cosmetics, Inc.

1838 Eastman Avenue, Suite 200
Ventura, California

3.    Validity of the Athena Cosmetic Marks

Defendants agree not to challenge, directly or indirectly, the validity or enforceability of the Athena Cosmetics Marks and corresponding registrations in any court or other tribunal, including the United States Patent and Trademark Office, and including in the form of invalidity and unenforceability defenses in any future litigation, arbitration, or other proceeding.

4.    Payment

Defendants will pay Athena Cosmetics the amount of Twenty Five Thousand Dollars ($25,000) (the "Settlement Payment"), in full and complete settlement, compromise, release, satisfaction and discharge of all claims, damages and liabilities in favor of Plaintiff based on or arising out of all claims that are or that could have been asserted in the aforementioned Lawsuit. Defendants shall deliver within 3 business days following the Effective Date of this Agreement the complete Settlement Payment in the form of a cashier's check or money order made payable to "SoCal IP Trust Account" and sent to SoCal IP Law Group LLP, Attention: Ms. Marina Lang, 310 N. Westlake Blvd., Suite 120, Westlake Village, CA 91362.

5.    Release

Conditional on Defendants making the Settlement Payment, furnishing Schedules 1 and 2 as set forth in Section 8(g) below, and Defendants' delivery of the entire remaining inventory of any goods or products with the Athena Cosmetics Marks pursuant to Section 2(a)viii herein, Athena Cosmetics, on behalf of itself and its officers, directors, employees, agents, subsidiaries, affiliates, related companies, parent corporations, shareholders, joint venturers, partners, limited partners, anyone in privity or acting in concert with Plaintiff, and its and their attorneys (collectively, the "Releasors"), does hereby irrevocably release and discharge each of the

Defendants, together with its and their officers, directors, employees, agents, subsidiaries, affiliates, related companies, parent corporations, shareholders, joint venturers, partners, limited partners, anyone in privity or acting in concert with any of the Defendants, and its and their attorneys (collectively, the "Released Parties") from any and all claims, damages, charges, causes of action or liabilities that the Releasors have or may have against any of the Releasees, whether known or unknown, of any nature whatsoever, from the beginning of time to the execution date of this Agreement which arose in any way from, the sale of any Athena products (counterfeit or otherwise), including, but not limited to, any and all claims, losses, demands, causes of action, suits, whether known or unknown, whether at law or in equity, that may have accrued from the beginning of time or may exist as of the Effective Date of this Agreement that are or that could have been asserted in the Lawsuit or any other civil or criminal action, or that arise out of or in connection with Defendants' purchases and sales of Athena product (whether counterfeit or not).

6.    Waiver of Claims

The Releasors and Releasees agree that this Agreement shall act as a release of any and all claims that may arise from conduct prior to the execution of this Agreement whether such claims are known, unknown, foreseen, or unforeseen, liquidated or unliquidated, choate or inchoate, notwithstanding Section 1542 of the California Civil Code which provides:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

                                                    ATHENA010666

The Releasors and Releasees understand and acknowledge the significance and consequence of such specific waiver of Section 1542 and hereby assume full responsibility for any injuries, damages, losses, or liability that they may hereafter incur as a result of any prior action of the other party hereto.

7.    Confidentiality

The Plaintiff, Defendants and their respective counsel agree that they will keep the terms of this Agreement strictly confidential and agree that confidentiality is a material term of this Agreement. Specifically, the Plaintiff, Defendants and their counsel agree not to disclose, divulge, publish, broadcast, or state to anyone other than their respective spouses, attorneys, agents, parent companies, accountants, insurers, tax preparers, and/or bookkeepers any of the terms and conditions of this Agreement, each of whom agrees to keep the same confidential. Nothing in this Agreement shall prohibit the Plaintiff, Defendants and their counsel from disclosing the existence or terms of this Agreement in the course of the Parties' normal business affairs, as regarding communications with their officers, shareholders, agents, employees, accountants, advisors, insurance companies, attorneys, and all other financial or regulatory agencies/bodies having a bona fide need to know such information, or in any judicial proceeding to enforce or construe this Agreement. Nothing in this Agreement will prohibit the Plaintiff, Defendants and their counsel from complying with a valid subpoena, court order, or other legal process requiring production of this Agreement, disclosure of the terms of the Agreement, or disclosure of any other matter covered by the confidentiality of this Agreement. However, upon receiving such a subpoena, court order, or process, the subpoenaed party or its counsel will immediately give written notice to the other parties, identifying the subpoena, court order, or process and the time in which production or disclosure is required, so as to afford the other parties an opportunity to obtain an order barring

CONFIDENTIAL

such production or disclosure. If disclosure is compelled or if the parties opt not to oppose such disclosure, the parties shall have no further obligations pursuant to this Section.

8.      Entire Agreement

This Agreement sets forth the entire agreement and understanding between the Plaintiff and Defendants with respect to the subject matter herein, and supersedes all previous discussions, understandings, representations, negotiations, and agreements with respect to the matters included in this Agreement. This Agreement cannot be changed orally, but only by an agreement signed by the Plaintiff and Defendants.

9.      Miscellaneous

a.      If any provision or part of a provision of this Agreement shall be determined to be void or unenforceable by a court of competent jurisdiction, the remainder of the Agreement shall remain valid and enforceable by the Plaintiff and Defendants.

b.      The terms of this Agreement are binding as to the Plaintiff and Defendants and each of their respective predecessors, affiliates, subsidiaries, successors, assigns, heirs, executors, administrators, representatives and trustees. No claim, objection or cause of action described or released in this Agreement has been assigned, in whole or in part, by either Plaintiff or Defendants to any third party.

c.      This Agreement and the provisions contained herein shall be governed by and construed under the laws of the State of California. Any lawsuit or other legal proceeding arising out of or concerning this Agreement must be brought only in Los Angeles County, California, and Plaintiff and Defendants, by executing this Agreement, specifically consent to venue and jurisdiction in and of those courts for any such proceeding. In the event of any litigation arising from breach of this

Agreement, the prevailing party shall be entitled to recover from the non-prevailing party all reasonable costs incurred including staff time, court costs, and attorney's fees.

d.      This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement.  A signed copy of this Agreement delivered by facsimile, e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

e.      The language of this Agreement shall not be presumptively construed in favor of or against either Plaintiff or Defendants.

f.      Plaintiff and Defendants were represented by counsel in the negotiation of this Agreement.

g.      Prior to execution of this Agreement, ANM shall prepare Schedules 1 and 2 of this Agreement and shall deliver same to Ronan Cohen, Esq. who shall act as escrow agent under this Agreement for the limited purpose of holding said schedules in escrow and delivering same to SoCal IP Law Group LLP, Attention: Ms. Marina Lang, 310 N. Westlake Blvd., Suite 120, Westlake Village, CA 91362 upon delivery of a counterpart of this Agreement duly executed by Athena Cosmetics, whereupon said completed schedules shall be appended to this Agreement and shall be deemed a part hereof.

**IN WITNESS WHEREOF,** the undersigned parties hereto have executed this Agreement or caused this Agreement to be executed by their duly authorized officers.

ATHENA COSMETICS, INC.                    AMN DISTRIBUTION INC.

By: _____            By: _____

Name: LORI JACOBUS

Title: PRESIDENT + CMO

Date: 4-29-2020

Name: Moishe Newman

Title: CEO

Date: 04/30/20

**BRUSH EXPRESS**

By: _____

Name: Moishe Newman

Title: _____

Date: 04/30/20

**MOISHE NEWMAN**

By: _____

Name: _____

Title: _____

Date: 04/30/20

CONFIDENTIAL

ATHENA010670

| SCHEDULE 1 | | | |
|---|---|---|---|
| Product | Quantity Purchased | Date of Purchase | Supplier details/eBay Seller |
| Revitalash Advanced 3.5ml | 864 | 4/11/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| Revitalash Advanced 3.5ml | 684 | 8/1/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| Revitalash Advanced 2.0ml | 432 | 4/11/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| Revitalash Advanced 2.0ml | 516 | 8/1/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| Revitabrow Eyebrow Conditioner, 3.0 mL | 192 | 8/1/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| RevitaLash Advanced 3.5 ml & RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 110 | 8/1/19 | LinkAmerika II., s.r.o. Na stare silnici 99 252 68 Knezeves u Prahy Czech Republic |
| Revitabrow Eyebrow Conditioner, 3.0 mL | 1 | 11/25/19 | devfashion26 |
| Revitabrow Eyebrow Conditioner, 3.0 mL | 9 | 11/26/19 | snatch-it-deals |
| Revitalash Advanced 2.0ml | 9 | 4/2/19 | bto_deals |
| Revitalash Advanced 2.0ml | 5 | 11/25/19 | beautymagasin |
| Revitalash Advanced 2.0ml | 5 | 11/25/19 | sterlingwoman |
| Revitalash Advanced 3.5ml | 1 | 11/22/19 | savingsimplellc |
| Revitalash Advanced 3.5ml | 5 | 11/22/19 | leeyelashoco  (item sent to Athena in the order in question was from Cirit Beauty (seller display name at time of sale) 308 NW 17th TER Pompano Beach FL 33069) |
| Revitabrow Eyebrow Conditioner, 3.0 mL | 2 | 11/26/19 | jenn-knight |

ATHENA010671

SCHEDULE 2

| OrderID | FirstName | LastName | GrandTotal | Status | PaymentStatus | Order Date | ShipAddress1 | ShipAddress2 | ShipCity | ShipState | ShipZipCode | ShipCountry | ShipPhoneNumber | UPC | Qty | DisplayName | TrackingNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8254479 | Deborah | L | 89.99 | Completed | Charged | 12/30/2019 11:52:58 PM | 770 REDFIN DR | | ATLANTIC BEACH | FL | 32233-3902 | United States | 9044344500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883277233004 |
| 8254409 | Samantha | Englishoe | 78.98 | Completed | Charged | 12/30/2019 9:10:13 PM | 4102 Beechcraft Drive | | Anchorage | AK | 99517 | United States | 2064222400 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830431266934 |
| 8253540 | Sophie | Serrano | 64.99 | Completed | Charged | 12/30/2019 6:04:31 PM | 266 West 23rd Street | Counter & Bodega Storefront | New York | NY | 10011 | United States | 9177512614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476395139 |
| 8253368 | Sophie | Serrano | 59.77 | Completed | Charged | 12/30/2019 5:03:29 PM | 266 W 23RD ST | COUNTER & BODEGA STORI | NEW YORK | NY | 10011-2323 | United States | 9177512614 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882210351379 |
| 8252915 | David | Ramsbottom | 97.42 | Completed | Charged | 12/30/2019 4:36:04 PM | 1596 MANNHEIM DR | | ROCKWALL | TX | 75032-0025 | United States | 9726795673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881210231902 |
| 8252896 | Jeanne | Menefee | 64.99 | Completed | Charged | 12/30/2019 4:15:03 PM | 24 RIDGEVIEW DR | | ASHEVILLE | NC | 28804-2754 | United States | 9195992868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793246582227 |
| 8255224 | Amazon | Customer | 99.24 | Completed | Charged | 12/30/2019 10:29:01 PM | | | ANNANDALE | VA | 22003-2338 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA572346275000 |
| 8252291 | Suzanne | Blazer | 88.5 | Completed | Charged | 12/30/2019 12:39:53 PM | 229 Gantt Road | | Vale | NC | 28168 | United States | 9802418889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828208983774 |
| 8252000 | Elizabeth | Johansson | 81.18 | Completed | Charged | 12/30/2019 9:57:11 AM | 501 Timber Lake Drive | | SOUTHLAKE | TX | 76092 | United States | 8173293972 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401820804 |
| 8250833 | Pamela | DeMichele | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4705 Raven Run | | Broomfield | CO | 80023 | United States | 4074912518 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816944 |
| 8249571 | Cheryl | Willson | 93.24 | Completed | Charged | 12/29/2019 6:21:32 PM | W5440 PLANTATION RD | | ELKHORN | WI | 53121-3014 | United States | 4154198616ext17775 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817453 |
| 8249493 | Kathleen | Rainey | 93.24 | Completed | Charged | 12/29/2019 5:25:23 PM | 4909 60TH AVENUE CIR E | | ELLENTON | FL | 34222-4202 | United States | 4125324665ext34190 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817446 |
| 8249233 | Kelly | Haney | 70.36 | Completed | Charged | 12/29/2019 3:48:57 PM | 2117 ALBERT RD | | CARROLLTON | TX | 75007-3201 | United States | 4153125745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882208770632 |
| 8248877 | Catchis | Goggin | 76.5 | Completed | Charged | 12/29/2019 3:15:35 PM | 336 East 50th Street | 1A | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816937 |
| 8248875 | Amanda | Amanda | 100.02 | Completed | FullRefund | | 23 SWEET FERN LN | | COVENTRY | RI | 02816-5269 | United States | 4154198616ext01718 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817439 |
| 8248830 | Sherry | Gibson | 93.47 | Completed | Charged | 12/29/2019 1:44:13 PM | 804 IVY CREST LN | | CANTON | GA | 30115-2325 | United States | 7632259463ext52083 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817422 |
| 8256820 | Amazon | Customer | 101.34 | Completed | Charged | 12/31/2019 11:36:21 AM | | | CARROLLTON | TX | 75007-6015 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA575028831000 |
| 8248481 | Petrice | Brown | 196.18 | Completed | Charged | 12/29/2019 10:50:49 AM | 2106 Coffey Court | | Charleston | SC | 29414 | United States | 8439064923 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816968 |
| 8248445 | Jonnie | Miuzzo | 89.99 | Completed | Charged | 12/29/2019 9:45:00 AM | 70 HALF HOLLOW RD | | DEER PARK | NY | 11729 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816913 |
| 8248156 | Liza | Santarriaga Rogers | 64.99 | Completed | Charged | 12/29/2019 7:21:52 AM | 36623 Beachwood Drive | | Cumming | IA | 50061 | United States | 5158676005 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476392701 |
| 8247316 | Melissa | cacciatore | 89.99 | Completed | Charged | 12/28/2019 10:37:37 PM | 1401 OKEEFFE AVE APT 213 | | SUN PRAIRIE | WI | 53590-7072 | United States | 7024751616 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883275625993 |
| 8246671 | Carey | Bewley | 89.99 | Completed | Charged | 12/28/2019 7:41:47 PM | 2308 WOODCREST DR SE | | SMYRNA | GA | 30082-3864 | United States | 4047719027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828208987328 |
| 8246532 | Renae | Clay | 82.38 | Completed | Charged | 12/28/2019 3:56:30 PM | 105 Rockridge Dr | | Sedona | AZ | 86336 | United States | 8053409671 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817415 |
| 8246013 | liqing | lin | 76.5 | Completed | Charged | 12/28/2019 3:32:20 PM | 140-32 CHERRY AVE 3B | 3b | FLUSHING | NY | 11355 | United States | 9295008889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816906 |
| 8245904 | Dawn | Bozulich | 98.54 | Completed | Charged | 12/28/2019 1:13:29 PM | 3257 DE WITT DR | | LOS ANGELES | CA | 90068-1421 | United States | 3238766593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793244935438 |
| 8245785 | Paula | McGrath | 76.5 | Completed | Charged | 12/28/2019 12:46:42 PM | 424 West Landis Avenue | Testa Law Office | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816890 |
| 8245526 | DOROTA | SWIDERSKA | 89.99 | Completed | Charged | 12/28/2019 10:45:00 AM | 356 PINOAK DR | | BARTLETT | IL | 60103 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816883 |
| 8244579 | Lori | Retzer | 196.63 | Completed | Charged | 12/28/2019 12:09:56 AM | 5966 Loma Prieta Drive | | San Jose | CA | 95123 | United States | 4083326163 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816951 |
| 8244028 | Tracy | A Brenneman | 96.29 | Completed | Charged | 12/27/2019 8:27:07 PM | 9525 SAIL WIND DR | | FORT WAYNE | IN | 46804-5992 | United States | 2607509121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829208599078 |
| 8243354 | Jennifer | Chludzinski | 89.99 | Completed | Charged | 12/27/2019 4:15:00 PM | 3 COURTNEY CT | | FREEHOLD | NJ | 7728 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816876 |
| 8243335 | Olga | Makhaeva | 92.94 | Completed | Charged | 12/27/2019 3:53:07 PM | 1835 East Hallandale Beach Blvd | #773 | Hallandale Beach | FL | 33009 | United States | 3055709711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816869 |
| 8243043 | Flora | Gabrielyan | 71.17 | Completed | Charged | 12/27/2019 3:27:00 PM | 1200 S FIGUEROA ST APT 2904 | | LOS ANGELES | CA | 90015-4465 | United States | 8184774888 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830430452208 |
| 8243042 | Georgia | G Gullick | 71.56 | Completed | Charged | 12/27/2019 3:22:57 PM | 4806 42ND AVE SW APT 3 | | SEATTLE | WA | 98116-4520 | United States | 5054401796 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883275626198 |
| 8242805 | Kelli | Kelli | 101.39 | Completed | Charged | 12/27/2019 1:25:22 PM | 1210 WINDSOR RD APT 217 | | AUSTIN | TX | 78703-4169 | United States | 7632259463ext60740 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817408 |
| 8242772 | Emily | Moffitt | 81.56 | Completed | Charged | 12/27/2019 1:07:39 PM | 39642 Parkview dr | | Temecula | CA | 92591 | United States | 8582133883 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817392 |
| 8242475 | Christina | Effan | 89.99 | Completed | Charged | 12/27/2019 11:16:07 AM | 448 COVENTRY TRAIL LN | | MARYLAND HEIGHT | MO | 63043-5134 | United States | 3147047507 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883274380954 |
| 8242446 | Kim | Bass | 93.66 | Completed | Charged | 12/27/2019 10:14:24 AM | 5911 STONE BROOK DR | | BRENTWOOD | TN | 37027-3920 | United States | 4154198616ext75540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817385 |
| 8242412 | Stacey | Papachristos | 99 | Completed | Charged | 12/27/2019 9:47:15 AM | 105 Odonnel Drive | | Hamilton | ON | L0R 1C0 | Canada | 9059288822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585721075US |
| 8241496 | Sharon | Youngblood | 194.83 | Completed | Charged | 12/27/2019 12:14:23 AM | 6539 Tulip Lane | | Dallas | TX | 75230 | United States | 2145050101 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811987 |
| 8241364 | Laura | Falkenstein | 73.25 | Completed | Charged | 12/27/2019 12:05:44 AM | 5415 113A St NW | | Edmonton | AB | T6H1A4 | Canada | 5872224774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585523199US |
| 8241219 | Pamela | Kahn | 89.99 | Completed | Charged | 12/26/2019 11:36:57 PM | 4926 Ethel Ave. | | Sherman Oaks | CA | 91423 | United States | 8183717802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811970 |
| 8240835 | Sheila | Cruz | 89.99 | Completed | Charged | 12/26/2019 8:26:49 PM | 410 N ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHT | IL | 60004-6063 | United States | 8479179979 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828207765132 |
| 8239965 | Jessica | Schedin | 89.99 | Completed | Charged | 12/26/2019 4:15:00 PM | 40 Oakland Avenue | | Shrewsbury | MA | 1545 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811963 |
| 8239587 | Lindsay | Peterson | 97.64 | Completed | Charged | 12/26/2019 2:40:33 PM | 2000 POST ST | | SAN FRANCISCO | CA | 94115-3500 | United States | 6507990354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881207444506 |
| 8239500 | Shalene | Aiken | 89.99 | Completed | Charged | 12/26/2019 12:44:44 PM | 116 MAXWELL XING | | BRENTWOOD | TN | 37027-4415 | United States | 6155793586 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881206662277 |
| 8239312 | Steph | Brewer | 118.99 | Completed | Charged | 12/26/2019 11:31:31 AM | 36 Boss Avenue | | Portsmouth | NH | 3801 | United States | 6038125859 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476388407 |
| 8239312 | Steph | Brewer | | Completed | Charged | 12/26/2019 11:31:31 AM | 36 Boss Avenue | | Portsmouth | NH | 3801 | United States | 6038125859 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476388407 |
| 8239141 | Nao | Takuma | 147.98 | Completed | Charged | 12/26/2019 3:25:00 AM | 300 Mountain Avenue | Employee Housing | Banff | AB | T1L 1J2 | Canada | 6048689774 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585382139US |
| 8239123 | Lael | Hernandez | 55.25 | Completed | Charged | 12/26/2019 2:10:55 AM | 175 W JACKSON BLVD STE 1630 | | CHICAGO | IL | 60604-2705 | United States | 2397704169 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476386182 |
| 8239114 | Jordan | Lumbard | 95.39 | Completed | Charged | 12/26/2019 1:20:11 AM | 255 E MAIN ST APT 3 | | REXBURG | ID | 83440-2051 | United States | 3094299613 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577799 |
| 8239072 | Camilla | Arguedas | 76.5 | Completed | Charged | 12/25/2019 11:52:38 PM | 20606 Cliff Park Lane | | San Antonio | TX | 78258 | United States | 2103724111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476386175 |
| 8238976 | Kristen | Pineda | 100.14 | Completed | Charged | 12/25/2019 7:13:20 PM | 4022 Escudero Dr | | Irvine | CA | 92620 | United States | 7147850510 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810522 |
| 8238912 | Holly | Boyd | 74.99 | Completed | Charged | 12/25/2019 5:50:20 PM | 2915 11th Street | | Santa Monica | CA | 90405 | United States | 3104505255 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476386601 |
| 8238831 | Melody | Cunningham | 89.99 | Completed | Charged | 12/25/2019 2:15:00 PM | 7 Essex St | | Weymouth | MA | 2188 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810515 |
| 8237318 | PHU | VAN TRAN | 59.42 | Completed | Charged | 12/24/2019 2:37:06 AM | 13202 WALNUT LAKE RD | | HOUSTON | TX | 77065-3225 | United States | 8325631199 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830428305806 |
| 8236662 | Litsa | Rorris | 94.5 | Completed | Charged | 12/23/2019 9:59:17 PM | 605 Carlaw Avenue | | Toronto | ON | M4K 3K5 | Canada | 4169499410 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585281890US |
| 8236621 | Paige | Clark | 68.89 | Completed | Charged | 12/23/2019 8:16:03 PM | 2879 MAIN RD | | HUNTINGTON | VT | 05462-9608 | United States | 8022740710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882206778760 |
| 8236154 | kelly | bajaj | 100.61 | Completed | Charged | 12/23/2019 6:17:05 PM | 640 cherry tree dr | | keller | TX | 76248 | United States | 8174033059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476383020 |
| 8235836 | Jenny | Roecker | 89.99 | Completed | Charged | 12/23/2019 3:34:22 PM | 3540 SMITH BROTHERS LN | | CLARKSVILLE | TN | 37043-6872 | United States | 9316274969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577690 |
| 8233957 | Hieu | Lam | 92.94 | Completed | FullRefund | | 129 N US Highway 1 | | Tequesta | FL | 33469 | United States | 3056150771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476380807 |
| 8232584 | Stephanie | Cho | 98.32 | Completed | Charged | 12/22/2019 6:15:34 PM | 426 ENCINAL AVE | | MENLO PARK | CA | 94025-3156 | United States | 4155968885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881205496545 |
| 8232498 | Ivy | Harris | 81.46 | Completed | Charged | 12/22/2019 3:15:59 PM | 1764 Jefferson Street | | Seaford | NY | 11783 | United States | 5163755266 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380821 |
| 8231928 | Susan | Kozacek | 81.06 | Completed | Charged | 12/22/2019 12:53:39 PM | 7850 N Silverbell Rd | Ste. 114-316 | Tucson | AZ | 85743 | United States | 5209799100 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380814 |
| 8230978 | KAREN | ALPERT | 89.99 | Completed | Charged | 12/22/2019 3:45:00 AM | 8 EQUESTRIAN CT | | HUNTINGTON | NY | 11743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804187 |
| 8230350 | Marina | Kirk | 76.5 | Completed | Charged | 12/21/2019 11:46:16 PM | 16147 VIA HARRIET | | SAN LORENZO | CA | 94580-1921 | United States | 6502715654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804170 |
| 8229935 | Beckah | Collins | 76.5 | Completed | Charged | 12/21/2019 9:44:05 PM | 157 Riverwalk Lane | | Bastrop | TX | 78602 | United States | 3867853050 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804163 |
| 8229832 | MARITZA | GODINA | 89.99 | Completed | Charged | 12/21/2019 9:15:00 PM | 8024 LOMA VERDE AVE | | CANOGA PARK | CA | 91304 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804156 |
| 8229930 | Rosemarie | Sprouls | 93.46 | Completed | Charged | 12/21/2019 9:06:04 PM | 290 NEW MARKET RD | | TRYON | NC | 28782-3415 | United States | 4125324665ext34465 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806112 |
| 8229811 | Pamela | Gawron | 99.1 | Completed | Charged | 12/21/2019 8:01:10 PM | 13 Mouse Creek CT | | Howell | NJ | 7731 | United States | 7325136195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804149 |
| 8229410 | Regina | Broderick | 76.5 | Completed | Charged | 12/21/2019 5:59:02 PM | 425 JULIA WAY | | LEXINGTON | KY | 40508-2155 | United States | 5169656502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804132 |
| 8228767 | Stacey | Dale | 76.5 | Completed | Charged | 12/21/2019 2:41:23 PM | 8713 Shallowford Lane | | McKinney | TX | 75070 | United States | 2145465601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804125 |
| 8228665 | kathe | kramer chase | 123.15 | Completed | Charged | 12/21/2019 1:22:09 PM | 201 East 87th Street | 27jk | New York | NY | 10128 | United States | 9178542340 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401804217 |
| 8228665 | kathe | kramer chase | | Completed | Charged | 12/21/2019 1:22:09 PM | 201 East 87th Street | 27jk | New York | NY | 10128 | United States | 9178542340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804217 |
| 8228644 | Gretchen | Guzman | 76.5 | Completed | Charged | 12/21/2019 12:51:55 PM | 2600 Jasper Ln | | Raleigh | NC | 27613 | United States | 9196090956 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804118 |
| 8228617 | Karen | Lincoln | 76.5 | Completed | Charged | 12/21/2019 12:17:45 PM | 28 School Street | | South Easton | MA | 2375 | United States | 5082690014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804101 |
| 8228219 | Sheri | Tannascoli | 105.65 | Completed | Charged | 12/21/2019 8:44:51 AM | 10512 Hillrose St | | Parker | CO | 80134 | United States | 7202527554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829205139218 |
| 8227715 | rudy | halim | 196.18 | Completed | Charged | 12/21/2019 4:05:47 AM | 774 erie circle | | Milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804194 |
| 8227714 | rudy | halim | 392.36 | Completed | Charged | 12/21/2019 3:36:51 AM | 774 erie circle | | milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227714 | rudy | halim | | Completed | Charged | 12/21/2019 3:36:51 AM | 774 erie circle | | milpitas | CA | 95035 | United States | 4083060638 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227016 | Robin | Riggs | 70.36 | Completed | Charged | 12/20/2019 9:01:11 PM | 4518 Rustic Ridge Court | | Sachse | TX | 75048 | United States | 2142886606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881205496699 |
| 8225760 | Monica | Roney | 92.94 | Completed | Charged | 12/20/2019 4:14:05 PM | 22389 HWY C | | Lawson | MO | 64062 | United States | 8162995823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804095 |
| 8225476 | curt | curt | 93.52 | Completed | Charged | 12/20/2019 12:55:59 PM | 60825 SAWTOOTH MOUNTAIN LN | | BEND | OR | 97702-8118 | United States | 4125324665ext02409 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806105 |
| 8224615 | Mary | Granheim | 64.99 | Completed | Charged | 12/20/2019 8:01:52 AM | 5200 Williston Road | | Minnetonka | MN | 55345 | United States | 6127411594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401806303 |
| 8223415 | Roberta | Suchan | 89.99 | Completed | Charged | 12/19/2019 9:45:03 PM | 1610 DURHAM CT APT A | | DARIEN | IL | 60561-5901 | United States | 7088565855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302630 |
| 8222587 | Shari | Simmons | 96.97 | Completed | Charged | 12/19/2019 5:26:19 PM | 2 WITHERSPOON | | IRVINE | CA | 92604-8636 | United States | 7149283918 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302494 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8222216 | David A. | Cottrell | 99.37 | Completed | Charged | 12/19/2019 4:49:18 PM | 22 OLD FARM RD | | DOVER | MA | 02030-2512 | United States | 4125324665ext34564 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802503 |
| 8222193 | herman | roth | 59.77 | Completed | Charged | 12/19/2019 4:28:30 PM | 151 WHITMAN DR | | BROOKLYN | NY | 11234-6702 | United States | 7186122526 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883271121246 |
| 8222192 | Aydan | Heinlen | 101.24 | Completed | Charged | 12/19/2019 4:23:52 PM | 2884 Skowhegan Drive | | Henderson | NV | 89074 | United States | 4125324665ext55126 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802497 |
| 8222156 | Sue | Leatherwood | 76.5 | Completed | Charged | 12/19/2019 3:58:07 PM | 11610 South Oswego Avenue | | Tulsa | OK | 74137 | United States | 9186250617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802473 |
| 8221977 | Carol | Urtz | 89.99 | Completed | Charged | 12/19/2019 1:45:00 PM | 2640 PALO DURO BLVD | | NORTH FORT MYER | FL | 33917 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802466 |
| 8221545 | Jesse | Brophy | 74.99 | Completed | Charged | 12/19/2019 12:45:00 PM | 3408 Calle Sin Rival | | San Clemente | CA | 92673 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802480 |
| 8219187 | Susan | Sloane | 88.73 | Completed | Charged | 12/18/2019 11:40:25 PM | 27 Washburn Ave | | Needham | MA | 02492-2315 | United States | 7814445540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798455 |
| 8218249 | kristen | greenawald | 95.39 | Completed | Charged | 12/18/2019 5:39:35 PM | 377 county line road | | burgettstown | PA | 15021 | United States | 4127198695 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798066 |
| 8218256 | LAURA | FARMER | 89.99 | Completed | Charged | 12/18/2019 5:15:00 PM | 117 TUNISON RD | | NEW BRUNSWICK | NJ | 8901 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798073 |
| 8218225 | Rachael | Foust | 58.5 | Completed | Charged | 12/18/2019 4:57:09 PM | 7668 Surrey Lane | | Oakland | CA | 94605 | United States | 4086443691 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798448 |
| 8218137 | DONNA | MAJOR | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798035 |
| 8218181 | Judy | Stoffer | 99.49 | Completed | Charged | 12/18/2019 3:27:58 PM | 9393 Fox Creek Lane | | Mason | OH | 45040 | United States | 6616189212 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798059 |
| 8217716 | Laura | Holquist | 54.89 | Completed | Charged | 12/18/2019 3:13:39 PM | 15696 LIGHT BLUE CIR | | FORT MYERS | FL | 33908-4214 | United States | 2397702980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881203438691 |
| 8218173 | Maureen | Lifton | 98.65 | Completed | Charged | 12/18/2019 3:01:07 PM | 5800 N Kolb Rd | 12166 | Tucson | AZ | 85750 | United States | 5202355335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798042 |
| 8217534 | Pauline | Mc Atee | 63.75 | Completed | Charged | 12/18/2019 2:57:25 PM | 509 CR 704 | | Joshua | TX | 76058 | United States | 8175589420 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401799476 |
| 8217422 | Barbara | Quinn | 55.25 | Completed | Charged | 12/18/2019 12:54:05 PM | 13 Abigail Avenue | | Harwich | MA | 2645 | United States | 5084304745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798431 |
| 8217388 | Lynn | James | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401798028 |
| 8217388 | Lynn | James | | Completed | Charged | 1/1/2001 12:00:00 AM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798028 |
| 8213719 | Michael | Cox | 109.64 | Completed | Charged | 12/17/2019 4:26:39 PM | 1204 Windy Hill Rd | | Harker Heights | TX | 76548 | United States | 9124921222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882202180492 |
| 8213707 | Sherry | Rollins | 55.25 | Completed | Charged | 12/17/2019 4:21:25 PM | 339 Forest Glen Place | | Holland | OH | 43528 | United States | 4197045654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476374509 |
| 8212918 | Shaltanov | Trinity | 123.18 | Completed | Charged | 12/17/2019 2:00:34 PM | 17277 Ventura Blvd | Ste 203 | Encino | CA | 91316-4065 | United States | 4242473815 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797335 |
| 8211445 | Hinnah | Farooqi | 76.5 | Completed | Charged | 12/17/2019 6:49:11 AM | 35-33 83rd street apt E8 | | Jackson heights | NY | 11372 | United States | 7186395883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797328 |
| 8210396 | Jocelyn | Bryant | 92.98 | Completed | Charged | 12/16/2019 11:15:09 PM | 3879 Gulf Shore Circle | | Kissimmee | FL | 34746 | United States | 5617136191 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370778 |
| 8208435 | Mina | Ragonese | 58.19 | Completed | Charged | 12/16/2019 1:16:01 PM | 19 CHERRYWOOD RD | | WYOMISSING | PA | 19610-1911 | United States | 6107907584 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365262 |
| 8208397 | Brandi | Wyatt | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2534 HIDDEN CREEK CT | | COLUMBIA | TN | 38401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370761 |
| 8208012 | Susan | Stephens | 101.3 | Completed | Charged | 12/16/2019 11:34:42 AM | 3401 Timbermill Rd | | Waco | TX | 76710 | United States | 4125324665ext10469 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370099 |
| 8207920 | Bud | Porter | 224.97 | Completed | Charged | 12/16/2019 10:24:06 AM | 38W595 Forest Glen Court | | St. Charles | IL | 60175 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370082 |
| 8206095 | DARLENE | STURTZ | 89.99 | Completed | Charged | 12/15/2019 11:15:00 PM | 1434 MARA VISTA CT | | CROFTON | MD | 21114 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794228 |
| 8205036 | Catchia | Goggin | 76.5 | Completed | Charged | 12/15/2019 5:54:39 PM | 336 east 50th st | 1A | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794211 |
| 8205035 | Sharlene | Beauford | 89.99 | Completed | Charged | 12/15/2019 5:53:02 PM | 159 WILDERNESS DR | | BOYCE | LA | 71409-8608 | United States | 3184453962 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794204 |
| 8204980 | Charlotte | Gusler | 76.5 | Completed | Charged | 12/15/2019 4:52:19 PM | 1228 Shaker Drive | | Herndon | VA | 20170 | United States | 7046613384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794198 |
| 8204406 | Suzanne | Jacobs | 97.32 | Completed | Charged | 12/15/2019 3:23:10 PM | 3361 N XENIA ST | | DENVER | CO | 80238-3389 | United States | 4125324665ext44253 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794600 |
| 8204345 | Bahar | Dorrikhteh | 55.25 | Completed | Charged | 12/15/2019 3:17:26 PM | 6110 Nevada Avenue | 315 | Los Angeles | CA | 91367 | United States | 8186209327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366344 |
| 8204285 | Kathleen | Clayworth | 71.01 | Completed | Charged | 12/15/2019 1:51:07 PM | 6107 ASCOT DR | | OAKLAND | CA | 94611-2526 | United States | 5104028490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200503441 |
| 8203794 | Corey | Miller | 58.19 | Completed | Charged | 12/15/2019 11:12:26 AM | 414 ROLLING LN | | LOUISVILLE | KY | 40207-1808 | United States | 3364130712 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365231 |
| 8203768 | Beth | Cardon | 109.78 | Completed | FullRefund | | 4117 SIGNAL RDG SW | | LILBURN | GA | 30047-3323 | United States | 4044215292 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829200134024 |
| 8203739 | Stephanie | Athayde | 170.99 | Completed | Charged | 12/15/2019 10:37:18 AM | 42 Cobblehill Cres. | | Brampton | ON | L6P2M4 | Canada | 6478684771 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ584340013US |
| 8203702 | Moonie | Douangmala | 79.2 | Completed | Charged | 12/15/2019 9:31:50 AM | 320 West Illinois Street | #514 | Chicago | IL | 60654 | United States | 4148018449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794181 |
| 8203187 | Ruthie | Pirkl | 64.99 | Completed | Charged | 12/15/2019 5:49:37 AM | 2315 BERGE HINNY RD | | CAMBRIDGE | WI | 53523-9461 | United States | 6085774149 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793236036358 |
| 8202392 | Selina | Breskman | 93.58 | Completed | Charged | 12/15/2019 1:06:40 AM | 180 Underdown Rd | | Ann Arbor | MI | 48105-1077 | United States | 7632259463ext77725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794594 |
| 8202371 | Susan | Mesa | 76.95 | Completed | Charged | 12/14/2019 11:15:15 PM | 3439 Keswick dr | | Chamblee | GA | 30341 | United States | 4043533113 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794587 |
| 8201670 | Paula | McGrath | 63.75 | Completed | Charged | 12/14/2019 9:46:45 PM | 424 West Landis Avenue | Testa Law Office | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794570 |
| 8201475 | Carolyn | R. LeDuc-Krehel | 64.99 | Completed | Charged | 12/14/2019 8:43:38 PM | 2930 ROODS LAKE RD | | LAPEER | MI | 48446-8727 | United States | 8102404687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200502536 |
| 8200656 | Heidi | Harrison | 76.5 | Completed | Charged | 12/14/2019 3:43:22 PM | 840 South Elm Grove Road | | Brookfield | WI | 53005 | United States | 3233330699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794174 |
| 8200643 | Kathleen | Nojima | 59.43 | Completed | PartiallyRefund | | 3140 OAKSHIRE CT | | RENO | NV | 89509-7105 | United States | 4089108950 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365194 |
| 8200632 | Kathleen | Nojima | 70.37 | Completed | PartiallyRefund | | 3140 OAKSHIRE CT | | RENO | NV | 89509-7105 | United States | 4089108950 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365170 |
| 8199386 | Annie | Zaslow | 97.98 | Completed | Charged | 12/14/2019 3:31:31 AM | 6937 260TH PL | | FLORAL PARK | NY | 11004-1009 | United States | 9172704658 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365156 |
| 8198648 | Roberta | Spielman | 129.98 | Completed | Charged | 12/13/2019 11:02:17 PM | 1241 El Monte Dr. | | Simi Valley | CA | 93065 | United States | 8052085501 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366337 |
| 8197951 | Lola | Tang | 95.62 | Completed | Charged | 12/13/2019 7:35:22 PM | 188 BROOKLINE AVE | | BOSTON | MA | 02215-4146 | United States | 9175998129 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365149 |
| 8197736 | Adena | Whitman | 60.38 | Completed | Charged | 12/13/2019 4:54:53 PM | 24 COBBLESTONE WAY W | | MOBILE | AL | 36608-4481 | United States | 2058871446 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365187 |
| 8197222 | Kimberlea | Maksimowicz | 69.06 | Completed | Charged | 12/13/2019 2:20:57 PM | 28 WESTVALE RD | | MILTON | MA | 02186-4840 | United States | 6176902109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365163 |
| 8196708 | shari | nelson | 152.99 | Completed | Charged | 12/13/2019 11:43:33 AM | 7566 South 475 West | | Willard | UT | 84340 | United States | 8018423007 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794167 |
| 8196601 | Jeanine | Spina | 164.98 | Completed | Charged | 12/13/2019 10:05:50 AM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794150 |
| 8196601 | Jeanine | Spina | | Completed | Charged | 12/13/2019 10:05:50 AM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794150 |
| 8196603 | Debbie | Mcginley | 68.89 | Completed | Charged | 12/13/2019 9:29:20 AM | 278 S WOODMONT DR | | DOWNINGTOWN | PA | 19335-5317 | United States | 4849192429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897792 |
| 8195906 | Megan | Casey | 79.2 | Completed | Charged | 12/13/2019 7:28:37 AM | 10020 | Trainstation Cir apt 416 | Lone Tree | CO | 80124 | United States | 7203012934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401790879 |
| 8194711 | Chris | Chris | 101.93 | Completed | Charged | 12/12/2019 11:03:25 PM | 511 E 20TH ST APT 12E | | NEW YORK | NEW YORK | 10010-7532 | United States | 7632259463ext15127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401790862 |
| 8193592 | Bonnie | L Ezra | 71.17 | Completed | Charged | 12/12/2019 8:19:02 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897693 |
| 8192614 | Caroline | Timm | 98.09 | Completed | Charged | 12/12/2019 4:09:18 PM | 7 SUMMERLAND CT | | LITTLE ROCK | AR | 72227-3846 | United States | 5018042608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882198278149 |
| 8191881 | Maria | Cerda | 210.32 | Completed | Charged | 12/12/2019 12:38:17 PM | 1221 Sonora Ave. | | Modesto | CA | 95351 | United States | 2098728273 | 7.01005E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401789538 |
| 8190510 | elizabeth | cashman | 116.66 | Completed | Charged | 12/12/2019 7:53:01 AM | 49 TEDESCO ST | | MARBLEHEAD | MA | 01945-1039 | United States | 7812581654 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418034952 |
| 8190429 | Laura | Stapleton | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 34 Belton St | | Dorchester Center | MA | 2124 | United States | 7815103817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357571 |
| 8189732 | Razieh | Izad | 97.42 | Completed | Charged | 12/12/2019 12:32:24 AM | 7714 LOUIS PASTEUR DR APT 1303 | | SAN ANTONIO | TX | 78229-3368 | United States | 2104452585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881197090776 |
| 8187081 | Devora | Hershkop | 116.66 | Completed | Charged | 12/12/2019 11:01:05 AM | 145 JAMES ST | | KINGSTON | PA | 18704 | United States | 5622536488 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418015621 |
| 8187088 | Elizabeth | Slaymaker | 180.38 | Completed | Charged | 12/11/2019 3:18:18 PM | 103 Oneal Cir | | Trinidad | TX | 75163 | United States | 2145358120 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357564 |
| 8187086 | Joe | Anderson | 99.43 | Completed | Charged | 12/11/2019 2:35:37 PM | 554 St Andrews DR | | Vine Grove | Kentucky | 40175 | United States | 7632259463ext57593 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357212 |
| 8187069 | Susie | Grana | 70.68 | Completed | Charged | 12/11/2019 2:17:33 PM | 18704 BROOKHURST ST | | FOUNTAIN VALLEY | CA | 92708-6731 | United States | 9493946371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883263814286 |
| 8186614 | Gloria | Capozzoli | 89.99 | Completed | Charged | 12/11/2019 11:49:48 AM | 255 N Bobwhite Way | | Orange | CA | 92869 | United States | 7144256298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357199 |
| 8186363 | Peter | Akaragian | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 18850 Hatteras St | Unit no 5 | Tarzana | CA | 91356 | United States | 2134225900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357182 |
| 8186354 | Georgette | Grainger | 79.2 | Completed | Charged | 12/11/2019 11:17:04 AM | 1335 E 35th Ave | | Spokane | WA | 99203 | United States | 5099900656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357175 |
| 8186317 | Bonnie | Sprague | 103.17 | Completed | Charged | 12/11/2019 9:52:44 AM | 2402 LA MESA DR | | SANTA MONICA | CA | 90402-2343 | United States | 7632259463ext67429 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357205 |
| 8185182 | Kristie | Cook | 89.99 | Completed | Charged | 12/11/2019 3:15:00 AM | 1007 SANDTRAP CIR | | DELL RAPIDS | SD | 57022 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356116 |
| 8184718 | Marlie | La Rosa | 103.14 | Completed | Charged | 12/11/2019 1:52:51 AM | 2470 Pecan St., | | Union City | CA | 94587 | United States | 5104175131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356109 |
| 8184043 | Diane | coulston | 102.72 | Completed | Charged | 12/10/2019 11:08:58 PM | 20826 60th s e | | bonney lake | WA | 98391 | United States | 2535292521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356093 |
| 8183962 | Jodi M | Esplin | 100.47 | Completed | Charged | 12/10/2019 9:37:50 PM | 286 Greencrest Dr | | SPRING CREEK | NV | 89815 | United States | 7632259463ext00339 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786056 |
| 8182734 | ANISA | VIDIC | 89.99 | Completed | Charged | 12/10/2019 6:45:00 PM | 706 COURT ST | | FORT WORTH | TX | 76105 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356086 |
| 8181578 | Lillian | G. Kibler | 79.2 | Completed | Charged | 12/10/2019 1:12:08 PM | 3804 STANFORD AVE | | DALLAS | TX | 75225-7108 | United States | 9722739821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356079 |
| 8181542 | Vikki | Vikki | 70.36 | Completed | Charged | 12/10/2019 12:14:10 PM | 917 ALAMO PLAZA DR | | CEDAR PARK | TX | 78613-7809 | United States | 8058964278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780450 |
| 8180905 | David and | Susan Jurgensen | 99.2 | Completed | Charged | 12/10/2019 9:23:30 AM | 29 STONEHENGE LN | | MALVERN | PA | 19355-2837 | United States | 7632259463ext66928 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786049 |
| 8180901 | Linda | Walther | 70.19 | Completed | Charged | 12/10/2019 9:21:36 AM | 2371 OLD HIGHWAY 52 | | MONCKS CORNER | SC | 29461-6813 | United States | 8437297419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780313 |
| 8178916 | Lisa | Garratt | 142.34 | Completed | Charged | 12/10/2019 1:14:00 AM | 1457 BLUE JAY WAY | | LOS ANGELES | CA | 90069-1212 | United States | 3108712294 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830415623654 |
| 8178901 | Amy | B LeJeune | 89.99 | Completed | Charged | 12/10/2019 12:19:00 AM | 3908 Carisbrooke Ln | | Birmingham | AL | 35226 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782980 |
| 8178834 | Judith | Markarian | 68.89 | Completed | Charged | 12/9/2019 10:53:54 PM | 217 GREEN ST | | ALEXANDRIA | VA | 22314-4315 | United States | 5712773510 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780061 |
| 8177623 | Nina | Vlahos | 197.08 | Completed | Charged | 12/9/2019 8:04:25 PM | 5828 Calvin Ave | | Tarzana | CA | 91356 | United States | 8189148398 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782966 |
| 8177544 | Caroline | Doyle | 55.25 | Completed | Charged | 12/9/2019 6:52:24 PM | 19550 Vallco Parkway | #235 | Cupertino | CA | 95014 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401784199 |
| 8177533 | Alyssa | A McGarva | 70.84 | Completed | Charged | 12/9/2019 6:10:22 PM | 1528 ESCALERO RD | | SANTA ROSA | CA | 95409-3954 | United States | 7073282852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882194972041 |
| 8176551 | William A. | Roane Jr. | 99.94 | Completed | Charged | 12/9/2019 2:16:03 PM | 16702 KOONCE LN | | CHRISTOVAL | TX | 76935-4325 | United States | 4125324665ext06412 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401784205 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8175781 | Melissa | Paul | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1604 N. Vista St. | | Los Angeles | CA | 90046 | United States | 3236546084 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782973 |
| 8174440 | Erin | Moësse | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 475 SAINT MARKS AVE | APT 6F | Brooklyn | NY | 11238 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778761 |
| 8174165 | brooke | peterson | 99.43 | Completed | Charged | 12/9/2019 1:14:18 AM | 100 SUN VALLEY RD | BOX 654 | SUN VALLEY | ID | 83353-7000 | United States | 7632259463ext30619 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781075 |
| 8173532 | bruce | & kathie smith | 59.04 | Completed | Charged | 12/8/2019 10:19:01 PM | 1625 COUNTRY CLUB RD | | FORT COLLINS | CO | 80524-1982 | United States | 9702210157 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193484007 |
| 8171797 | Brandi | Wyatt | 89.99 | Completed | Charged | 12/8/2019 3:49:00 PM | 2534 HIDDEN CREEK CT | | COLUMBIA | TN | 38401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778754 |
| 8171684 | Glenda | Marshall | 70.36 | Completed | Charged | 12/8/2019 2:37:53 PM | 14235 GALVANI DR | | CYPRESS | TX | 77429-3908 | United States | 7133053153 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829193483147 |
| 8171663 | Dianne | Barger | 93.62 | Completed | Charged | 12/8/2019 2:06:17 PM | 1942 Woodlawn Rd | | Steward | IL | 60553 | United States | 8153844005 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781044 |
| 8169213 | Ella | hamm | 68.89 | Completed | Charged | 12/7/2019 11:27:58 PM | 500 S UPPER ST | | LEXINGTON | KY | 40508-2920 | United States | 6063122987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830414233342 |
| 8169154 | Claire | A Carmouche | 179.98 | Completed | Charged | 12/7/2019 9:19:00 PM | 107 RUE L AMITIE | | THIBODAUX | LA | 70301 | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778747 |
| 8168348 | Connie | Boyar | 120.5 | Completed | Charged | 12/7/2019 6:41:16 PM | 400 Davey Glen Rd | | Belmont | CA | 94002-2151 | United States | 4153082754 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193483796 |
| 8167529 | Elaine | Anderson | 89.99 | Completed | Charged | 12/7/2019 1:49:00 PM | 4046 N CLARK ST UNIT E | | CHICAGO | IL | 60613 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778723 |
| 8167535 | James | Wachholz | 99.68 | Completed | Charged | 12/7/2019 1:38:57 PM | 45 CONSTITUTION DR | | SOUTHBOROUGH | MA | 01772-4020 | United States | 4125324665ext50668 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781013 |
| 8167560 | Eric | Zeidman | 102.62 | Completed | Charged | 12/7/2019 1:30:21 PM | 3500 E. Lincoln Dr | Unit 11 | Phoenix | AZ | 85018 | United States | 6028520246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778730 |
| 8167378 | Loan | Nguyen | 195.73 | Completed | Charged | 12/7/2019 1:01:59 PM | 10339 Belinda ct | | Garden Grove | CA | 92840 | United States | 7144147219 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778679 |
| 8166959 | Mary | Spinelli | 179.98 | Completed | Charged | 12/7/2019 10:52:35 AM | 325 van voorhis ave | | Rochester | NY | 14617 | United States | 5857294863 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778716 |
| 8165758 | Kevin | Carroll | 89.99 | Completed | Charged | 12/7/2019 2:19:00 AM | 9169 FLORIBUNDA DR | | ORLANDO | FL | 32818 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778709 |
| 8164887 | Marilyn | Keese | 194.83 | Completed | FullRefund | | PO Box 891 | 416 East Rainey Street | Mason | TX | 76856 | United States | 3253475993 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778662 |
| 8164813 | Cindy | Cindy | 93.6 | Completed | Charged | 12/6/2019 8:11:47 PM | 129 HAGEN DR | | HIXTON | WI | 54635-9502 | United States | 4125324665ext31655 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780986 |
| 8164627 | Sylvia | Crago | 100.94 | Completed | Charged | 12/6/2019 7:20:23 PM | 125 Windover RD | | Corrales | NM | 87048 | United States | 5053210630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780955 |
| 8163867 | stephanie | dorme | 79.2 | Completed | Charged | 12/6/2019 5:39:07 PM | 405 Sleight Avenue | | Staten Island | NY | 10307 | United States | 7188646257 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778693 |
| 8163037 | Gerry | Jones | 101.32 | Completed | Charged | 12/6/2019 1:01:46 PM | 9248 Bronze Meadow Drive | | Fort Worth | TX | 76131 | United States | 7632259463ext45389 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780931 |
| 8162375 | Jim | Mullen | 89.99 | Completed | Charged | 12/6/2019 9:07:38 AM | 1851 3RD AVE SW | | ROCHESTER | MN | 55902-2302 | United States | 4102718184 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778686 |
| 8157349 | Sharen | Pacitti | 69.06 | Completed | Charged | 12/5/2019 10:34:28 AM | 2001 MARINA DR | | QUINCY | MA | 02171-1538 | United States | 6172857399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793225700871 |
| 8157017 | Melisa | Sutherland | 79.2 | Completed | Charged | 12/5/2019 9:22:12 AM | 1245 Potter Avenue | | Thousand Oaks | CA | 91360 | United States | 8058073993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476347619 |
| 8155659 | Leanne | Myck | 103.23 | Completed | Charged | 12/5/2019 3:31:45 AM | 22508 6th Ave So Unit 2 | | Des Moines | WA | 98198 | United States | 7632259463ext37591 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344458 |
| 8155641 | Tracy | LeBard | 96.97 | Completed | Charged | 12/5/2019 2:17:56 AM | 1210 CUESTA ST | | SANTA YNEZ | CA | 93460-9435 | United States | 8052455427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700758 |
| 8154615 | Ronda | Murakami | 79.2 | Completed | Charged | 12/4/2019 10:59:13 PM | P. O. Box 330376 | | Kahului | HI | 96733 | United States | 8083859262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345271 |
| 8154613 | Geula | Cunin | 89.99 | Completed | Charged | 12/6/2019 10:06:41 AM | 1939 Preuss Road | | Los Angeles | CA | 90034 | United States | 4244482160 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401792452 |
| 8154610 | Michele M. | Rothfeld | 101.69 | Completed | Charged | 12/4/2019 10:30:03 PM | 25 Merrimack Rd | | Smithtown | NY | 11787-1864 | United States | 7632259463ext01779 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344441 |
| 8154609 | Christopher J | Palmer | 101.69 | Completed | Charged | 12/4/2019 10:25:11 PM | 83 Buckram Rd | | Locust Valley | NY | 11560-1929 | United States | 4154198616ext85441 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344434 |
| 8154576 | David | Dameron | 129.98 | Completed | Charged | 12/4/2019 10:20:25 PM | 329 CHELSEA LN | | Clinton | TN | 37716 | United States | 8654639946 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476345288 |
| 8154591 | Arlene | Slavin | 119.54 | Completed | Charged | 12/4/2019 10:19:53 PM | 119 E 18TH ST | | NEW YORK | NY | 10003-2107 | United States | 6316786003 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828190667383 |
| 8154589 | Kay | Neubert | 100.29 | Completed | Charged | 12/4/2019 10:14:46 PM | 1910 BEAR PATH TRL | | EAGAN | MN | 55122-2271 | United States | 7632259463ext78265 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344427 |
| 8154538 | Aubree | Stewart | 81 | Completed | Charged | 12/4/2019 9:31:07 PM | 807 W 9th | | Idalou | TX | 79329 | United States | 8064705222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345264 |
| 8154506 | Tamara | Eisenberg | 89.99 | Completed | Charged | 12/4/2019 8:09:25 PM | 881 OCEAN DR APT TH25 | | KEY BISCAYNE | FL | 33149-2699 | United States | 3053611678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700598 |
| 8153438 | Holly | Goodbody | 101.36 | Completed | Charged | 12/4/2019 4:36:39 PM | 66 Cross Creek Drive | | Birmingham | AL | 35213 | United States | 7632259463ext59719 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344410 |
| 8153406 | Patricia | M.O Sullivan | 66 | Completed | Charged | 12/4/2019 4:33:16 PM | 98 Pleasant Street | Apt 1 | Portland | ME | 4101 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344403 |
| 8152561 | Sharon | Laramee | 96.97 | Completed | Charged | 12/4/2019 2:09:26 PM | 30 AMBROISE | | NEWPORT COAST | CA | 92657-0124 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700475 |
| 8151719 | Jessica | Brown | 101.11 | Completed | Charged | 12/4/2019 8:45:49 AM | 25 BUCKINGHAM DR | | ALBANY | NY | 12208-1306 | United States | 4125324665ext32892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344397 |
| 8151712 | Beatriz | Sullivan | 138.6 | Completed | Charged | 12/4/2019 8:34:49 AM | 357 VARICK ST APT 528B | | JERSEY CITY | NJ | 07302-8417 | United States | 9736000285 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882189255456 |
| 8149690 | Kathleen | Boothe | 57.2 | Completed | Charged | 12/3/2019 11:12:21 PM | 713 Sugar Tree Court | | Bedford | TX | 76021 | United States | 8173193701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476343031 |
| 8149625 | P | Kolf, Presto Frame and Moulding | 69.12 | Completed | Charged | 12/3/2019 10:15:19 PM | 5 DIAMOND AVE | | BETHEL | CT | 06801-1849 | United States | 8004311622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830409217708 |
| 8149450 | Valerie | Grubbs | 70.58 | Completed | Charged | 12/3/2019 9:54:30 PM | 9341 W WILLOW BEND LN | | PHOENIX | AZ | 85037-2400 | United States | 3109022547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224133151 |
| 8148557 | Marie | Nezam | 95.39 | Completed | Charged | 12/3/2019 6:24:20 PM | 1718 P ST NW APT 720 | | WASHINGTON | DC | 20036-1330 | United States | 2028304185 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829188721889 |
| 8147549 | A | Lucas | 71.17 | Completed | Charged | 12/3/2019 3:33:24 PM | 6203 VARIEL AVE | | WOODLAND HILLS | CA | 91367-2512 | United States | 9014890775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224132956 |
| 8147548 | lisa | atkinson | 59.29 | Completed | Charged | 12/3/2019 3:24:03 PM | 14229 PLUM CREEK DR | | COLUMBIA STATION | OH | 44028-9447 | United States | 2162103859 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881189166052 |
| 8146902 | Margarita | Woland | 107.99 | Completed | Charged | 12/3/2019 1:03:52 PM | 216 Barclay Road | | Ottawa | ON | K1K 3C2 | Canada | 6136173208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ582538906US |
| 8146861 | Mary | Labarbera | 158.39 | Completed | Charged | 12/3/2019 12:18:10 PM | 9 Whitecap Dr. | | Corona Del Mar | CA | 92625 | United States | 9494336669 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342751 |
| 8146856 | Meloney | Van Zyl | 89.99 | Completed | Charged | 12/3/2019 11:49:00 AM | 3518 Fremont Ave N 549 | | Seattle | WA | 98103 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342744 |
| 8146812 | Stephanie | Tatum | 64.99 | Completed | Charged | 12/3/2019 11:00:55 AM | 4016 BROOKWOOD DR | | FLOWOOD | MS | 39232-8498 | United States | 6019558127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793223264771 |
| 8146772 | Joanna | Ibarra | 70.52 | Completed | Charged | 12/3/2019 10:12:49 AM | 130 SANSOME ST | | SAN FRANCISCO | CA | 94104-3703 | United States | 4157811944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408329327 |
| 8146141 | Melissa | Alabach | 79.2 | Completed | Charged | 12/3/2019 9:14:27 AM | 1221 Tartan Place | | Columbia | MO | 65203 | United States | 5734896438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342737 |
| 8146114 | Destiny | Nuzback | 89.99 | Completed | Charged | 12/3/2019 7:48:52 AM | 2263 SW 37TH AVE 412 | | CORAL GABLES | FL | 33145 | United States | 5187297951 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830408326821 |
| 8144719 | Robert | Shuken | 102.51 | Completed | Charged | 12/3/2019 12:43:03 AM | 709 N Oakhurst Dr. | | Beverly Hills | California | 90210 | United States | 4154198616ext44833 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341785 |
| 8143880 | Ilaina | Spinelli | 69.3 | Completed | Charged | 12/2/2019 9:06:40 PM | 532 HEARTWOOD DR | | CHERRY HILL | NJ | 8003 | United States | 5709472310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188345415 |
| 8143834 | Sharon | Smith | 138.12 | Completed | Charged | 12/2/2019 9:01:21 PM | 12317 DARK HOLLOW RD | | ROCKWALL | TX | 75087-8069 | United States | 2142846552 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187969688 |
| 8143555 | Morgan | Willkomm | 57.2 | Completed | Charged | 12/2/2019 8:46:16 PM | 54 View Ridge Lane | | Snowmass Village | CO | 81615 | United States | 6154185753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773162 |
| 8143554 | Margaret | Karrer | 57.2 | Completed | Charged | 12/2/2019 8:42:59 PM | 503 W. Palm Avenue | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773155 |
| 8143810 | Kerriann | Beck | 69.3 | Completed | Charged | 12/2/2019 8:36:07 PM | 1530 CHALET DR | | CHERRY HILL | NJ | 08003-3018 | United States | 5167295939 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188344807 |
| 8142408 | Jan | Roy | 64.99 | Completed | Charged | 12/2/2019 7:01:24 PM | 3009 INDIANWOOD RD | | WILMETTE | IL | 60091-1129 | United States | 8472567126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408328115 |
| 8142328 | Anasatsios | Kalaitzidis | 138.6 | Completed | Charged | 12/2/2019 6:03:52 PM | 28 PACEVIEW DR | | HOWELL | NJ | 07731-3158 | United States | 7322765640 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187968698 |
| 8142308 | Linda | Laplace | 102.6 | Completed | Charged | 12/2/2019 5:44:38 PM | 258 Ridge Road | | Chester | NY | 10918 | United States | 8459863607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771823 |
| 8142281 | KIM | PHAM | 89.99 | Completed | Charged | 12/2/2019 4:49:00 PM | 10172 N BLUE CROSSING WAY | | TUCSON | AZ | 85743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771816 |
| 8142250 | Lance | Ingram | 70.36 | Completed | Charged | 12/2/2019 4:43:43 PM | 3301 ROSEFINCH TRL | | AUSTIN | TX | 78746-6640 | United States | 5126577799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881188033638 |
| 8142125 | Randi | Cohen | 101.18 | Completed | Charged | 12/2/2019 4:04:55 PM | 31 Seminole way | | Short Hills | NJ | 7078 | United States | 2017097897 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771809 |
| 8141149 | Cecilia | Hallock | 89.99 | Completed | Charged | 12/2/2019 2:55:39 PM | 20166 Pine Mountain Drive | | Groveland | CA | 95321 | United States | 2098401522 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771793 |
| 8141089 | Monica | Zuniga | 79.2 | Completed | Charged | 12/2/2019 2:28:58 PM | PO Box 1017 | | Deming | NM | 88031 | United States | 5754942196 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771786 |
| 8141031 | Dyani | Riel | 89.99 | Completed | Charged | 12/2/2019 1:19:00 PM | 13121 Lindo Ln | | Lakeside | CA | 92040 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771779 |
| 8140990 | Brenda | Bruce | 64.99 | Completed | Charged | 12/2/2019 12:46:52 PM | 3384 MAPLEWOOD CT | | THE VILLAGES | FL | 32163-6348 | United States | 3094537954 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641434 |
| 8140744 | Victoria | LaMothe-Gross | 86.99 | Completed | Charged | 12/2/2019 12:12:27 PM | 2913 East John Cabot Drive | | Phoenix | AZ | 85032 | United States | 4804358041 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829186269881 |
| 8140601 | Laurie | Lawson | 59.77 | Completed | Charged | 12/2/2019 11:48:39 AM | 400 W 43RD ST APT 14A | | NEW YORK | NY | 10036-6306 | United States | 2126290699 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829186268621 |
| 8140598 | Colette | Brown | 95.39 | Completed | Charged | 12/2/2019 11:39:30 AM | 909 BERNARD ST | | ALEXANDRIA | VA | 22314-1209 | United States | 2026316680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793221468607 |
| 8140426 | Emilee | Bici | 89.99 | Completed | Charged | 12/2/2019 11:35:27 AM | 700 JASMINE ST | | ATLANTIC BEACH | FL | 32233-1712 | United States | 9046150345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881186329719 |
| 8140502 | binky | binky | 101.34 | Completed | Charged | 12/2/2019 11:34:34 AM | 4327 Potomac Ave | | Dallas | TX | 75205 | United States | 4154198616ext39825 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341761 |
| 8140294 | Diane | LaBrose | 94.89 | Completed | Charged | 12/2/2019 11:18:12 AM | 1002 W. Brittany Dr. | | Arlington Heights | IL | 60004 | United States | 8475069991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771762 |
| 8140266 | Ana | Alonso | 93.62 | Completed | Charged | 12/2/2019 10:22:08 AM | 1702 HOUR GLASS DR | | ORLANDO | FL | 32806-3135 | United States | 7632259463ext50349 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341754 |
| 8140229 | Nancy | Eden | 64.99 | Completed | Charged | 12/2/2019 10:00:53 AM | 406 PLANCEER PL | | PEACHTREE CITY | GA | 30269-2268 | United States | 7706311377 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641229 |
| 8137908 | Nancy | Stockton | 57.2 | Completed | Charged | 12/1/2019 11:45:04 PM | 1162 Hunters Haven Drive | | Kennedale | TX | 76060 | United States | 8179884996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339638 |
| 8137434 | Elaine | Todd | 83.95 | Completed | Charged | 12/1/2019 9:32:56 PM | 1044 Square Drive | | Phoenixville | PA | 19460 | United States | 6106569555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766799 |
| 8137433 | Karen | Connor | 69.96 | Completed | Charged | 12/1/2019 9:23:53 PM | 415 East Sharpnack Street | | Philadelphia | PA | 19119 | United States | 2674811871 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338914 |
| 8137432 | Elizabeth | Betz | 79.2 | Completed | Charged | 12/1/2019 9:19:27 PM | 2760 Ferry Road | | Bellbrook | OH | 45305 | United States | 9376894657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766782 |
| 8137387 | Laura | Sparrow | 145.19 | Completed | Charged | 12/1/2019 9:04:56 PM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766751 |
| 8137387 | Laura | Sparrow | | Completed | Charged | 12/1/2019 9:04:56 PM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766751 |
| 8137370 | Kristin | Brenner | 193.39 | Completed | Charged | 12/1/2019 8:32:55 PM | 9015 Jeremy Circle | | Park City | UT | 84098 | United States | 4355139559 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766744 |
| 8136907 | Bobbi | Garcia | 79.2 | Completed | Charged | 12/1/2019 7:48:16 PM | 2256 Berkeley Street | | Salt Lake City | UT | 84109 | United States | 8016524448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766775 |
| 8136847 | Corinne | Bongiorno | 101.93 | Completed | Charged | 12/1/2019 7:19:02 PM | 200 Ocean Terrace | | Staten Island | New York | 10301 | United States | 7632259463ext85814 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338907 |
| 8136164 | PATICIA | RADFORD | 66 | Completed | Charged | 12/1/2019 5:31:01 PM | 171 SWANTON STREET | UNIT 4 | WINCHESTER | MA | 1890 | United States | 6178181585 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338891 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136179 | Sherrie | Kerby | 70.36 | Completed | Charged | 12/1/2019 5:29:10 PM | 12250 AVALON CANYON CT | | LAS VEGAS | NV | 89138-4621 | United States | 4808616655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186267877 |
| 8136127 | Carol | Peach | 79.2 | Completed | Charged | 12/1/2019 4:44:00 PM | 13587 Garrett Av | | Apple Valley | MN | 55124 | United States | 9524316312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766768 |
| 8136136 | Natalie | Anosova | 138.12 | Completed | Charged | 12/1/2019 4:21:14 PM | 105 FIFER LN | | LEXINGTON | MA | 02420-1229 | United States | 7816403911 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881186331385 |
| 8135674 | NOEL | V COOKE | 89.99 | Completed | Charged | 12/1/2019 3:01:01 PM | 109 PARK SHORES CIR # 38 | | VERO BEACH | FL | 32963 | United States | 7724921550 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830406502982 |
| 8135418 | Kelly | Cornelius | 64.99 | Completed | Charged | 12/1/2019 2:13:56 PM | 3741 Bryant Circle | | Anoka | MN | 55303 | United States | 7633232010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339621 |
| 8134819 | edeka | rickard | 68.96 | Completed | Charged | 12/1/2019 8:51:13 AM | 7847 E LANE RANCH RD | | HEREFORD | AZ | 85615-9773 | United States | 5202491386 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469710 |
| 8132565 | Allison | Paul | 64.99 | Completed | Charged | 11/30/2019 7:54:14 PM | 1833 N SAWYER AVE APT 2 | | CHICAGO | IL | 60647-4929 | United States | 2709916225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469475 |
| 8131227 | Peter | Akaragian | 103.93 | Completed | Charged | 11/30/2019 1:00:18 PM | 18850 Hatteras St | Unit no 5 | Tarzana | CA | 91356 | United States | 2134225900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335814 |
| 8130784 | Laura | Stapleton | 57.2 | Completed | Charged | 11/30/2019 12:06:42 PM | 34 Belton St | | Dorchester Center | MA | 2124 | United States | 7815103817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336828 |
| 8130568 | Susan | Mermer | 79.2 | Completed | Charged | 11/30/2019 9:33:41 AM | 36 Melody Lane | | Freeport | FL | 32439 | United States | 7723880317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476336002 |
| 8130312 | AMY | PAUL | 79.2 | Completed | Charged | 11/30/2019 7:20:58 AM | 500 SE MIZNER BLVD 402A | | BOCA RATON | FL | 33432-6002 | United States | 9145842298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335999 |
| 8129778 | Randa | Zoubairi | 89.99 | Completed | Charged | 11/30/2019 4:49:00 AM | 1036 N Laurel Ave Apt 6 | | West Hollywood | CA | 90046 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335777 |
| 8129679 | Amelia | Beam | 89.99 | Completed | Charged | 11/30/2019 2:19:00 AM | 909 N LOGAN ST | PHD | DENVER | CO | 80203 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335760 |
| 8129159 | NANCY | RUSSITANO | 89.99 | Completed | Charged | 11/30/2019 12:49:00 AM | 1285 WEST ST | | GUILFORD | CT | 6437 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335753 |
| 8128816 | Shuangting | Liu | 103.93 | Completed | FullRefund | | 8876 emperor ave | | San Gabriel | CA | 91775 | United States | 6262367371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335807 |
| 8128783 | Lucy | Lukason | 79.2 | Completed | Charged | 11/29/2019 11:57:26 PM | PO Box 547 | | Sutton | MA | 1590 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335982 |
| 8128788 | SANDI | L ROGERS | 89.99 | Completed | Charged | 11/29/2019 11:39:00 PM | 3512 ENCHANTED CIR | | ARLINGTON | TX | 76016 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335746 |
| 8128740 | Paula | Canterino | 57.2 | Completed | Charged | 11/29/2019 10:59:59 PM | 403 Trenton Bkvd | | Sea girt Nj | NJ | 8750 | United States | 9086755517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336804 |
| 8128739 | Robin | Carter | 60.25 | Completed | Charged | 11/29/2019 10:26:03 PM | 1250 WESTWOOD ST | | REDWOOD CITY | CA | 94061-1925 | United States | 9036381508 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883252825330 |
| 8128710 | Jacqueline | M. Gennuso | 79.2 | Completed | Charged | 11/29/2019 10:20:33 PM | PO BOX 290 | | LAWTELL | LA | 70550-0290 | United States | 3373510855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335975 |
| 8128707 | Karen | Norsworthy | 57.2 | Completed | Charged | 11/29/2019 10:13:42 PM | 2244 Founders View Lane | | Midlothian | VA | 23113 | United States | 8045645869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336798 |
| 8128665 | Birgitte | Ladet | 66 | Completed | Charged | 11/29/2019 9:44:10 PM | 46 Northeast 100th Street | | Miami Shores | FL | 33138 | United States | 3057518251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766072 |
| 8128400 | Mia | Banducci | 71.17 | Completed | Charged | 11/29/2019 8:46:48 PM | 2608 HODGSON CIRCLE DR | | TOPANGA | CA | 90290-4010 | United States | 9173996670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186266870 |
| 8127855 | Patricia | Brinker | 158.39 | Completed | Charged | 11/29/2019 8:36:35 PM | 2131 n Collins st | ste 433-338 | Arlington | TX | 76011 | United States | 8176836161 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335968 |
| 8127842 | Keri | Kerper | 79.2 | Completed | Charged | 11/29/2019 8:14:07 PM | 1811 Johnson Street | | Olean | NY | 14760 | United States | 7163073772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335951 |
| 8127841 | Connie | Rhodes | 64.99 | Completed | Charged | 11/29/2019 8:13:16 PM | 632 Brown Pelican Drive | | Daytona Beach | FL | 32119 | United States | 3863229643 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336781 |
| 8127828 | Mary | Hansen | 79.2 | Completed | Charged | 11/29/2019 8:05:01 PM | 960 Patrick Circle | | Folsom | CA | 95630 | United States | 9166086782 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335944 |
| 8127803 | Joan | Hix | 89.99 | Completed | Charged | 11/29/2019 7:29:31 PM | 921 County Road 115 | | New Albany | MS | 38652 | United States | 9014942841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335937 |
| 8127802 | Tanya | Crosland | 79.2 | Completed | Charged | 11/29/2019 7:25:09 PM | 322 East Avenue 33 | | Los Angeles | CA | 90031 | United States | 6262007774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335920 |
| 8127782 | heather | nye | 79.2 | Completed | Charged | 11/29/2019 7:20:34 PM | 1472 EXCELSIOR AVE | | OAKLAND | CA | 94602-1142 | United States | 4158288636 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335913 |
| 8127781 | mikki | broughton | 66 | Completed | Charged | 11/29/2019 7:09:00 PM | 1380 Bentley Street | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766065 |
| 8127780 | Su | Arnot | 57.2 | Completed | Charged | 11/29/2019 7:07:46 PM | 2225 Southwest Lake Roesiger Road | | Snohomish | WA | 98290 | United States | 2067930246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336774 |
| 8127730 | Veronica | Varela | 260.97 | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476335845 |
| 8127730 | Veronica | Varela | | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335845 |
| 8127730 | Veronica | Varela | | Completed | Charged | 11/29/2019 6:12:00 PM | 254 CENTRAL PARK RD | | PLAINVIEW | NY | 11803-2031 | United States | 7185704948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335845 |
| 8127714 | Lisa | Mollick | 57.2 | Completed | Charged | 11/29/2019 5:59:54 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336767 |
| 8127562 | Parvaneh | Dorrikhteh | 64.99 | Completed | Charged | 11/29/2019 5:42:05 PM | 6300 Owensmouth Avenue | D207 | Los Angeles | CA | 91367 | United States | 8182744438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336750 |
| 8126831 | Meyers | Mary | 70.32 | Completed | Charged | 11/29/2019 4:32:10 PM | 16 JOE MAE RD | | EDGEWOOD | NM | 87015-9723 | United States | 5405385546 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221468980 |
| 8126779 | Nancy | Breen | 79.2 | Completed | Charged | 11/29/2019 4:11:36 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | 9787745197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335906 |
| 8126751 | JoAnn | Herrera | 79.2 | Completed | Charged | 11/29/2019 3:51:59 PM | 14 Jean Drive | | Towaco | NJ | 7082 | United States | 9737689046 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335890 |
| 8126717 | Lynn | James | 163.67 | Completed | Charged | 11/29/2019 3:32:28 PM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335838 |
| 8126717 | Lynn | James | | Completed | Charged | 11/29/2019 3:32:28 PM | 1422 E Oak | | El Segundo | CA | 90245 | United States | 3102610798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335838 |
| 8126716 | Ellen | Halpern | 64.99 | Completed | Charged | 11/29/2019 3:27:40 PM | 7316 Modena Drive | | Boynton Beach | FL | 33437 | United States | 5163836772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336743 |
| 8126723 | Angela | M Gerace | 70.06 | Completed | Charged | 11/29/2019 3:15:49 PM | 627 W STERLING PL # A | | CHANDLER | AZ | 85225-7179 | United States | 4805329619 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883252823664 |
| 8126676 | Amy | Sanford | 55.25 | Completed | Charged | 11/29/2019 2:46:12 PM | 525 Scarlet Drive | | Daleville | VA | 24083 | United States | 4195093745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336736 |
| 8126675 | Kim | Randa | 64.99 | Completed | Charged | 11/29/2019 2:42:39 PM | 709 29th Street | | Cloquet | MN | 55720 | United States | 2183486978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336729 |
| 8126666 | Katharine | Lange | 95.39 | Completed | Charged | 11/29/2019 2:20:23 PM | 3907 GREYSTONE DR | | DOYLESTOWN | PA | 18902-6243 | United States | 2672282546 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082649 |
| 8126599 | paula | thomson | 179.98 | Completed | FullRefund | | 13 lana lane | | clancy | MT | 59634 | United States | 4064228842 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335791 |
| 8126637 | Elizabeth | Harris | 89.99 | Completed | Charged | 11/29/2019 1:49:00 PM | 440 K St Nw Apt 1003 | | Washington | DC | 20001 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335739 |
| 8126081 | Shannon | Urbano | 59.46 | Completed | PartiallyRefund | | 1231 S. Clayton St. | | Denver | CO | 80210-2014 | United States | 7148098988 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883250583256 |
| 8126042 | Mariana | Mariana | 70.45 | Completed | PartiallyRefund | | 5916 NE 71ST CT | | VANCOUVER | WA | 98661-1902 | United States | 3604414302 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250582716 |
| 8125986 | Angie | Bingen | 64.99 | Completed | Charged | 11/29/2019 10:34:29 AM | 6006 DEER RD | | HARTFORD | WI | 53027-9422 | United States | 2626893419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184084469 |
| 8125940 | Lisa | Miller | 66 | Completed | Charged | 11/29/2019 10:24:56 AM | PO BOX 186 | | Elko New Market | MN | 55020 | United States | 7159231257 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766058 |
| 8125963 | Ginger | Gibson | 69.87 | Completed | Charged | 11/29/2019 10:20:16 AM | 6560 WORTHINGTON GALENA RD | | WORTHINGTON | OH | 43085-2638 | United States | 6145827300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184258148 |
| 8125882 | Erica | Hom | 89.99 | Completed | Charged | 11/29/2019 10:06:57 AM | 1 Maritime Plaza | Suite 1400 | San Francisco | CA | 94112 | United States | 4152831820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335883 |
| 8125697 | Brigitte | Bertrand | 97.2 | Completed | Charged | 11/29/2019 8:48:55 AM | 1044 Rue Sainte-Hélène | | Lévis | QC | G6Z 2L2 | Canada | 4188345603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923165US |
| 8125691 | Nathalie | Pelletier | 97.2 | Completed | Charged | 11/29/2019 8:19:21 AM | 3333 Rue Saint-Dominique | | Saguenay | QC | G7Y 1A9 | Canada | 5814906030 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923151US |
| 8125675 | Ruth | Oshinsky | 158.39 | Completed | Charged | 11/29/2019 7:48:33 AM | 31 Booth Street | Unit 350 | Gaithersburg | MD | 20878 | United States | 3013660164 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335852 |
| 8125584 | Lindsay | Peters | 66 | Completed | Charged | 11/29/2019 5:11:05 AM | 12042 Meahl Road | | Akron | NY | 14001 | United States | 7165979454 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763439 |
| 8125418 | Stacy | Borris | 179.98 | Completed | Charged | 11/29/2019 2:19:23 AM | 4273 Vicasa Drive | | Calabasas | CA | 91302 | United States | 8185917931 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332554 |
| 8125371 | Caroline | Schultz | 69.79 | Completed | Charged | 11/29/2019 12:06:34 AM | 421 BROADWAY | | CARVER | MN | 55315-2105 | United States | 6123668182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184257837 |
| 8125342 | R | R Sanders | 116.38 | Completed | PartiallyRefund | | 4911 DONOVAN DR | | ALEXANDRIA | VA | 22304-8607 | United States | 2024609436 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882184258957 |
| 8125146 | Bethany | ploger | 58.5 | Completed | Charged | 11/28/2019 9:11:24 PM | 1111 New Jersey Avenue Southea | apt 1001 | Washington | DC | 20003 | United States | 5712082384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763378 |
| 8124901 | Ayumi | Soga | 94.5 | Completed | Charged | 11/28/2019 7:15:57 PM | 165 East 6th street | 217 | North Vancouver | BC | V7L1P2 | Canada | 6045050392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581533139US |
| 8124888 | Lisa | Davis | 70.58 | Completed | Charged | 11/28/2019 6:45:32 PM | 6825 N 1ST PL | | PHOENIX | AZ | 85012-1003 | United States | 6029992208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830404152172 |
| 8124474 | Jordan | Farwell | 102.99 | Completed | Charged | 11/28/2019 3:37:11 PM | 2357 Union st. | | San Francisco | CA | 94123 | United States | 5035029083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332547 |
| 8124390 | Michelle | Lamey | 103.96 | Completed | Charged | 11/28/2019 3:18:29 PM | 5517 Adelina court | | Agoura Hills | CA | 91301 | United States | 7077381548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332523 |
| 8124392 | Sinikka | Harjunmaa | 76.5 | Completed | Charged | 11/28/2019 3:17:36 PM | 14 Damon Road | | Holden | MA | 1520 | United States | 5088472305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332530 |
| 8124361 | Ella | Kaiser | 64.99 | Completed | Charged | 11/28/2019 2:03:27 PM | 1040 FERRY ST | | EUGENE | OR | 97401-3348 | United States | 6075928499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184083431 |
| 8124334 | Ilene | Leff | 46.66 | Completed | Charged | 11/28/2019 2:00:20 PM | 457 East Laramie Lane | | Bayside | WI | 53217 | United States | 41403052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763422 |
| 8124000 | Katie | Halsey | 76.5 | Completed | Charged | 11/28/2019 12:00:05 PM | 243 Edgartown Vineyard Haven R | #9000 | Edgartown | MA | 2539 | United States | 8023431206 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332516 |
| 8123380 | Nan | Zlotkowski | 71.14 | Completed | Charged | 11/28/2019 7:52:25 AM | 816 W GLEN CANYON DR | | SAN TAN VALLEY | AZ | 85140-8077 | United States | 6022926239 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250581276 |
| 8123373 | prapatsorn | intapura | 194.97 | Completed | Charged | 11/28/2019 7:47:44 AM | 10475 Beardon Dr. | | Cupertino | CA | 95014 | United States | 4159966433 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763361 |
| 8122765 | Rebeca | Macias | 55.25 | Completed | Charged | 11/28/2019 4:01:54 AM | 3123 calle arona | | Chula Vista | CA | 91914 | United States | 6196160849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763354 |
| 8122420 | Peggy | Reed | 140.24 | Completed | Charged | 11/28/2019 12:26:02 AM | 202 Marvin Court | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332561 |
| 8122420 | Peggy | Reed | | Completed | Charged | 11/28/2019 12:26:02 AM | 202 Marvin Court | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332561 |
| 8122136 | Tina | Evenhuis | 96.52 | Completed | Charged | 11/27/2019 11:33:28 PM | 1229 W 200 S | | OGDEN | UT | 84404-4701 | United States | 8015893302 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082472 |
| 8121974 | Florence | Foody | | Completed | Charged | 11/27/2019 10:36:59 PM | 373 Sawmill Lane | | Ponte Vedra Beach | FL | 32082 | United States | 9045356571 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762654 |
| 8121949 | Joanna | McCoy | 76.5 | Completed | Charged | 11/27/2019 9:43:45 PM | 154 Liberty Road #1 | | River Falls | WI | 54022 | United States | 6512530530 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332509 |
| 8121935 | Caroline | Cappy | 76.5 | Completed | Charged | 11/27/2019 9:12:12 PM | 4 W 108TH ST APT 20 | | NEW YORK | NY | 10025-3339 | United States | 2155817608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332493 |
| 8121747 | Jeannie | Devaney | 76.5 | Completed | Charged | 11/27/2019 8:15:06 PM | 3502 - 22nd Street | | Lubbock | TX | 79410 | United States | 8064384814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762753 |
| 8121745 | Sheryl | Pilcher | 64.99 | Completed | Charged | 11/27/2019 8:13:48 PM | 20423 Terrabianca | | San Antonio | TX | 78258 | United States | 2108875932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763347 |
| 8121183 | Kirsten | Semmer | 58.5 | Completed | Charged | 11/27/2019 7:19:03 PM | 3205 22nd Avenue South | | Minneapolis | MN | 55407 | United States | 16126696682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763330 |
| 8121144 | Randi | Benator | 118.99 | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake suite F | | 905 Sir Francis Drake | CA | 94904 | United States | 4158715014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763385 |
| 8121144 | Randi | Benator | | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake suite F | | 905 Sir Francis Drake | CA | 94904 | United States | 4158715014 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763385 |
| 8121142 | Linda | Mosley | 76.5 | Completed | Charged | 11/27/2019 6:19:33 PM | 18510 Iron Lake Drive | | Houston | TX | 77084 | United States | 8327218269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332486 |
| 8121117 | Derek | Arsenault | 69.06 | Completed | Charged | 11/27/2019 5:32:06 PM | 19 PRINGLE ST | | TEWKSBURY | MA | 01876-2426 | United States | 8572255517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184256991 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8121095 | Eunice | Misbin | 170.98 | Completed | Charged | 11/27/2019 5:28:50 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401762722 |
| 8121095 | Eunice | Misbin | | Completed | Charged | 11/27/2019 5:28:50 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401762722 |
| 8121104 | Shanon | Buffington | 97.42 | Completed | Charged | 11/27/2019 5:23:21 PM | 532 HALIFAX LN | | COPPELL | TX | 75019-2451 | United States | 2143564479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082014 |
| 8120198 | Emi | Hosaka | 76.5 | Completed | Charged | 11/27/2019 2:53:34 PM | 19572 Occidental Lane | | Huntington Beach | CA | 92646 | United States | 9497714507 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332479 |
| 8120154 | Audret | Kengla | 76.5 | Completed | Charged | 11/27/2019 1:59:48 PM | PO Box 834 | | Charleston | AR | 72933 | United States | 4799655323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332462 |
| 8120152 | Barbara | Pearson | 55.25 | Completed | Charged | 11/27/2019 1:43:54 PM | 6806 Green Mill Way | | Columbia | MD | 21044 | United States | 4102060323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763323 |
| 8120100 | laurie | shapiro | 89.99 | Completed | Charged | 11/27/2019 1:05:43 PM | 2554 Burlawn Ct | | Columbus | OH | 43235-4599 | United States | 6143616346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332455 |
| 8120075 | Elizabeth | Groenevelt | 64.99 | Completed | Charged | 11/27/2019 12:24:48 PM | 211 Canterbury Road | | Rochester | NY | 14607 | United States | 5853145722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763316 |
| 8120074 | Lauren | Smith | 152.99 | Completed | Charged | 11/27/2019 11:48:23 AM | 675 Massachusetts Avenue | Suite 10 | Cambridge | MA | 2139 | United States | 9787292701 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332448 |
| 8119846 | Amy | Gordon | 74.99 | Completed | Charged | 11/27/2019 11:27:19 AM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763415 |
| 8119845 | Shari | Robinson | 165.73 | Completed | Charged | 11/27/2019 11:21:51 AM | P O Box 29459 | | Honolulu | HI | 96820 | United States | 8082717935 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825528 |
| 8119828 | Ingried J | Lowman | 89.99 | Completed | Charged | 11/27/2019 11:01:18 AM | 717 West Dobbins Road | | Phoenix | AZ | 85041 | United States | 6022763601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332431 |
| 8119799 | Sharon | Blacksten | 89.99 | Completed | Charged | 11/27/2019 10:34:19 AM | 208 W Oak Avenue | | El Segundo | CA | 90245 | United States | 3102911095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332424 |
| 8119798 | Jenny | Kortrey | 55.25 | Completed | Charged | 11/27/2019 10:32:47 AM | 156 Waters Edge Drive | | Lizella | GA | 31052 | United States | 4787371039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828183215676 |
| 8119788 | lucy | lukason | 89.99 | Completed | Charged | 11/27/2019 10:15:21 AM | PO BOX 547 | | SUTTON | MA | 01590-0547 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793229474457 |
| 8119787 | Angela | Byczkowski | 76.5 | Completed | Charged | 11/27/2019 10:10:37 AM | 75 Griffith Street | | Sloan | NY | 14212 | United States | 7168670156 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332417 |
| 8119786 | William | Handlin | 55.25 | Completed | Charged | 11/27/2019 10:00:28 AM | 3327 Deeds Rd | | Houston | TX | 77084 | United States | 2812161464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825313 |
| 8119760 | Kevin | To | 458.95 | Completed | Charged | 11/27/2019 9:36:06 AM | 10430 Grandbrook Dr | | Houston | TX | 77089 | United States | 8322746836 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332400 |
| 8119758 | Bobbie | Greenman | 76.5 | Completed | Charged | 11/27/2019 9:36:03 AM | 23815 Hot Spgs | | San Antonio | TX | 78258 | United States | 2105019012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401777641 |
| 8119745 | lucy | lukason | 89.99 | Completed | Charged | 11/27/2019 9:15:51 AM | PO BOX 547 | | SUTTON | MA | 01590-0547 | United States | 5088642730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332394 |
| 8119774 | Carley | Rosenberger | 95.39 | Completed | Charged | 11/27/2019 9:09:03 AM | 160 BYRON AVE | | HARRISBURG | PA | 17109-3101 | United States | 7177256848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402826624 |
| 8119342 | Caren | Ragusa | 89.99 | Completed | Charged | 11/27/2019 8:00:41 AM | 2202 South Cypress Bend Drive | Apt. 302 | Pompano Beach | FL | 33069 | United States | 9547294088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761015 |
| 8119333 | yao | lu | 103.96 | Completed | Charged | 11/27/2019 7:54:29 AM | 14941 pacific ave | b | Baldwin Park | CA | 91706 | United States | 6263539192 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332387 |
| 8118421 | Jennifer | Limvorratre | 97.42 | Completed | Charged | 11/27/2019 12:19:17 AM | 5225 LORI VALLEY LN | | FORT WORTH | TX | 76244-5040 | United States | 8178971382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828183216628 |
| 8117904 | Bonnie | Rich | 145.34 | Completed | Charged | 11/26/2019 10:42:35 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476332004 |
| 8117904 | Bonnie | Rich | | Completed | Charged | 11/26/2019 10:42:35 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332004 |
| 8117859 | S | Steele | 89.99 | Completed | Charged | 11/26/2019 8:54:14 PM | 6912 SAIL VIEW LN | | APOLLO BEACH | FL | 33572-1536 | United States | 7273182184 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182855818 |
| 8116665 | Nancy | Embree | 64.99 | Completed | Charged | 11/26/2019 4:18:34 PM | 3627 NW 33RD TER | | GAINESVILLE | FL | 32605-2184 | United States | 2392501235 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881182893306 |
| 8115898 | Christina | Mattice | 103.93 | Completed | Charged | 11/26/2019 1:48:35 PM | 2645 Marion west street | 612 | Punta gorda | FL | 33950 | United States | 4372448462 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828183086446 |
| 8115881 | Karima | Spencer | 149.98 | Completed | Charged | 11/26/2019 1:47:00 PM | 635 Meder St | | SANTA CRUZ | CA | 95060 | United States | 4155530806 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793217855374 |
| 8115863 | Pamela | DeMichele | 76.5 | Completed | Charged | 11/26/2019 1:25:29 PM | 4705 Raven Run | | Broomfield | CO | 80023 | United States | 4074912518 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761008 |
| 8115467 | Jill | Barry | 76.5 | Completed | Charged | 11/26/2019 11:41:50 AM | 168 E Hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182165191 |
| 8115414 | Joseph | Carniglia | 76.5 | Completed | Charged | 11/26/2019 11:17:26 AM | 505 Mountain View Avenue | | Petaluma | CA | 94952 | United States | 4153774587 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094214 |
| 8115359 | Dana | KADUE | 129.98 | Completed | Charged | 11/26/2019 9:42:23 AM | 3535 FLAMINGO AVE | | SARASOTA | FL | 34242-1005 | United States | 6127706210 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182071461 |
| 8115165 | Angela | Esposito | 70.76 | Completed | Charged | 11/26/2019 8:19:28 AM | 56 WILSON ST | | STATEN ISLAND | NY | 10304-4220 | United States | 8645460986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830401995635 |
| 8111797 | Rebecca | Zaretzky | 95.71 | Completed | Charged | 11/25/2019 6:32:07 PM | 3 NOD HILL RD | | OXFORD | CT | 06478-1761 | United States | 2039062529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828182437437 |
| 8110360 | Julie | Albring | 94.94 | Completed | Charged | 11/25/2019 12:57:08 PM | 886 Chukker Cove | | Howell | MI | 48843 | United States | 8052844419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330338 |
| 8110310 | LINDSEY | CHANCE | 64.99 | Completed | Charged | 11/25/2019 12:14:43 PM | 109 RIVERS EDGE CT | | NASHVILLE | TN | 37214-2375 | United States | 6158041560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830400905161 |
| 8109804 | LAURIE | WIGTIL | 89.99 | Completed | Charged | 11/25/2019 10:49:00 AM | 3333 44TH AVE S | | FARGO | ND | 58104 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330321 |
| 8109825 | Isobel | Slomowitz | 440.91 | Completed | Charged | 11/25/2019 10:44:38 AM | 50 E 79TH ST PH -B | | NEW YORK | NY | 10075-0232 | United States | 2127374405 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882181218404 |
| 8109825 | Isobel | Slomowitz | | Completed | Charged | 11/25/2019 10:44:38 AM | 50 E 79TH ST PH -B | | NEW YORK | NY | 10075-0232 | United States | 2127374405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882181218404 |
| 8107480 | Darlene | Cravens | 89.99 | Completed | Charged | 11/24/2019 8:19:00 PM | 785 VISTA GARDEN DR | | BUDA | TX | 78610 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756271 |
| 8106572 | Kendra | McCullough | 76.5 | Completed | Charged | 11/24/2019 6:42:14 PM | 11 Oakview Court | | Centre | AL | 35960 | United States | 2565576225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756264 |
| 8106550 | Penny | Cruz | 55.25 | Completed | Charged | 11/24/2019 6:08:30 PM | 22 Adele blvd | | New hempstead | NY | 10977 | United States | 8454139672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327871 |
| 8105833 | Stephany | Titus | 74.99 | Completed | Charged | 11/24/2019 2:15:59 PM | 2 Boulder Ct | | Gillette | WY | 82718 | United States | 3076871661 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326201 |
| 8105317 | Judith | Robinson | 89.99 | Completed | Charged | 11/24/2019 11:28:40 AM | 411 N NEW RIVER DR E APT 3306 | | FT LAUDERDALE | FL | 33301-3183 | United States | 5616138264 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881181103185 |
| 8105301 | Shelly | Baker | 179.98 | Completed | Charged | 11/24/2019 11:27:15 AM | 155 Quail Drive | | Centre | AL | 35960 | United States | 2565570128 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756257 |
| 8105300 | Jane | Case | 76.5 | Completed | Charged | 11/24/2019 11:25:51 AM | 4901 Mill Lake Shores Road SW | | Farwell | MN | 56327 | United States | 5072162984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756240 |
| 8105240 | Debbie | Cahoon | 55.25 | Completed | Charged | 11/24/2019 9:56:55 AM | 2209 Sunny Slope Dr | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327864 |
| 8105226 | Patricia | McCaw | 76.5 | Completed | Charged | 11/24/2019 8:56:36 AM | 37 Oakleigh Drive | | Hardeeville | SC | 29927 | United States | 8437847220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756233 |
| 8105225 | Teresa | Chilian | 76.5 | Completed | Charged | 11/24/2019 8:45:42 AM | 9405 Hunters Creek Dr | | Dallas | TX | 75243 | United States | 2143958073 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756226 |
| 8104078 | shoroug | allogani | 101.59 | Completed | Charged | 11/24/2019 2:40:50 AM | 150 campus ave | 11 | Ames | IA | 50014 | United States | 5153464042 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756219 |
| 8103246 | Lori | Chiodo | 129.98 | Completed | Charged | 11/23/2019 10:28:23 PM | 513 Mountain View Avenue | | Petaluma | CA | 94952 | United States | 7077621289 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035061 |
| 8103252 | Karen | Morgan | 191.24 | Completed | Charged | 11/23/2019 9:48:09 PM | 29 VAN WINKLE ST | | BOSTON | MA | 02124-4822 | United States | 6175436456 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828181422229 |
| 8102492 | Yen | Nguyen | 76.5 | Completed | Charged | 11/23/2019 7:12:53 PM | 2201 Lakeway Drive | | Keller | TX | 76248 | United States | 5034813347 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756202 |
| 8101817 | Melissa | Iehle | 76.5 | Completed | Charged | 11/23/2019 4:25:12 PM | 89 Jean Rd | | West Islip | NY | 11795-2907 | United States | 6313761146 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756196 |
| 8101815 | Diane | Salzberg | 55.25 | Completed | Charged | 11/23/2019 3:40:15 PM | 42 1st Avenue | | Bayville | NY | 11709 | United States | 5166282134 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327857 |
| 8101814 | rosemary | pringle | 55.25 | Completed | Charged | 11/23/2019 3:32:43 PM | 8473 sw 122 street | | miami | FL | 33156 | United States | 7862936232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327840 |
| 8101770 | Pauline | Cullen | 74.99 | Completed | Charged | 11/23/2019 3:09:28 PM | 3029 Foothill Boulevard | | Calistoga | CA | 94515 | United States | 9144009291 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699937986262620 |
| 8101775 | Yukari | Niikura | 70.76 | Completed | Charged | 11/23/2019 3:08:10 PM | 133 PITT ST APT 601 | | NEW YORK | NY | 10002-4339 | United States | 3478137321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882181217612 |
| 8101753 | Donna | Chazen | 89.99 | Completed | Charged | 11/23/2019 2:57:29 PM | 16 Malvino Ct. | | Tiburon | CA | 94920 | United States | 4154353364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094054 |
| 8101752 | Angela | Lee | 254.97 | Completed | Charged | 11/23/2019 2:47:46 PM | 45 Pawnee Drive | | Commack | NY | 11725 | United States | 2017881192 | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326171 |
| 8101723 | Jacquie | Nemor | 74.99 | Completed | Charged | 11/23/2019 2:22:58 PM | 2800 Neilson Way | 1014 | Santa Monica | CA | 90405 | United States | 3103990945 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699939434896111 |
| 8100822 | Melissa | OConnor | 58.5 | Completed | Charged | 11/23/2019 8:38:03 AM | 19800 Greenside Ter | | Montgomery village | MD | 20886 | United States | 4109162895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327833 |
| 8099683 | jeannine | M. wolfe | 89.99 | Completed | Charged | 11/23/2019 12:26:54 AM | 1231 W SHERASON CT | | EAGLE | ID | 83616-5542 | United States | 9515314067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756189 |
| 8099664 | Lori | Virell | 76.5 | Completed | Charged | 11/22/2019 11:02:52 PM | 19183 SE Yamhill St #11 | | Portland | OR | 97233 | United States | 5035165584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756172 |
| 8099034 | Nancy | Hale | 191.23 | Completed | Charged | 11/22/2019 8:05:26 PM | 775 Dennard St | | Longview | TX | 75605 | United States | 9038064159 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756288 |
| 8098980 | Shelby | Asher | 89.99 | Completed | Charged | 11/22/2019 5:19:00 PM | 22 BIRCHWOOD AVE | | RENSSELAER | NY | 12144 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756165 |
| 8098068 | Lisa | Mollick | 55.25 | Completed | Charged | 11/22/2019 2:03:55 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327826 |
| 8098086 | Barbara | Rainey | 64.99 | Completed | Charged | 11/22/2019 1:47:48 PM | 405 BRYN MAWR ST | | BIRMINGHAM | MI | 48009-1587 | United States | 2487637862 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828181423097 |
| 8097695 | Micha | Lennon | 55.25 | Completed | Charged | 11/22/2019 11:38:50 AM | 562 104th Ave N | | Naples | FL | 34108 | United States | 2392984540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327819 |
| 8097669 | Andrew | Qureshi | 81 | Completed | Charged | 11/22/2019 10:55:39 AM | 2381 ABBEYHILL RD | | LINCOLN | CA | 95648-2904 | United States | 9168340969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881182208766 |
| 8097239 | Sarah | Webb | 97.19 | Completed | Charged | 11/22/2019 8:42:04 AM | 1478 CORDOVA AVE UNIT U | | LAKEWOOD | OH | 44107-3602 | United States | 2489127451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830399378717 |
| 8096181 | Josh | Goldberg | 204.94 | Completed | Charged | 11/22/2019 1:57:05 AM | 464 neptune avenue | Apt. 8B | Brooklyn | NY | 11224 | United States | 6464238982 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883245842675 |
| 8095773 | Della | Hicks | 100.97 | Completed | Charged | 11/22/2019 12:22:20 AM | 46 jerry Daniels road | | Marlborough | CT | 6447 | United States | 8607163713 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751764 |
| 8095781 | Salma | Aghmane | 95.12 | Completed | Charged | 11/22/2019 12:10:33 AM | 39195 WALNUT TER | | FREMONT | CA | 94536-4244 | United States | 5107548596 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9500106714419330111813 |
| 8110281 | Salma | Aghmane | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 39195 WALNUT TER | | FREMONT | CA | 94536-4244 | United States | 5107548596 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699937983197543 |
| 8095761 | Eric | Chu | 47.7 | Completed | Charged | 11/21/2019 11:46:55 PM | 6509 Cartera Ct | | Elk Grove | CA | 95758 | United States | 6504303942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182164811 |
| 8095664 | Joyce | Grimley | 68.89 | Completed | Charged | 11/21/2019 10:16:10 PM | 1013 Longview Road | | King of Prussia | PA | 19406 | United States | 6105817182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401753027 |
| 8095493 | Morgan | Rubeau | 76.5 | Completed | Charged | 11/21/2019 9:47:46 PM | 13257 Ebony Ave | | Port Charlotte | FL | 33981 | United States | 9412584719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751757 |
| 8094641 | Ronda | Kalish | 64.99 | Completed | Charged | 11/21/2019 8:28:43 PM | 5068 Benedict Court | | Oak Park | CA | 91377 | United States | 8185160038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035115 |
| 8094626 | Susy E | Solis | 63.75 | Completed | Charged | 11/21/2019 8:20:19 PM | 7513 Carpenter Street | | Fulton | MD | 20759 | United States | 4439383334 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753058 |
| 8094625 | Sharon | Pack | 89.99 | Completed | Charged | 11/21/2019 8:08:15 PM | 3137 Lingren Road | | Hood River | OR | 97031 | United States | 4065706747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751740 |
| 8094592 | Maryanne | Anderson | 140.24 | Completed | Charged | 11/21/2019 7:20:20 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401751689 |
| 8094592 | Maryanne | Anderson | | Completed | Charged | 11/21/2019 7:20:20 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751689 |
| 8094585 | Margaret | Karrer | 110.49 | Completed | Charged | 11/21/2019 7:16:23 PM | 503 W. Palm Avenue | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035078 |
| 8093670 | Sandy | Caudill | 46.66 | Completed | Charged | 11/21/2019 3:37:54 PM | 110 Mountain Laurel Court | | Canton | GA | 30114 | United States | 7703398540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753041 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8119791 | CHRISTINA | FELIX | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1207 OYSTER PLACE | | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400111699000100289015 |
| 8115831 | CHRISTINA | FELIX | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1207 OYSTER PLACE | | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883248489362 |
| 8093645 | CHRISTINA | FELIX | 91.49 | Completed | Charged | 11/21/2019 3:04:14 PM | 1207 OYSTER PLACE | | | OXNARD | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773087 |
| 8093644 | Carleen | Brewer Hornish | 89.99 | Completed | Charged | 11/21/2019 3:04:02 PM | 1139 Pine Bluff Ave | | | Point Pleasant | NJ | 8742 | United States | 7328994026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751733 |
| 8093643 | Carolyn | Keith | 76.5 | Completed | Charged | 11/21/2019 3:02:41 PM | 22 Hartz Street | | | Gloucester | MA | 1930 | United States | 6038010230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751726 |
| 8093632 | Shaltanov | Trinity | 123.18 | Completed | FullRefund | | 17277 Ventura Blvd | | | Encino | CA | 91316 | United States | 4242473815 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793217129116 |
| 8093594 | Muna | Mohamed | 82.99 | Completed | Charged | 11/21/2019 2:11:32 PM | 10650 110 Street Northwest | | 9 | Edmonton | AB | T5H 3C8 | Canada | 4313734499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ580746588US |
| 8093385 | Heather | Holmes | 55.25 | Completed | Charged | 11/21/2019 1:42:55 PM | 3709 Plymouth Drive | | | North Highlands | CA | 95660 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182854590 |
| 8093186 | Patricia | M.O Sullivan | | Completed | Charged | 11/21/2019 1:17:21 PM | 98 Pleasant Street | Apt 1 | | Portland | ME | 4101 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753263 |
| 8093381 | Veronica | Davis | 70.36 | Completed | Charged | 11/21/2019 1:17:01 PM | 6316 MONTICELLO AVE | | | DALLAS | TX | 75214-3306 | United States | 8175015020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881178942643 |
| 8093025 | Bette | Barr | 76.5 | Completed | Charged | 11/21/2019 11:50:25 AM | 700 TWIN RIVERS DR N | | | EAST WINDSOR | NJ | 8520 | United States | 6095293623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751719 |
| 8093009 | Lynne | Harding | 63.75 | Completed | Charged | 11/21/2019 11:16:53 AM | 956 Rivergrass Lane | | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753034 |
| 8093008 | Rivas, | Linda | 152.99 | Completed | PartiallyRefund | | 20082 Rancherias Lane | | | Apple Valley | CA | 92307 | United States | 7607996973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400109205568547189890 |
| 8093007 | Tracy | Dardick | 76.5 | Completed | Charged | 11/21/2019 11:13:11 AM | 23313 Weller Place | | | Woodland Hills | CA | 91367 | United States | 8183478782 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699939431453645 |
| 8092998 | Lisa | Steen | 76.5 | Completed | Charged | 11/21/2019 11:07:51 AM | 1435 Wazee St | | 402 | Denver | CO | 80202 | United States | 3039416617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751702 |
| 8092996 | Sharon | Prizant | 152.99 | Completed | Charged | 11/21/2019 10:52:01 AM | 100 Central Avenue | | 916 | Sarasota | FL | 34236 | United States | 9413565626 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751696 |
| 8092977 | Nadine | Williams | 170.99 | Completed | Charged | 11/21/2019 10:44:24 AM | 760 Tache Ave | unit 310 | | Winnipeg | MB | R2H 1G8 | Canada | 4313886770 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ580739406US |
| 8091152 | Carolyn | Theriault | 97.87 | Completed | Charged | 11/21/2019 1:07:52 AM | 4309 ELDER AVE | | | SEAL BEACH | CA | 90740-2955 | United States | 5627162500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750125 |
| 8090732 | Julie | Tarney | 90.92 | Completed | Charged | 11/21/2019 12:24:13 AM | 190 Saint Marks Ave | Apt 2 | | Brooklyn | NY | 11238 | United States | 4147958288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476319050 |
| 8090718 | KATHLEEN | BROWN | 78.62 | Completed | Charged | 11/20/2019 11:31:55 PM | 3164 gloria terrace ct | | | Lafayette | CA | 94549 | United States | 9252569059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750118 |
| 8093127 | Kelsey | Fairfield | 100.63 | Completed | Charged | 11/20/2019 9:51:09 PM | 5 Lyndhurst Ct. | | | Sterling | VA | 20165 | United States | 7035777776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751665 |
| 8089436 | Kim | Johnson | 78.35 | Completed | Charged | 11/20/2019 7:58:13 PM | 1940 Betty Jane Ct | | | Saint Paul | MN | 55109 | United States | 6127099513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750101 |
| 8089353 | wendy | reeds | 63.75 | Completed | Charged | 11/20/2019 5:47:32 PM | 38 Longacre Road | | | Needham | MA | 2492 | United States | 7814005499 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319074 |
| 8088501 | Koula | Fournier | 64.99 | Completed | Charged | 11/20/2019 3:57:01 PM | 7967 SHAG BARK LN | | | BURR RIDGE | IL | 60527-8031 | United States | 8473709685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830398463285 |
| 8088363 | Debra | Herold | 101.23 | Completed | Charged | 11/20/2019 2:11:30 PM | 170 Prospect Avenue | Apt. 16E | | Hackensack | NJ | 7601 | United States | 2013700314 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750095 |
| 8088343 | Anna Lombard | Lombard | 76.32 | Completed | Charged | 11/20/2019 1:39:23 PM | 103 Avenida Aragon | | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750088 |
| 8088209 | Amita | PANI | 102.77 | Completed | Charged | 11/20/2019 1:23:17 PM | 3269 sleeping meadow way | | | san ramon | CA | 94582 | United States | 5103784041 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750071 |
| 8087896 | Susan | Coble | 102.77 | Completed | Charged | 11/20/2019 12:19:34 PM | 300 east 14th street | | | Joshua | TX | 76058 | United States | 6825576082 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750064 |
| 8087793 | Sherry | Keen | 76.5 | Completed | Charged | 11/20/2019 11:09:40 AM | 101 Redbud Circle | | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750057 |
| 8087792 | Sherry | Rolllins | 89.99 | Completed | Charged | 11/20/2019 11:07:04 AM | 949 S McCord Rd | | | Holland | OH | 43528 | United States | 4197045654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750040 |
| 8087100 | Claudia | Hansen | 127.49 | Completed | Charged | 11/20/2019 8:39:36 AM | 6N002 Glendale rd | | | Medinah | IL | 60157 | United States | 6303519396 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319067 |
| 8087117 | Adriana | Pensiero | 138.24 | Completed | Charged | 11/20/2019 8:30:30 AM | 57B WHITMORE LN | | | STAMFORD | CT | 06902-4524 | United States | 2033215898 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883244451936 |
| 8085807 | kazue | otsu | 54.89 | Completed | Charged | 11/20/2019 4:27:03 AM | 293 kaiolohia street | | | Kihei | HI | 96753 | United States | 8082766127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881177953763 |
| 8085768 | Carlyn | Steiner | 183.89 | Completed | Charged | 11/20/2019 3:41:48 AM | 613 33rd Ave E | | | seattle | WA | 98112 | United States | 2069544121 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830397451023 |
| 8085753 | ROANNA | BROWN | 127.49 | Completed | Charged | 11/20/2019 1:48:56 AM | 904 SILVER SPUR RD. SUITE 240 | | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317377 |
| 8085248 | Leslie | Penrith | 79.89 | Completed | Charged | 11/20/2019 12:04:37 AM | 740 PORTLAND AVE S APT 1615 | | | MINNEAPOLIS | MN | 55415-3612 | United States | 6122372214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316936 |
| 8084301 | Elizabeth | Hitchcock | 67.91 | Completed | Charged | 11/19/2019 9:31:29 PM | 2948 Malcom Ct | | | Lawrenceville | GA | 30044 | United States | 4784574785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316929 |
| 8084287 | Rhonda | MacAlister Santora | 85.69 | Completed | Charged | 11/19/2019 8:43:07 PM | 1849 RIDGEWOOD DR | | | CAMARILLO | CA | 93012-4219 | United States | 8054074317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793212845998 |
| 8084258 | Jennifer | Polak | 79 | Completed | Charged | 11/19/2019 8:19:00 PM | 300 E 79th St 11a | | | New York | NY | 10075 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316912 |
| 8084216 | Toni | Thompson | 42.41 | Completed | Charged | 11/19/2019 7:19:45 PM | 58102 colchester | | | Washington | MI | 48094 | United States | 5862468360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317339 |
| 8083016 | DeEtte | Sauer | 79.89 | Completed | Charged | 11/19/2019 5:01:35 PM | 10026 Olympia Drive | | | Houston | TX | 77042 | United States | 7137899903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316899 |
| 8083002 | DeEtte | Sauer | 79.89 | Completed | Charged | 11/19/2019 4:44:27 PM | 10026 Olympia Drive | | | Houston | TX | 77042 | United States | 7137899903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316882 |
| 8083022 | KJERSTI | OCONNELL | 79 | Completed | Charged | 11/19/2019 4:19:00 PM | 70 GREENWICH AVE # 222 | | | NEW YORK | NY | 10011 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316905 |
| 8083021 | Victoria | Rank | 57.6 | Completed | Charged | 11/19/2019 4:19:00 PM | 133 AZALEA CIR | | | ROMEOVILLE | IL | 60446 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317360 |
| 8082935 | Hannah | Laplace | 202.46 | Completed | Charged | 11/19/2019 3:31:14 PM | 65 Bay St. | Apt. Ph5106 | | Jersey City | NJ | 7302 | United States | 8459872798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082935 | Hannah | Laplace | | Completed | Charged | 11/19/2019 3:31:14 PM | 65 Bay St. | Apt. Ph5106 | | Jersey City | NJ | 7302 | United States | 8459872798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082910 | Cristine | Cancela | 42.41 | Completed | Charged | 11/19/2019 3:12:35 PM | 2350 Oxford Avenue | | | South Plainfield | NJ | 7080 | United States | 9087593008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317322 |
| 8082859 | KRISTIN | AKERS | 110.32 | Completed | Charged | 11/19/2019 2:21:32 PM | PO BOX 2092 | | | BOERNE | TX | 78006-3601 | United States | 8303570357 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317346 |
| 8082825 | DONNA | MAJOR | 67.91 | Completed | Charged | 11/19/2019 1:40:25 PM | 3 HOLBORN PARK | | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316875 |
| 8082826 | Trina | Winde | 86.29 | Completed | Charged | 11/19/2019 1:14:04 PM | 1 UPPER LOOP WAY | | | COLUMBIA | SC | 29212-2861 | United States | 8032386804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793211908908 |
| 8082786 | Helen | Haskell | 86.89 | Completed | Charged | 11/19/2019 12:18:31 PM | 100 SOUTH ST APT 313 | | | SAUSALITO | CA | 94965-2571 | United States | 4158879685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830396765190 |
| 8082760 | Sandy | Lovell | 79.89 | Completed | Charged | 11/19/2019 12:08:51 PM | 107 Key Island Dr | | | Savannah | GA | 31410-1058 | United States | 9128970534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316868 |
| 8082759 | Gina | Hovis | 159.78 | Completed | Charged | 11/19/2019 12:08:02 PM | 9042 Grey Pointe Drive | | | Knoxville | TN | 37922 | United States | 8655677325 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316851 |
| 8082681 | juli | long | 79.89 | Completed | Charged | 11/19/2019 12:01:51 PM | 124 fairway lane | | | sulphur springs | TX | 75482 | United States | 9034398904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316844 |
| 8081747 | Deborah | Ashcraft | 79.89 | Completed | Charged | 11/19/2019 10:55:36 AM | 164 Luakaha Circle | | | Kihei | HI | 96753 | United States | 8082804620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177750616 |
| 8081875 | Jo | D Johnston | 79 | Completed | Charged | 11/19/2019 10:19:00 AM | 5670 OAKVIEW TRL | | | JACKSON | MI | 49201 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316837 |
| 8081584 | TMA01411 | Nina Andrea Cueva Puertas | 145.26 | Completed | Charged | 11/19/2019 10:44:09 AM | 8276 NW South River Dr | | | Medley | FL | 33166-7420 | United States | 5.93594E+13 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316967 |
| 8081508 | ODETTE | STREMEL | 86.29 | Completed | Charged | 11/19/2019 8:21:04 AM | 15093 STATE ROUTE 54 | | | DUNDEE | NY | 14837-9534 | United States | 6072244028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177189003 |
| 8081467 | Cristina | Floristeanu | 166.98 | Completed | Charged | 11/19/2019 6:48:24 AM | 22187 Nona Street | | | Dearborn | MI | 48124 | United States | 3135057970 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401744551 |
| 8081467 | Cristina | Floristeanu | | Completed | Charged | 11/19/2019 6:48:24 AM | 22187 Nona Street | | | Dearborn | MI | 48124 | United States | 3135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401744551 |
| 8081462 | Debbie | Craven | 170.58 | Completed | Charged | 11/19/2019 5:38:26 AM | 10450 KILE RD | | | CHARDON | OH | 44024-9582 | United States | 4405673156 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177188617 |
| 8079529 | Robin | Lewis | 93.62 | Completed | Charged | 11/18/2019 10:36:26 PM | 29438 LAUREL DR | | | Farmington HILLS | MI | 48331 | United States | 2489104271 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316271 |
| 8077564 | Sandy | Lovell | 94.98 | Completed | FullRefund | | 107 Key Island Drive | | | Savannah | GA | 31410 | United States | 9128970824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744612 |
| 8077560 | Catherine | Cliche | 103.41 | Completed | Charged | 11/18/2019 5:25:22 PM | 1 Columbus Place | N35G | | New York | NY | 10019 | United States | 6466171464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744605 |
| 8077558 | Daryl | Felgenhauer | 94.98 | Completed | Charged | 11/18/2019 5:17:47 PM | 4108 Congo Circle | | | Columbia | MO | 65202 | United States | 9258951795 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744599 |
| 8077487 | Kerstin | Solis | 79 | Completed | Charged | 11/18/2019 4:19:00 PM | 2402 186th Ave E | | | Lake Tapps | WA | 98391 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744582 |
| 8077388 | Felicia | Kilduff | 54.89 | Completed | Charged | 11/18/2019 3:07:52 PM | 914 Armistead Lane | | | McHenry | IL | 60050-2475 | United States | 8477250739 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316264 |
| 8076012 | Courtney | Kim | 79 | Completed | Charged | 11/18/2019 9:49:00 AM | 3926 Corte Mar De Brisa | | | San Diego | CA | 92130 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744575 |
| 8076007 | Patricia | Civello | 67.91 | Completed | Charged | 11/18/2019 9:40:19 AM | 7A Ironwood Lane | Apartment A | | Old Bridge Township | NJ | 8857 | United States | 3476938049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744568 |
| 8075976 | Kathy | Barr | 79.89 | Completed | Charged | 11/18/2019 8:49:04 AM | 310 Bunkers Cove Road | | | Panama City | FL | 32401 | United States | 8508142635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739878 |
| 8075394 | Y | Brener-Palaquibay | 79 | Completed | Charged | 11/18/2019 4:19:00 AM | 626 RIVERSIDE DR APT 5B | | | NEW YORK | NY | 10031 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739748 |
| 8074493 | Erin | Seibel | 79 | Completed | Charged | 11/18/2019 12:19:00 AM | 5402 W Bates Ave | | | Denver | CO | 80227 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739724 |
| 8074412 | Tanya | Crawford | 79 | Completed | Charged | 11/17/2019 10:19:00 PM | 704 LANDRUM COURT | | | MARINA | CA | 93933 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739717 |
| 8073473 | Rhonda | Knudson | 79 | Completed | Charged | 11/17/2019 8:49:00 PM | 918 Gary Ave | | | Heimdal | ND | 58341 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739694 |
| 8072650 | Caroline | kuper | 79.89 | Completed | Charged | 11/17/2019 3:34:45 PM | 336 1-2 S Reeves St | | | Los Angeles | CA | 90212 | United States | 2102628899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739861 |
| 8072649 | Caroline | kuper | 67.91 | Completed | Charged | 11/17/2019 3:29:07 PM | 809 Garraty Rd | | | San Antonio | TX | 78209 | United States | 2102407809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739847 |
| 8072632 | Mary | Newlon | 70.99 | Completed | Charged | 11/17/2019 3:05:33 PM | 6141 Crossland Blvd | Gurnee | | Gurnee | IL | 60031 | United States | 8472260276 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401741505 |
| 8071547 | Yuki | Mutoh | 79.89 | Completed | Charged | 11/17/2019 9:02:37 AM | 17725 SW 86 Ave. | | | Palmetto Bay | FL | 33157 | United States | 3059895211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739830 |
| 8070332 | Tami | Naylor | 79 | Completed | Charged | 11/17/2019 2:19:00 AM | 3211 LUPTON AVE | | | EVANS | CO | 80620 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739687 |
| 8070315 | Paula | McGrath | 67.91 | Completed | Charged | 11/17/2019 1:38:22 AM | 424 West Landis Avenue | Testa Law Office | | Vineland | NJ | 8360 | United States | 8569525529 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310439 |
| 8070312 | Vipha | Guerra | 71.91 | Completed | Charged | 11/17/2019 1:26:16 AM | 29209 Moraga Street | | | Menifee | CA | 92584 | United States | 2138044736 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310446 |
| 8069801 | ELIZABETH | DURKIN | 79 | Completed | Charged | 11/16/2019 10:49:00 PM | 3047 GOLD DUST | | | BELMONT | MI | 49306 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310507 |
| 8069024 | Alicia | Ramirez | 79 | Completed | Charged | 11/16/2019 9:19:00 PM | 2211 Enchanted Isle Dr | | | Houston | TX | 77062 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310491 |
| 8068985 | JODI | DELNICKAS | 79 | Completed | Charged | 11/16/2019 7:49:00 PM | 19135 ROYAL TROON DR | | | MONUMENT | CO | 80132 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310484 |
| 8067978 | kelsey | carlson | 124 | Completed | Charged | 11/16/2019 2:05:06 PM | 8160 East Placita Del Oso | | | Tucson | AZ | 85750 | United States | 5202709965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401741482 |
| 8067978 | kelsey | carlson | | Completed | Charged | 11/16/2019 2:05:06 PM | 8160 East Placita Del Oso | | | Tucson | AZ | 85750 | United States | 5202709965 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401741482 |
| 8067943 | Teresa | Iscaro | 79 | Completed | Charged | 11/16/2019 1:19:00 PM | 39 Stephenson Blvd | | | New Rochelle | NY | 10801 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310477 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8067890 | REBECCA | CONES | 79 | Completed | Charged | 11/16/2019 12:19:00 PM | 25107 PEDERNALES CANYON TRL | | SPICEWOOD | TX | 78669 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310460 |
| 8067878 | Erin | Moësse | 67.91 | Completed | Charged | 11/16/2019 12:17:56 PM | 475 SAINT MARKS AVE | APT 6F | Brooklyn | NY | 11238 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310453 |
| 8064139 | Barbara | Huso | 70.99 | Completed | Charged | 11/15/2019 4:26:15 PM | 2037 W Legends dr | | Anthem | AZ | 85086 | United States | 6026163610 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401741499 |
| 7973917 | Jim | Vecchio | 60.35 | Completed | Charged | 10/18/2019 10:23:11 AM | 267 Maeck Farm Road | | Shelburne | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476285225 |
| 7813823 | Pam | Turner | 65.29 | Completed | Charged | 8/30/2019 10:50:34 PM | 327 Wildflower pL | | ARDMORE | OK | 73401 | United States | 4154198616ext49716 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401669007 |
| 7813172 | Tara | Woods | 60.35 | Completed | Charged | 8/30/2019 9:58:23 PM | 3627 Coltwood Drive | | Spring | TX | 77388 | United States | 6025785514 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401668994 |
| 7808009 | Eve | Kilmer | 60.35 | Completed | Charged | 8/29/2019 9:32:53 AM | 3554 Smuggler Way | | Boulder | CO | 80305 | United States | 3039959922 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476227157 |
| 7796556 | Jennifer | Graziano | 59.94 | Completed | Charged | 8/26/2019 10:47:45 AM | 8530 HOLLOWAY DR APT 311 | | WEST HOLLYWOOD | CA | 90069-2477 | United States | 4154198616ext91226 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401657592 |
| 7787172 | Barbara | Papania | 60.35 | Completed | Charged | 8/23/2019 5:04:43 PM | 3908 Peppertree Drive | | Lexington | KY | 40513 | United States | 8592270271 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476219374 |
| 7778598 | Susanne | Della-Rocco-Tast | 70.99 | Completed | Charged | 8/21/2019 1:50:39 PM | 4148 Rowland Drive | | Fairfield | CA | 94533 | United States | 7074348893 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476210203 |
| 7656383 | Lada | Edwards | 60.35 | Completed | Charged | 7/16/2019 11:11:52 AM | 1128 N Irving Str. | Apt 913 | Arlington | VA | 22201 | United States | 3107791364 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476132147 |
| 7651795 | John | Litchfield | 64.94 | Completed | Charged | 7/15/2019 10:45:51 AM | 412 RAMADA TRL | | AMARILLO | TEXAS | 79108-1306 | United States | 4158519136ext13856 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401597461 |
| 7648611 | Jane | Weaver | 70.99 | Completed | Charged | 7/14/2019 12:38:41 PM | 7250 Hendry Creek Dr | | Ft. Myers | FL | 33908 | United States | 2392463097 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594088 |
| 7647515 | Brenda | Riggs | 60.35 | Completed | Charged | 7/13/2019 8:09:32 PM | 15 Winona Drive | | Maumelle | AR | 72113 | United States | 5015311588 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594071 |
| 7645365 | Dana | Gnerre | 60.35 | Completed | Charged | 7/13/2019 6:40:51 AM | 32D Putnam Green | | Greenwich | CT | 6830 | United States | 2037334590 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594064 |
| 7642010 | Sandy | Arons | 141.98 | Completed | Charged | 7/11/2019 9:20:51 PM | 2824 Vaulx Lane | | Nashville | TN | 37204 | United States | 6153768121 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401589886 |
| 7636690 | Yanetsys | Villarroel | 87.12 | Completed | Charged | 7/10/2019 2:22:48 PM | THE TERRACES 1427 NW 80TH WAY | | PLANTATION | FL | 33322-5774 | United States | 4154198616ext63273 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476120229 |
| 7632169 | Bud | Porter | 141.98 | Completed | Charged | 7/9/2019 9:42:59 AM | 38W595 Forest Glen Ct | | St. Charles | IL | 60175 | United States | 6304173337 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586502 |
| 7632168 | Bud | Porter | 70.99 | Completed | Charged | 7/9/2019 9:42:01 AM | 38W595 Forest Glen Ct | | St. Charles | IL | 60175 | United States | 6304173337 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586496 |
| 7632163 | vicky | vicky | 94.85 | Completed | Charged | 7/9/2019 9:06:47 AM | 102-16 first st. | | Howard beach | New york | 11414 | United States | 4154198616ext22429 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586489 |
| 7630496 | Laura | Laura | 92.65 | Completed | FullRefund | | 17 Townsend Road | | Farmington | CT | 6032 | United States | 4154198616ext88935 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117946 |
| 7629781 | sallye | stapleton | 87.12 | Completed | FullRefund | | 512 Williamsburg Circle | | Friendswood | Texas | 77546 | United States | 4154198616ext61972 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117939 |
| 7627204 | vu | vu | 87.11 | Completed | Charged | 7/7/2019 10:48:44 PM | 742 WATERCOURSE WAY | | LAWRENCEVILLE | GA | 30046-8470 | United States | 4158519136ext02765 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583099 |
| 7626025 | Laura | Pierce C/O Victory Auto Sales | 141.98 | Completed | Charged | 7/7/2019 6:01:57 PM | 417 WEST ST | | RUTLAND | VT | 05701-2639 | United States | 8025580464 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583082 |
| 7624128 | DONNA | MAJOR | 60.35 | Completed | Charged | 7/7/2019 12:45:01 PM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114136 |
| 7624004 | kelly | frost | 58.96 | Completed | Charged | 7/7/2019 1:40:00 AM | 6808 Arkansas Ave | | Hammond | IN | 46323 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114129 |
| 7623968 | Erica | segar | 58.96 | Completed | Charged | 7/7/2019 12:47:00 AM | 111 Haywood Rd | | Syracuse | NY | 13219 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114112 |
| 7623878 | Emily | Emily | 88.61 | Completed | Charged | 7/6/2019 8:34:52 PM | 17052 VIA CHIQUITA | | SAN LORENZO | CA | 94580-2719 | United States | 4154198616ext99460 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114105 |
| 7623091 | Maria I | Baco | 87.12 | Completed | FullRefund | | Urb. Garden Hills | B1 Calle Palos Grandes | Guaynabo | PR | 966 | United States | 7872730217 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882077902950 |
| 7623036 | Megan | McClintic | 60.35 | Completed | Charged | 7/6/2019 2:14:54 PM | 818 N Monterey St Apt 20 | Apt. 20 | Alhambra | CA | 91801 | United States | 6263996903 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114099 |
| 7619301 | susan | kitson | 60.35 | Completed | Charged | 7/5/2019 11:34:13 AM | 12467 Settlers Lane | | Truckee | CA | 96161 | United States | 3102568700 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114082 |
| 7619136 | Sherry | Tomika | 58.96 | Completed | Charged | 7/5/2019 4:14:00 AM | 660 Sandra Ln | | El Cajon | CA | 92019 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581521 |
| 7618899 | RS | A | 58.96 | Completed | Charged | 7/4/2019 7:53:00 PM | 173 Northpark Dr | | Vacaville | CA | 95688 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581514 |
| 7617584 | Jill | Yust | 75.25 | Completed | Charged | 7/4/2019 9:13:03 AM | PO BOX 9 | | Lake Harmony | PA | 18624 | United States | 2673099440 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581507 |
| 7617324 | connie | barnes | 58.96 | Completed | Charged | 7/3/2019 11:40:00 PM | 14724 e cholula dr | | fountain hills | AZ | 85268 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108746 |
| 7616305 | Jacob | Jacob | 189.7 | Completed | FullRefund | | 8209 KENT ST | | JAMAICA | NY | 11432-1523 | United States | 4158519136ext76960 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108739 |
| 7616269 | Shari | Ramoly | 96.27 | Completed | FullRefund | | 1321 Colonel McNeil Drive | | Prairie Grove | Arkansas | 72753 | United States | 4154198616ext51183 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108722 |
| 7613793 | Deborah | Tyler | 93.24 | Completed | FullRefund | | 1709 middle Willow rd | | Norway | Sc | 29113 | United States | 4154198616ext62609 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577371 |
| 7614480 | Kimberly | Hatfield | 63.9 | Completed | Charged | 7/2/2019 9:09:28 PM | 800 Roxbury Reserve | | CANTON | GA | 30115 | United States | 4174256367 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577388 |
| 7612909 | Lou | Elghar | 120.69 | Completed | Charged | 7/2/2019 11:37:31 AM | 2019 John F. Kennedy Boulevard | | North Bergen | NJ | 7047 | United States | 9174358168 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577364 |
| 7611391 | Jodi | Bell | 87.14 | Completed | FullRefund | | 3922 S MOREY RD | | LAKE CITY | MI | 49651-8658 | United States | 4154198616ext25811 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107275 |
| 7609609 | DIONA | REZENDES | 58.96 | Completed | Charged | 7/1/2019 10:26:00 AM | 48 STEVE LOPES WAY | | WOONSOCKET | RI | 2895 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107268 |
| 7606090 | Marie | Owen | 70.99 | Completed | Charged | 6/29/2019 8:11:19 PM | 1121 Simpson Drive | | Hurst | TX | 76053 | United States | 8176738768 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401573908 |
| 7605401 | Judy | DiLiddo | 59.49 | Completed | Charged | 6/29/2019 6:04:37 PM | 4 HELEN MARIE CT | | STONY POINT | NY | 10980-3410 | United States | 8452164682 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105295 |
| 7602825 | Jayne | Warren | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 42 Keystone Way | | San Francisco | CA | 94127 | United States | 4158122730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200830284339482 |
| 7602824 | Patricia | Henderson | 60.35 | Completed | Charged | 6/28/2019 12:19:22 PM | 4127 Bendwood Lane | | Dallas | TX | 75287 | United States | 2145576251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105288 |
| 7601635 | Cristina | Floristeanu | 60.35 | Completed | Charged | 6/27/2019 11:23:41 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096661 |
| 7601566 | Fishpond | Ltd ALOE | 65.32 | Completed | Charged | 6/27/2019 9:58:02 PM | 4928 ZAMBRANO ST | | COMMERCE | CA | 90040 | United States | 2134449078 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096654 |
| 7600696 | Monica | Green | 60.35 | Completed | Charged | 6/27/2019 5:56:55 PM | 6543 Gross Avenue | | West Hills | CA | 91307 | United States | 8184564100 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096630 |
| 7600657 | Christina | Eng | 120.69 | Completed | Charged | 6/27/2019 4:49:38 PM | 9610 Southeast 61st Place | | Mercer Island | WA | 98040 | United States | 2062348584 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096678 |
| 7600657 | Christina | Eng | | Completed | Charged | 6/27/2019 4:49:38 PM | 9610 Southeast 61st Place | | Mercer Island | WA | 98040 | United States | 2062348584 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096678 |
| 7600416 | Sharon | Edson | 70.99 | Completed | Charged | 6/27/2019 1:55:43 PM | 4 Rabano | | Rancho Santa Margar | CA | 92688 | United States | 9498877514 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096623 |
| 7600415 | Martha | Bousquet | 60.35 | Completed | FullRefund | | 374 Summertime Place | | Hardeeville | SC | 29927 | United States | 6032331230 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096616 |
| 7600035 | Lillian | Hartgrove | 60.35 | Completed | Charged | 6/27/2019 12:00:49 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9164611114 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096647 |
| 7600001 | Betty | Brownell | 70.99 | Completed | Charged | 6/27/2019 11:19:04 AM | 9550 Collegeview Road | #319 | Bloomington | MN | 55437 | United States | 9525641970 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096609 |
| 7599965 | Patricia | Devita | 49.89 | Completed | Charged | 6/27/2019 10:17:41 AM | 14 centennial court | | Deerfield beach fl. | FL | 33442 | United States | 9547084221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401569741 |
| 7598201 | Carol | Boardman | 79.89 | Completed | Charged | 6/26/2019 6:03:14 PM | 136 Deforest Road | | Burlington | VT | 5401 | United States | 8029997256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568256 |
| 7597509 | WILAIWAN | MORIN | 74.99 | Completed | Charged | 6/26/2019 12:23:52 PM | 1 HOWE AVE | | Millbury | MA | 1527 | United States | 5088654085 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568249 |
| 7596937 | julianne | price | 70.99 | Completed | Charged | 6/26/2019 9:15:22 AM | 210 E 68th Street | 7 i | New York | NY | 10065 | United States | 9173190013 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401568270 |
| 7596037 | Katie | Byrne | 58.96 | Completed | Charged | 7/5/2019 3:16:25 PM | 80 WARREN AVE APT 2N | | PLYMOUTH | MA | 2360 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091437 |
| 7595100 | Marc H. | Arnold | 96.03 | Completed | Charged | 6/25/2019 5:10:23 PM | 4329 FAIRWOOD BLVD NE | | TACOMA | WA | 98422-4636 | United States | 4158519136ext96035 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091420 |
| 7589104 | Drexel | Lewis | 60.35 | Completed | Charged | 6/23/2019 10:58:51 AM | 93-23 218th St | Apt B9 | Queens Village | NY | 11428 | United States | 3474265903 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085818 |
| 7588497 | ALLISON | KUTZ | 58.96 | Completed | Charged | 6/23/2019 4:23:00 AM | 49 E CEDAR ST APT 1 | | CHICAGO | IL | 60611 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085801 |
| 7587612 | Robin | Kouvaras | 58.96 | Completed | Charged | 6/22/2019 3:57:00 PM | 3381 MCMARTIN RD | | CENTRAL POINT | OR | 97502 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085795 |
| 7586157 | JOSE | L SANCHEZ | 58.96 | Completed | Charged | 6/21/2019 9:05:00 PM | 50 BISCAYNE BLVD #3807 | | MIAMI | FL | 33132 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085788 |
| 7584997 | Deborah | Neel | 60.35 | Completed | Charged | 6/21/2019 8:15:56 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083777 |
| 7582872 | Franklin D | Plouse | 87.14 | Completed | FullRefund | | 2533 E 8240 S | | SOUTH WEBER | UT | 84405-9440 | United States | 4158519136ext66461 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083760 |
| 7579136 | Michael | Boustany | 88.66 | Completed | Charged | 6/19/2019 5:43:47 AM | 169 FULLER ST | | WEST NEWTON | MA | 02465-2804 | United States | 4158519136ext94185 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081445 |
| 7579111 | MARIA | FUSCO | 58.96 | Completed | Charged | 6/19/2019 1:26:00 AM | 4160 LUDWIG LN | | BETHPAGE | NY | 11714 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081438 |
| 7577767 | bethany | melaragno | 63.75 | Completed | Charged | 6/18/2019 5:31:36 PM | 7130 cedar valley rd | | west salem | OH | 44287 | United States | 4196514361 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476081988 |
| 7577145 | ROANNA | BROWN | 120.69 | Completed | FullRefund | | 904 SILVER SPUR RD. SUITE 240 | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081421 |
| 7577104 | Jayne | Warren | 70.99 | Completed | PartiallyRefund | | 42 Keystone Way | | San Francisco | CA | 94127 | United States | 4158122730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476080899 |
| 7572492 | Cristina | Floristeanu | 70.99 | Completed | Charged | 6/16/2019 6:33:32 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077837 |
| 7572444 | PAIGE | N | 58.96 | Completed | Charged | 7/11/2019 9:12:17 AM | 38 ELM ST | | ENFIELD | CT | 6082 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077547 |
| 7570058 | Stephanie | Hinson | 60.35 | Completed | Charged | 6/15/2019 10:57:55 AM | 4181 Menendez Drive | | Pensacola | FL | 32503 | United States | 8507979541 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077820 |
| 7568788 | Jeanine | Siwiak | 58.96 | Completed | Charged | 7/1/2019 1:44:20 PM | 139 Winslow Ct | | Greensburg | PA | 15601 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077530 |
| 7566149 | Anna | Lombard | 67.76 | Completed | Charged | 6/13/2019 2:56:29 PM | 103 Avenida Aragon | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881061468649 |
| 7565748 | Jessie | Lee | 60.35 | Completed | Charged | 6/13/2019 12:40:30 PM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401556567 |
| 7564370 | Carol | M Huss | 60.35 | Completed | Charged | 6/12/2019 8:30:06 PM | 914 W Winona St | 3W | Chicago | IL | 60640 | United States | 3122084945 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476074928 |
| 7563753 | Donna | Handlin | 42.41 | Completed | Charged | 6/12/2019 7:56:28 PM | 3327 Deeds Road | | Houston | TX | 77084 | United States | 2816470672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476075079 |
| 7563171 | Sandy | Caudill | 60.35 | Completed | Charged | 6/12/2019 10:53:36 AM | 110 Mountain Laurel Court | | Canton | GA | 30114 | United States | 7703398540 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476073808 |
| 7562563 | CHRISTINE | KRUG | 58.96 | Completed | Charged | 6/12/2019 3:03:00 AM | 12609 BIG BEND RD | | SAINT LOUIS | MO | 63122 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476072948 |
| 7561238 | Carole | Johnson | 60.35 | Completed | Charged | 6/11/2019 7:10:31 PM | 1450 Stardust Drive | | Colorado Springs | CO | 80905 | United States | 7193381046 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555904 |
| 7559539 | Kelli | Tezanos | 60.35 | Completed | Charged | 6/11/2019 12:20:23 AM | 2636 Panorama Dr | | Carbondale | CO | 81623-9697 | United States | 9703796014 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555089 |
| 7556809 | Ariel | van Spronsen | 67.91 | Completed | Charged | 6/10/2019 12:46:50 AM | 1330 Sherwood St | | Missoula | MT | 59802 | United States | 2063038187 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555539 |
| 7556781 | Tiffany | Smith | 79.97 | Completed | Charged | 6/9/2019 9:59:09 PM | 32 Hurlcroft Ave | | Medford | MA | 2155 | United States | 7813673983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555522 |
| 7555513 | Jeanne | Brown | 60.35 | Completed | Charged | 6/9/2019 12:49:31 AM | 95-257 Waikalani Dr. B104 | B104 | Mililani | HI | 96789 | United States | 8086239849 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882059512474 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7553675 | Denise | Martinez | 49.89 | Completed | Charged | 6/7/2019 8:43:54 PM | 31302 SUNSET OAKS LN | | SPRING | TX | 77386-7092 | United States | 3307302435 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881060597937 |
| 7553672 | Angela | Holston | 49.89 | Completed | Charged | 6/7/2019 8:14:43 PM | 134 CYPRESS VIEW RD | | GOOSE CREEK | SC | 29445-9629 | United States | 8435680747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829059362364 |
| 7553126 | Christina | Semar | 49.89 | Completed | Charged | 6/7/2019 6:44:42 PM | 33 Loch Lane | | Roxbury Township | NJ | 7852 | United States | 9084898693 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401555065 |
| 7553119 | Birgitte | Ladet | 60.35 | Completed | Charged | 6/7/2019 5:53:00 PM | 46 Northeast 100th Street | | Miami Shores | FL | 33138 | United States | 3057518251 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555072 |
| 7553111 | Bekah | Woodard | 49.89 | Completed | Charged | 6/7/2019 4:21:21 PM | 2532 WINCHELL LN | | AUSTIN | TX | 78725-2931 | United States | 9798200248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828059686098 |
| 7553102 | Rebecca | Webb | 49.89 | Completed | Charged | 6/7/2019 4:16:19 PM | 5516 Denise Drive | | Fort Worth | TX | 76148 | United States | 8178466204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401555058 |
| 7552820 | Victoria | Margiotta | 54.2 | Completed | Charged | 6/7/2019 12:14:11 PM | 74 AVENUE A | | KINGS PARK | NY | 11754-2503 | United States | 9173993282 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085733934 |
| 7552781 | Jodi | Pinedo | 42.41 | Completed | FullRefund | | 7 Garnet Lane | | Robbinsville | NJ | 8691 | United States | 6092733780 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553924 |
| 7552081 | Samuel | DePoy | 49.89 | Completed | Charged | 6/7/2019 1:12:55 AM | 3110 CLAY ST | | NEWPORT BEACH | CA | 92663-4112 | United States | 9492753535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553412 |
| 7551170 | Nata | Movahed | 49.89 | Completed | Charged | 6/6/2019 9:48:55 PM | 1711 OLMEDA ST | | ENCINITAS | CA | 92024 | United States | 7606970840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830267510416 |
| 7551066 | Elizabeth | Schultz-McGuire | 49.89 | Completed | Charged | 6/6/2019 7:24:53 PM | 453 WASHINGTON ST APT 6A | | BOSTON | MA | 02111-1325 | United States | 8579285610 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056937612 |
| 7551049 | Karen | youngquist | 49.89 | Completed | Charged | 6/6/2019 6:14:22 PM | N42 w33249 glen parc cir | | Nashotah | WI | 53058 | United States | 2628447547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085330898 |
| 7551002 | Patricia | Shafer | 42.41 | Completed | Charged | 6/6/2019 5:43:35 PM | 7016 Old York Road | | McKinney | TX | 75072 | United States | 9725295656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553405 |
| 7550959 | Joan | Hix | 42.41 | Completed | Charged | 6/6/2019 4:26:48 PM | 921 County Road 115 | | New Albany | MS | 38652 | United States | 9014942841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553399 |
| 7550946 | Irina | Semenenko | 49.89 | Completed | Charged | 6/6/2019 3:36:46 PM | 4692 LUE LN | | CARMICHAEL | CA | 95608-6649 | United States | 9169974381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829056605914 |
| 7550945 | Melissa | McCrosky | 49.89 | Completed | Charged | 6/6/2019 3:35:12 PM | 5423 MISTY CREEK DR | | KALAMAZOO | MI | 49009-7115 | United States | 2485154925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881056667071 |
| 7550643 | Marsha | Taylor | 49.89 | Completed | Charged | 6/6/2019 2:34:01 PM | 600 W SYCAMORE AVE | | EL SEGUNDO | CA | 90245-2012 | United States | 7146970725 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553382 |
| 7550610 | Jan | Beaver | 67.58 | Completed | Charged | 6/6/2019 1:37:45 PM | 750 Walton Street | | Lemoyne | PA | 17043 | United States | 7177745359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069542 |
| 7550617 | Jan | Jan | 87.19 | Completed | Charged | 6/6/2019 1:26:36 PM | 23850 Via Italia Circle, Unit 1404 | | Estero | FL | 34134 | United States | 4158519136ext27725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476069993 |
| 7550591 | Graziella | LiCavoli | 149.67 | Completed | Charged | 6/6/2019 1:24:36 PM | 15345 Cartier Drive | | Clinton Township | MI | 48038 | United States | 5864894206 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553375 |
| 7550578 | kazuko | coyne | 63.75 | Completed | Charged | 6/6/2019 1:10:21 PM | 510 1st Ave Unit201 | | San Diego | CA | 92101 | United States | 6193229101 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069535 |
| 7550580 | Karley | English | 49.89 | Completed | Charged | 6/6/2019 12:37:03 PM | 1935 E WOODLAWN RD | | CHARLOTTE | NC | 28209-2239 | United States | 4693639504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883120372898 |
| 7550535 | Freda | Wright | 42.41 | Completed | Charged | 6/6/2019 11:50:18 AM | 7117 Kildare dr | Plano | Tx | TX | 75024 | United States | 9728987729 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553368 |
| 7550534 | Jeanette | Fischer | 85.5 | Completed | Charged | 6/6/2019 11:43:24 AM | 2263 Melissa Crescent | | Burlington | ON | L7P 3T4 | Canada | 9059292817 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561895624US |
| 7550556 | Nancy | Hobbs | 49.89 | Completed | Charged | 6/6/2019 11:40:30 AM | 27805 MARIPOSA RD | | EVERGREEN | CO | 80439-5726 | United States | 9729892988 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085329755 |
| 7550523 | nancy | nelson | 42.41 | Completed | Charged | 6/6/2019 11:22:23 AM | 13726 John Johnston Rd | | Citronelle | AL | 36522-8210 | United States | 2514636219 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553351 |
| 7550522 | Anzhela | Zimbitska | 49.89 | Completed | Charged | 6/6/2019 11:20:20 AM | 8644 BEAUXART CIR | | SACRAMENTO | CA | 95828-4606 | United States | 9163338913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553344 |
| 7550521 | Michel | Bullard | 52.88 | Completed | Charged | 6/6/2019 11:14:27 AM | 300 Orin Street | | Pittsburgh | PA | 15235 | United States | 4123705592 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553337 |
| 7550454 | Karla | Thompson | 42.41 | Completed | Charged | 6/6/2019 9:36:34 AM | 1325 Storm Drive | | Bedford | TX | 76022 | United States | 8179997198 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553320 |
| 7550443 | Yvonne | Mojica | 84.82 | Completed | Charged | 6/6/2019 9:13:12 AM | 55 Winter Place | | Elwood | NY | 11731 | United States | 5164564750 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553313 |
| 7549895 | Abbey | holloway | 49.89 | Completed | Charged | 6/6/2019 8:47:53 AM | 305 east main st. | | Manasquan | NJ | 8736 | United States | 7326109929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553306 |
| 7549892 | Lindsay | Peters | 42.41 | Completed | Charged | 6/6/2019 8:33:01 AM | 12042 Meahl Rd | | Akron | NY | 14001-9494 | United States | 7165979454 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553290 |
| 7549782 | Sophie | Perreault | 67.89 | Completed | Charged | 6/6/2019 8:19:38 AM | 222 Rue Saint-Patrick Nord | | Farnham | QC | J2N 2B7 | Canada | 4507750706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561883161US |
| 7549764 | Marlene | Vincendon duc | 60.41 | Completed | Charged | 6/6/2019 5:57:48 AM | 1205 Rue Saint-Gregoire | 312 | Montréal | QC | H2J 0A4 | Canada | 5144302690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561753586US |
| 7548804 | Anny | Jeung | 54.32 | Completed | Charged | 6/5/2019 11:24:19 PM | 140 W 71ST ST APT 7D | | NEW YORK | NY | 10023-4019 | United States | 6464011114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881055820842 |
| 7548766 | Christine | Wong | 49.89 | Completed | Charged | 6/5/2019 9:54:25 PM | 7036 VERA TER | | SAN GABRIEL | CA | 91775-1157 | United States | 6262329121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829055754262 |
| 7548810 | Nicole | Reavis | 63.9 | Completed | FullRefund | | 14717 Olive Hill Drive | | Austin | TX | 78717 | United States | 5122281388 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552330 |
| 7548715 | Barbara | Meier | 49.89 | Completed | Charged | 6/5/2019 8:47:35 PM | 800 CORIANDER DR # 21L | | TORRANCE | CA | 90502-3002 | United States | 3105919425 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119502411 |
| 7548808 | Irina | Basistyy | 49.89 | Completed | Charged | 6/5/2019 8:25:49 PM | 208 Thompson Ct | | Indian Trail | NC | 28079 | United States | 7042190352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551821 |
| 7548283 | Julia | Etzelmueller | 49.89 | Completed | Charged | 6/5/2019 5:32:58 PM | 324 1-2 1st St | | Manhattan Beach | CA | 90266-6529 | United States | 4243859824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056085245 |
| 7547995 | Gail | Phillips | 49.89 | Completed | Charged | 6/5/2019 5:17:51 PM | 25610 88th Ave East | | Graham | WA | 98338 | United States | 9499334828 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551814 |
| 7548004 | Danielle | Maloney | 49.89 | Completed | Charged | 6/5/2019 5:06:19 PM | 2850 CAZADERO DR | | CARLSBAD | CA | 92009-5901 | United States | 4153140579 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501995 |
| 7547973 | Rita | Milberg | 75.25 | Completed | Charged | 6/5/2019 4:37:24 PM | 1502 Quaker Rdg | | West Chester | PA | 19380 | United States | 6106927716 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552323 |
| 7547941 | Amy | Smith | 84.82 | Completed | Charged | 6/5/2019 3:57:40 PM | 6767 Tipple rd. | | Rockford | IL | 61102 | United States | 8159803619 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551807 |
| 7547966 | Shana | Subodh Kalaria | 49.89 | Completed | Charged | 6/5/2019 3:56:46 PM | 1699 HERMANN DR UNIT 3119 | | HOUSTON | TX | 77004-8133 | United States | 9496325115 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501506 |
| 7547940 | Adrienne | Reynolds | 42.41 | Completed | Charged | 6/5/2019 3:44:35 PM | 4501 NW 85th Ave. | | Coral Springs | FL | 33065 | United States | 9542989114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551791 |
| 7547938 | Kristen | Perez | 49.89 | Completed | Charged | 6/5/2019 3:11:27 PM | 9 TRIM ST | | REHOBOTH | MA | 02769-1129 | United States | 4013684075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882055905720 |
| 7547915 | Courtney | Killingsworth | 49.89 | Completed | Charged | 6/5/2019 3:07:56 PM | 91 Amberfield Lane | | Danville | CA | 94506 | United States | 19254510808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551784 |
| 7547849 | Emily | Tracy-Haas | 87.2 | Completed | Charged | 6/5/2019 1:08:18 PM | 8124 Amor Road | | Los Angeles | CA | 90046 | United States | 4158519136ext80894 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552316 |
| 7547820 | Ann | Betts | 49.89 | Completed | Charged | 6/5/2019 12:40:50 PM | 13-A Hampton Road | | New Brunswick | NJ | 8901 | United States | 7327628848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551777 |
| 7547829 | Eugenia | Belozersky | 49.89 | Completed | Charged | 6/5/2019 12:35:56 PM | 283 BUCKMINSTER RD | | BROOKLINE | MA | 02445-5841 | United States | 6179354580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793084435976 |
| 7547353 | Lynne | Harding | 70.99 | Completed | Charged | 6/5/2019 10:57:31 AM | 956 Rivergrass Lane | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068989 |
| 7547339 | denise | mastronardi | 53.89 | Completed | Charged | 6/5/2019 9:33:12 AM | 2730 smith drive endwell ny | | endwell | NY | 13760 | United States | 6072055677 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118972383 |
| 7547314 | Kathleen | Boothe | 60.35 | Completed | Charged | 6/5/2019 8:46:55 AM | 713 Sugar Tree Court | | Bedford | TX | 76021 | United States | 8173193701 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068972 |
| 7547313 | Donna | Snipes | 49.89 | Completed | Charged | 6/5/2019 8:38:28 AM | 2027 East Barden Road | | Charlotte | NC | 28226 | United States | 7045760934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551579 |
| 7546463 | Lisa | Goldstein | 42.41 | Completed | Charged | 6/5/2019 3:00:28 AM | 761 Arneill Rd | | Camarillo | CA | 93010-4744 | United States | 8052176336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550671 |
| 7546459 | Jacqueline | Elliot | 111.78 | Completed | Charged | 6/5/2019 2:28:55 AM | 24840 Paseo Primario | | Calabasas | CA | 91302 | United States | 8188364076 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830265819507 |
| 7546456 | Ilona | Kats | 49.89 | Completed | Charged | 6/5/2019 2:10:56 AM | 2630 Cropsey Ave Apt 3H | | Brooklyn | NY | 11214 | United States | 19174157210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550664 |
| 7546460 | Wanda | Diemert | 54.98 | Completed | Charged | 6/5/2019 1:55:58 AM | 15733 MIDVALE AVE N | | SHORELINE | WA | 98133-5722 | United States | 2064409948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830265593503 |
| 7546448 | Maria | Carson | 49.89 | Completed | Charged | 6/5/2019 1:24:29 AM | 3546 LIME AVE | | LONG BEACH | CA | 90807-4640 | United States | 8183550052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118534826 |
| 7546432 | Angie | Connley | 49.89 | Completed | Charged | 6/5/2019 12:19:02 AM | 9652 ROE AVE | | OVERLAND PARK | KS | 66207-3559 | United States | 9136874990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083441084 |
| 7546417 | Jeanne | Brown | 74.99 | Completed | Charged | 6/4/2019 11:59:31 PM | 95-257 Waikalani Dr. B104 | B104 | Mililani | HI | 96789 | United States | 8086239849 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881054935998 |
| 7546416 | Diana | elizalde | 92.99 | Completed | Charged | 6/4/2019 11:51:58 PM | 2-4151 Saint-Dominique Street | | montreal | QC | H2W2A6 | Canada | 5146225653 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561618878US |
| 7546415 | Caitlyn | St. Raymond | 49.89 | Completed | Charged | 6/4/2019 11:43:03 PM | 5825 W End Blvd | | New Orleans | LA | 70124-1931 | United States | 5049134220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550657 |
| 7546414 | Sharon | Holzen | 49.89 | Completed | Charged | 6/4/2019 10:11:12 PM | 3108 Gearhart Road | | Troy | OH | 45373 | United States | 9379012543 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550640 |
| 7546413 | Cristy | Doland | 84.82 | Completed | Charged | 6/4/2019 9:39:04 PM | 187 Howard Ct | | Fox Lake | IL | 60020 | United States | 8154824588 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550633 |
| 7546412 | Diane | Stafutti | 49.89 | Completed | Charged | 6/4/2019 8:40:16 PM | 11 Maple Avenue | | East Hanover | NJ | 7936 | United States | 9736101926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550626 |
| 7546411 | Robyn | Bourn | 42.41 | Completed | Charged | 6/4/2019 8:02:29 PM | 2714 Piney Run | | Bloomington | IL | 61705 | United States | 9137546509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550619 |
| 7545260 | Kelli | Normoyle | 49.89 | Completed | Charged | 6/4/2019 6:41:53 PM | 117 PINECREST DR | | BLUFFTON | SC | 29910 | United States | 8433043323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550602 |
| 7545262 | Elizabeth | Ragan | 49.89 | Completed | Charged | 6/4/2019 6:21:11 PM | 14341 BROOMSTICK RD | | HASLET | TX | 76052-5859 | United States | 8178213469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083439654 |
| 7545241 | Mary | Hansen | 145.98 | Completed | Charged | 6/4/2019 6:03:45 PM | 960 Patrick Circle | | Folsom | CA | 95630 | United States | 9165415368 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551135 |
| 7545241 | Mary | Hansen | | Completed | Charged | 6/4/2019 6:03:45 PM | 960 Patrick Circle | | Folsom | CA | 95630 | United States | 9165415368 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551135 |
| 7545220 | TaTyana | Tilis | 89.81 | Completed | Charged | 6/4/2019 5:22:47 PM | 3021 NE 47 street | | Lighthouse Point | FL | 33064 | United States | 7187754863 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550596 |
| 7545209 | Eva | Unger-Kovacs | 49.89 | Completed | Charged | 6/4/2019 4:42:03 PM | 5641 CIRCLE DR # U104 | | OAK LAWN | IL | 60453-4480 | United States | 7082998316 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882054956815 |
| 7545201 | Michele | Frank | 49.89 | Completed | Charged | 6/4/2019 4:36:26 PM | 3169 HIDALGO LOOP | | ROUND ROCK | TX | 78665-2156 | United States | 5125076080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828055133077 |
| 7545189 | Ingrid | Hugo | 169.63 | Completed | Charged | 6/4/2019 4:34:43 PM | 7059 Gobernador Canyon Road | | Carpinteria | CA | 93013 | United States | 8056842400 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550589 |
| 7545180 | Cindy and | Goodrich | 74.99 | Completed | Charged | 6/4/2019 4:26:27 PM | 13673. 158th St | | Bonner Springs | KS | 66012 | United States | 3166481084 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551128 |
| 7545148 | Billye | Burke | 42.41 | Completed | Charged | 6/4/2019 3:34:00 PM | 13227 Arch Street | | Little Rock | AR | 72206 | United States | 5018886075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550572 |
| 7545154 | Susan | Coyle | 89.2 | Completed | Charged | 6/4/2019 3:15:26 PM | 13626 HERITAGE VALLEY WAY | | GAINESVILLE | VA | 20155-1356 | United States | 4158519136ext51150 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551180 |
| 7545126 | Nancy | Nancy | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | 13604 ROSE OF TRALLEE PL | | MADERA | CA | 93636 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551159 |
| 7545127 | Karen | Holmes | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | 966 8TH St | | Golden | CO | 80401 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551166 |
| 7544825 | Alina | Shcherbakova | 49.89 | Completed | Charged | 6/4/2019 2:09:13 PM | 5161 Canoga Avenue | | Los Angeles | CA | 91364 | United States | 4703343412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550565 |
| 7544745 | Carmen | Flores | 79 | Completed | Charged | 6/4/2019 2:02:00 PM | 6415 N Point Way | Sacramento | Sacramento | CA | 95831 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090497082370 |
| 7544672 | Kay Lee | Benoit | 79.89 | Completed | Charged | 6/4/2019 11:45:34 AM | 1919 Walnut Green Drive | | Houston | TX | 77062 | United States | 2814881774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551142 |
| 7544671 | Margaret | Huber | 74.99 | Completed | Charged | 6/4/2019 11:34:02 AM | 5 harris Ct | | Marblehead | MA | 1945 | United States | 9789790360 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551111 |
| 7544679 | Allison | Eger | 49.89 | Completed | Charged | 6/4/2019 11:21:02 AM | 2665 LEAH DR | | LAWRENCEBURG | IN | 47025-8583 | United States | 5135058458 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881054865387 |
| 7544678 | Carolyn | Miragliotta | 49.89 | Completed | Charged | 6/4/2019 11:17:11 AM | 3221 WYTHE CIR | | PENSACOLA | FL | 32504-4803 | United States | 8502321397 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118531283 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7544641 | Stefanie | Gentry | 42.41 | Completed | Charged | 6/4/2019 10:40:22 AM | 14 Virginia Ct | | | Orange Park | FL | 32073 | United States | 9045368811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550558 |
| 7544651 | Nicole | Rojas | 65.33 | Completed | Charged | 6/4/2019 10:38:42 AM | 123 Santa Fe Lane | | | Willow Springs | IL | 60480 | United States | 7082043605 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551173 |
| 7544621 | Amy | skaff | 64.99 | Completed | Charged | 6/4/2019 10:06:03 AM | 6039 Matisse lane | | | Roanoke | VA | 24018 | United States | 5403144845 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550541 |
| 7544618 | Mary | Duncan | 84.69 | Completed | Charged | 6/4/2019 9:19:02 AM | 526 BEVERLY DR | | | ERIE | PA | 16505-2210 | United States | 8148815018 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793083511220 |
| 7544591 | Kathleen | Bouchard | 79.89 | Completed | Charged | 6/4/2019 8:22:58 AM | 115 TENNIS PLAZA RD UNIT 10 | | | DRACUT | MA | 01826-3355 | United States | 9788041950 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054127589 |
| 7544532 | Susan | Hewitt | 71.91 | Completed | FullRefund | | 2311 Walton Blvd | Unit 42 | | Rochester Hills | MI | 48309 | United States | 2485057731 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066893 |
| 7544162 | Jennifer | Grover | 63.75 | Completed | Charged | 6/4/2019 7:30:59 AM | 1206 Westly Dr | | | West Fargo | ND | 58078-2141 | United States | 7013180369 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067234 |
| 7543979 | Laura | Martin | 49.89 | Completed | Charged | 6/4/2019 6:48:18 AM | 258 US HIGHWAY 158 E | | | CAMDEN | NC | 27921-7523 | United States | 2525644373 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082394473 |
| 7543790 | LINDSAY | COX | 79 | Completed | Charged | 6/4/2019 3:00:00 AM | 1431 PRIMROSE PLACE | | | BELCAMP | MD | 21017 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066886 |
| 7543777 | Lauren | M Morrison | 79 | Completed | Charged | 6/4/2019 1:58:00 AM | 19629 SAN CHISOLM DRIVE | | | ROUND ROCK | TX | 78664 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066879 |
| 7543768 | Fatima | Estrada | 132.88 | Completed | Charged | 6/4/2019 1:20:56 AM | 5012 Primrose Dr | | | Ventura | CA | 93001 | United States | 8058155278 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829054069841 |
| 7543768 | Fatima | Estrada | | Completed | Charged | 6/4/2019 1:20:56 AM | 5012 Primrose Dr | | | Ventura | CA | 93001 | United States | 8058155278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829054069841 |
| 7543770 | Juliana | Doria | 49.89 | Completed | Charged | 6/4/2019 12:46:37 AM | 201 SE 2ND AVE APT 2314 | | | MIAMI | FL | 33131-2254 | United States | 7865025182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883117508200 |
| 7542988 | Rebecca | Paladino | 145.98 | Completed | Charged | 6/3/2019 11:58:08 PM | 1348 Bookcliff Court | | | Fruita | CO | 81521 | United States | 9708126460 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067241 |
| 7542988 | Rebecca | Paladino | | Completed | Charged | 6/3/2019 11:58:08 PM | 1348 Bookcliff Court | | | Fruita | CO | 81521 | United States | 9708126460 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476067241 |
| 7542986 | Elizabeth | Lyngstad | 74.99 | Completed | Charged | 6/3/2019 11:55:05 PM | 2825 Lilac Lane North | | | Fargo | ND | 58102 | United States | 7017992585 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067227 |
| 7542984 | Carrie | Braun | 49.89 | Completed | Charged | 6/3/2019 11:02:02 PM | 2511 Saint Charles Avenue | | | New Orleans | LA | 70130 | United States | 3125133471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066978 |
| 7542981 | Susan | Mermer | 42.41 | Completed | Charged | 6/3/2019 8:50:05 PM | 36 Melody Lane | | | Freeport | FL | 32439 | United States | 7723880317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066961 |
| 7542536 | Elena | Frost | 79.89 | Completed | Charged | 6/3/2019 8:41:21 PM | 5412 FEAGAN ST | | | HOUSTON | TX | 77007-7122 | United States | 7137754441 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883117502550 |
| 7542533 | Arthur J. | Faro | 89.2 | Completed | Charged | 6/3/2019 8:24:20 PM | 540 Shorebird Circle | #21202 | | Redwood City | CA | 94065 | United States | 4158519136ext99821 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067289 |
| 7542517 | Savannah | Troha | 79.97 | Completed | Charged | 6/3/2019 8:02:37 PM | 635 South Ellis Street | | 2046 | Chandler | AZ | 85224 | United States | 2244066080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066862 |
| 7542492 | Debbie | Doan | 70.99 | Completed | Charged | 6/3/2019 7:00:15 PM | 8555 Lurline Ave | | | Winnetka | CA | 91306 | United States | 8189430266 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067272 |
| 7542212 | Henriette | Jeschina | 49.89 | Completed | Charged | 6/3/2019 5:27:42 PM | 24342 Bridle Trail Road | | | Hidden Hills | CA | 91302 | United States | 18184002980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066954 |
| 7542205 | Janyce | Taylor | 87.01 | Completed | Charged | 6/3/2019 5:08:50 PM | 101 Keys Road West | | | Elma | WA | 98541 | United States | 3604820065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066855 |
| 7542461 | Daisy | Gunn | 49.89 | Completed | Charged | 6/3/2019 5:08:22 PM | Starcom Worldwide | 375 Hudson St | | New York | NY | 10014 | United States | 6464773458 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828054131579 |
| 7541864 | Mimi | McSweeney | 67.91 | Completed | Charged | 6/3/2019 4:43:17 PM | 2794 CARRIAGEDALE ROW | | | LA JOLLA | CA | 92037-0923 | United States | 8589222233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066848 |
| 7541857 | Luisa | Flores | 79.89 | Completed | Charged | 6/3/2019 4:23:58 PM | 137 Pickering Street | | | Needham | MA | 2492 | United States | 7816907432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066831 |
| 7541842 | Laura | Wagner | 42.41 | Completed | Charged | 6/3/2019 4:05:42 PM | 8850 163rd St W | | | Lakeville | MN | 55044 | United States | 9528078702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066947 |
| 7541818 | Diana | Lee Russell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5014 Meadowgrove Court | | | Las Vegas | NV | 89120 | United States | 7024366541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066824 |
| 7541820 | SERGIO | ELIZONDO | 79.95 | Completed | Charged | 6/3/2019 3:35:28 PM | 8508 KENNING CT. | | | PLANO | TX | 75024 | United States | 4696827462 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054125745 |
| 7541778 | Jane | Case | 67.91 | Completed | Charged | 6/3/2019 2:38:04 PM | 1868 Spruce Meadows Drive Southeast | | | Rochester | MN | 55904 | United States | 5072520957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066817 |
| 7541758 | carol | christ | 63.75 | Completed | Charged | 6/3/2019 2:12:31 PM | 2911 west lane drive | | | Houston | TX | 77027 | United States | 7132536710 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067210 |
| 7541757 | Tamao | Sato | 79.89 | Completed | Charged | 6/3/2019 2:06:16 PM | P.O. box 767 | | | Kalaheo | HI | 96741 | United States | 7146791688 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066800 |
| 7541744 | Wendy | Hendrickson | 70.99 | Completed | FullRefund | | 10611 Se 293rd St | | | Auburn | WA | 98092 | United States | 2068199622 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067265 |
| 7541746 | Mary | Allen | 73.99 | Completed | Charged | 6/3/2019 2:11:26 PM | 1614 Cypress Creek Road | | | Farmerville | LA | 71241 | United States | 3183683846 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066794 |
| 7541763 | Barbara | Nawrot Mendez | 79.89 | Completed | Charged | 6/3/2019 1:52:09 PM | 99 SHORE AVE | | | QUINCY | MA | 02169-2406 | United States | 6172579150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882053950678 |
| 7541724 | mara | lang | 49.89 | Completed | Charged | 6/3/2019 1:17:12 PM | 535 AVENUE B UNIT B | | | REDONDO BEACH | CA | 90277-4827 | United States | 7146122499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881053865609 |
| 7541706 | Rita | Gramling | 79 | Completed | Charged | 6/3/2019 12:34:00 PM | 4012 WOODLAND RD | | | ANNANDALE | VA | 22003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066787 |
| 7541682 | Ashley | Kent | 49.89 | Completed | Charged | 6/3/2019 12:10:29 PM | 2308 Houma Blvd. | Apt. 619 | | Metairie | LA | 70001 | United States | 2256203762 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066930 |
| 7541699 | hayley | Lim | 73.99 | Completed | Charged | 6/3/2019 12:17:28 PM | 3937 Saint Armens cir | | | melbourne | FL | 32934-8355 | United States | 3218484429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066770 |
| 7541657 | Robert | Benninger | 67.91 | Completed | Charged | 6/3/2019 11:56:42 AM | 12235 Montalcinco Circle | | | Windermere | FL | 34786 | United States | 4079091047 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066763 |
| 7541656 | Jennifer | Hite | 49.89 | Completed | Charged | 6/3/2019 11:53:48 AM | 2336 s Petra Ave | | | Boise | ID | 83709 | United States | 8019183405 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066923 |
| 7541633 | Marina | Harding | 42.41 | Completed | Charged | 6/3/2019 11:43:45 AM | 4836 Shearer Ct | | | Kansas City | KS | 66106 | United States | 8167397990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066916 |
| 7541632 | Susan A | Jennings | 70.99 | Completed | Charged | 6/3/2019 11:38:43 AM | 2621 Exchange Landing Rd. | | | John's Island | SC | 29455 | United States | 8435579141 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067258 |
| 7541631 | Theresa | Pepe | 84.82 | Completed | Charged | 6/3/2019 11:32:00 AM | 4244 e Turnberry dr | | | Springfield | MO | 65809 | United States | 4.17343E+11 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476067203 |
| 7541630 | Peggy | Reed | 128.25 | Completed | Charged | 6/3/2019 11:28:14 AM | 202 Marvin Court | | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476066985 |
| 7541630 | Peggy | Reed | | Completed | Charged | 6/3/2019 11:28:14 AM | 202 Marvin Court | | | Germantown Hills | IL | 61548 | United States | 3092640303 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066985 |
| 7541629 | Lucille | Rongo | 49.89 | Completed | Charged | 6/3/2019 11:27:09 AM | 2 Fountain Lane | 2T | | Scarsdale | NY | 10583 | United States | 9176992735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066909 |
| 7541028 | Paloma | Haschke-Joseph | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 22-36 35th street | Apt 3 | | Astoria | NY | 11105 | United States | 3476548585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066756 |
| 7541532 | Lori | Perry | 49.89 | Completed | Charged | 6/3/2019 10:15:37 AM | 11677 Tree Hollow Lane | | | San Diego | CA | 92128-5277 | United States | 2404984537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082389172 |
| 7541027 | Leonard | Ruiz | 85.87 | Completed | Charged | 6/3/2019 9:54:23 AM | 5264 Oxford Street N. | | | Saint Paul | MN | 55126 | United States | 6514848675 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066749 |
| 7540989 | Elma | Macugay | 135.8 | Completed | Charged | 6/3/2019 9:47:14 AM | 91-669 Kilipoe Street | | | Ewa Beach | HI | 96706 | United States | 8088537821 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828054132965 |
| 7540989 | Elma | Macugay | | Completed | Charged | 6/3/2019 9:47:14 AM | 91-669 Kilipoe Street | | | Ewa Beach | HI | 96706 | United States | 8088537821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054132965 |
| 7540954 | Teri | Clark | 79.89 | Completed | Charged | 6/3/2019 7:22:52 AM | 3105 57th Ave Circle E | | | Bradenton | FL | 34203 | United States | 9417730595 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063847 |
| 7540261 | Martha | Staufert | 79 | Completed | Charged | 6/3/2019 1:42:00 AM | 3012 Edwards Dr | | | Plano | TX | 75025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063830 |
| 7540233 | Krystal | Boyle | 99.78 | Completed | Charged | 6/3/2019 12:10:42 AM | 2314 Westside Dr. | | | Deer park | TX | 77536 | United States | 8328638715 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063915 |
| 7540236 | Heather | Haith | 79.89 | Completed | Charged | 6/2/2019 11:39:59 PM | 19014 Canyon Meadows Drive | | | Trabuco Canyon | CA | 92679-1051 | United States | 6572019292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830263062520 |
| 7540232 | Tiffany | Nguyen | 149.98 | Completed | Charged | 6/2/2019 11:14:41 PM | 39176 Paseo Padre Parkway | | | Fremont | CA | 94538 | United States | 4085065823 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064653 |
| 7540209 | Mohammad | Mousa | 49.89 | Completed | Charged | 6/2/2019 10:41:34 PM | 3305 JANWOOD LN | | | GARLAND | TX | 75044-5825 | United States | 2147185101 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052501478 |
| 7540231 | Samantha | LaBrasca | 74.99 | Completed | Charged | 6/2/2019 10:27:37 PM | 3324 W Schubert Ave | Apt 2 | | Chicago | IL | 60647 | United States | 2623667474 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064646 |
| 7540169 | Jessica | Boggioni | 49.89 | Completed | Charged | 6/2/2019 9:13:25 PM | 761 Covered bridge dr | | | Delaware | OH | 43015-3193 | United States | 4192305819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116114488 |
| 7539550 | Leslie | Durum | 79 | Completed | Charged | 6/2/2019 7:45:00 PM | 1127 ROLAND HEIGHTS AVE | | | BALTIMORE | MD | 21211 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063823 |
| 7539535 | Minyi | Chen | 42.41 | Completed | Charged | 6/2/2019 7:24:31 PM | 13923 Wainhouse Road | | | Frisco | TX | 75035 | United States | 9722686654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063908 |
| 7539548 | Erin | adam | 49.89 | Completed | Charged | 6/2/2019 7:21:25 PM | 2498 BRISTOL RD | | | COLUMBUS | OH | 43221-1101 | United States | 9376817451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828052771203 |
| 7539536 | Anastasia | Bukuras | 49.89 | Completed | Charged | 6/2/2019 7:05:19 PM | 1900 BELLE ISLE AVE UNIT 304 | | | MOUNT PLEASANT | SC | 29464-8334 | United States | 7812642406 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500945 |
| 7539505 | Margarita | Jaime Rodriguez | 49.89 | Completed | Charged | 6/2/2019 5:21:32 PM | 4051S S KING VALLEY WAY | | | WEST VALLEY | UT | 84128-4315 | United States | 8017067774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500532 |
| 7539468 | helen | holliday | 79.95 | Completed | Charged | 6/2/2019 5:15:41 PM | 2473 N Cavalry Trl | | | tucson | AZ | 85749 | United States | 5202500674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080962742 |
| 7539469 | helen | holliday | 73.99 | Completed | Charged | 6/2/2019 5:15:46 PM | 2473 N. Cavalry Trail | | | Tucson | AZ | 85749 | United States | 5202500674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063816 |
| 7539429 | Becky | Butterfield | 79.98 | Completed | Charged | 6/2/2019 3:05:17 PM | 721 W Fondi Ct | K205 | | South Jordan | UT | 84095 | United States | 8019108817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063809 |
| 7539464 | Jihye | Jin | 74.99 | Completed | Charged | 6/2/2019 2:47:15 PM | 1928 LEGRAND CIRCLE | | | LAWRENCEVILLE | GA | 30043 | United States | 14073757857 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064639 |
| 7539414 | Carrie | Lebsack | 85.57 | Completed | Charged | 6/2/2019 2:45:15 PM | 8235 Northwoods Dr | | 208 | Lincoln | NE | 68505 | United States | 4027709296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063793 |
| 7539403 | Yolanda | McCall | 63.75 | Completed | Charged | 6/2/2019 2:41:26 PM | 633 Coffee Mill Drive | | | Edinburg | TX | 78541 | United States | 9567928330 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064622 |
| 7539102 | sanaz | abdi | 79.97 | Completed | Charged | 6/2/2019 1:38:19 PM | 5816 columbus ave | | | van nuys | CA | 91411 | United States | 3108833777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063786 |
| 7539094 | deborah | harvey | 74.99 | Completed | Charged | 6/2/2019 1:38:05 PM | 2801 Denton Tap Rd | | 1033 | Lewisville | TX | 75067 | United States | 2148301881 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064615 |
| 7539078 | IRENE | W CROFT JR | 73.99 | Completed | Charged | 6/2/2019 1:12:44 PM | 201 Concord Rd SW | | | smyrna | GA | 30082 | United States | 6784241024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063779 |
| 7539076 | Loretta | LaPorte | 79.95 | Completed | FullRefund | | 2618 San Miguel Drive, #354 | | | Newport Beach | CA | 92660 | United States | 9496791099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052496934 |
| 7539032 | Paul | Vo | 79.95 | Completed | Charged | 6/2/2019 11:48:44 AM | 9102 Marchand Ave | | | Garden Grove | CA | 92841 | United States | 7146034060 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080961264 |
| 7539023 | PAT | BENAVIDES | 49.89 | Completed | Charged | 6/2/2019 11:10:29 AM | 133 DANUBE DR | | | SAN ANTONIO | TX | 78213 | United States | 2103480075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063892 |
| 7539019 | Nuha | Dweik | 159.78 | Completed | Charged | 6/2/2019 10:56:56 AM | 350 buckland cove | | | Eads | TN | 38028 | United States | 9012181217 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063762 |
| 7539011 | Ruth | Murphy | 70.99 | Completed | Charged | 6/2/2019 10:15:07 AM | 173 Goulding Avenue | | | Buffalo | NY | 14208 | United States | 7168810362 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065582 |
| 7539007 | laura | mcallister | 70.99 | Completed | Charged | 6/2/2019 9:49:25 AM | 37 Hackberry Lane | | | Houston | TX | 77027 | United States | 7134388635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065575 |
| 7539002 | Aoi | Kawakatsu | 102.82 | Completed | Charged | 6/2/2019 9:21:25 AM | 33 Nishinotsuji, Aoto, Yagi-cho | | | Nantan | JP-26 | 629-0122 | Japan | 9092702917 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229569US |
| 7538999 | Amy | Lohman | 79.89 | Completed | Charged | 6/2/2019 9:20:30 AM | 27 Mullarkey Drive | | | West Orange | NJ | 7052 | United States | 9733326474 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063755 |
| 7538980 | JoAnn | Herrera | 74.99 | Completed | Charged | 6/2/2019 8:32:30 AM | 14 Jean Drive | | | Towaco | NJ | 7082 | United States | 9737689046 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064608 |
| 7538393 | ALMAS | HUSSAIN | 79 | Completed | Charged | 6/2/2019 4:25:00 AM | 6936 N KENNETH AVE. | | | LINCOLNWOOD | IL | 60712 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063748 |
| 7538389 | guijuan | sun | 73.99 | Completed | Charged | 6/2/2019 3:31:17 AM | 77 Interlude | | | Irvine | CA | 92620-3694 | United States | 6262179868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063731 |
| 7538387 | Ashlynn | Bilich | 49.89 | Completed | Charged | 6/2/2019 3:16:22 AM | 825 North Alisos Street | #B | | Santa Barbara | CA | 93103 | United States | 9258901275 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063885 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7538383 | Brooke | Bordelon | 79 | Completed | Charged | 6/2/2019 2:27:00 AM | 5120 Corinthian Bay Dr | | Plano | TX | 75093 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606372 4 |
| 7538378 | Marianne | Hanley | 79 | Completed | Charged | 6/2/2019 1:55:00 AM | 8637 Trolley Trl | | Mckinney | TX | 75070 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063717 |
| 7538192 | Yifan | Cao | 49.89 | Completed | Charged | 6/2/2019 1:06:06 AM | 125 Dolci | | Irvine | CA | 92602 | United States | 5623883854 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063878 |
| 7537823 | MaryLois | Kuhn | 79.89 | Completed | Charged | 6/2/2019 12:00:36 AM | 31251 PASEO CRUCERO | | SAN JUAN CAPISTR | CA | 92675-5399 | United States | 9493709989 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080959711 |
| 7537802 | Benny | Likaja | 79.95 | Completed | Charged | 6/1/2019 11:39:13 PM | 15516 NE 61st Ct. | | Redmond | WA | 98052 | United States | 2064573123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828052764687 |
| 7537808 | LAURA | BARNEY | 79 | Completed | Charged | 6/1/2019 11:27:00 PM | 116 N BRIGHTON LN | | GILBERT | AZ | 85234 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063700 |
| 7537807 | Nicole | Fuschillo | 74 | Completed | Charged | 6/1/2019 11:02:00 PM | 1003 Spruce Dr | | Holbrook | NY | 11741 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064592 |
| 7537790 | SARAH | SCHUERMANN | 79 | Completed | Charged | 6/1/2019 10:41:00 PM | 2015 GARDEN ST | | AUSTIN | TX | 78702 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063694 |
| 7537817 | Svetlana | Demyanenko | 49.89 | Completed | Charged | 6/1/2019 10:29:17 PM | 98, N.Fulton | | Bloomfield | NJ | 7003 | United States | 8454221055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063861 |
| 7537815 | Margarita | Barysheva | 49.89 | Completed | Charged | 6/1/2019 9:13:10 PM | 4824 Craner avenue, unit:207 | | Los Angeles | CA | 91601 | United States | 4246664503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063854 |
| 7537769 | Krista | Arnone | 79 | Completed | Charged | 6/1/2019 9:12:00 PM | 11724 WAKE BLUFF DR | | RALEIGH | NC | 27614 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063687 |
| 7537814 | Sundip | Mangat | 67.89 | Completed | Charged | 6/1/2019 8:37:49 PM | 6730 135B Street | | Surrey | BC | V3W 7M5 | Canada | 6043748036 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229475US |
| 7537337 | Toni | Humphrey | 42.41 | Completed | Charged | 6/1/2019 4:23:58 PM | 11250 N. Sluice Drive | | Tucson | AZ | 85737 | United States | 5203519125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548517 |
| 7537343 | Christopher E | Morley | 94.85 | Completed | Charged | 6/1/2019 4:12:31 PM | 146 Cedar St | | Branford | CT | 06405-6011 | United States | 4158519136ext33699 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065568 |
| 7537325 | Mary | Grimes | 42.41 | Completed | Charged | 6/1/2019 4:11:45 PM | 7312 East 13th Court | | Spokane Valley | WA | 99212 | United States | 5095995890 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548500 |
| 7537309 | Jackie | Simons | 79.95 | Completed | Charged | 6/1/2019 3:39:26 PM | PO Box 1174 | 67 Park Dr | Running Spgs | CA | 92382-1174 | United States | 9094963654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443848 |
| 7537290 | Gretchen | Borgstede-Byard | 63.75 | Completed | Charged | 6/1/2019 2:40:44 PM | 5825 WEST END BLVD | | NEW ORLEANS | LA | 70124-1931 | United States | 5043902907 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064585 |
| 7537267 | DENISE | HARBISON | 79 | Completed | Charged | 6/1/2019 1:36:00 PM | 8000 CAMDEN AVE N | | BROOKLYN PARK | MN | 55444 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063670 |
| 7537265 | Terry | Fedenczak Fedenczak | 85.19 | Completed | Charged | 6/1/2019 1:17:58 PM | 237 GLEN AVE | | PALISADES PARK | NJ | 07650-1518 | United States | 2018030548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443541 |
| 7537263 | Mary | An Plumeri | 99.78 | Completed | Charged | 6/1/2019 1:06:35 PM | 137 PRESIDENTIAL BLVD | | VIRGINIA BEACH | VA | 23452-3359 | United States | 7577188553 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116066824 |
| 7537240 | Kathleen | Mccrea | 70.99 | Completed | Charged | 6/1/2019 12:34:41 PM | 810 B Morrell Ave | | Burlingame | CA | 94010 | United States | 6508670184 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065551 |
| 7537222 | Reina | Reeves | 49.89 | Completed | Charged | 6/1/2019 12:01:40 PM | 2753 Overlook Point Dr. | | Escondido | CA | 92029 | United States | 9097444707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548494 |
| 7537095 | Jennifer | Jaca | 42.41 | Completed | Charged | 6/1/2019 11:40:04 AM | 958 Wilmington Way | | Emerald Hills | CA | 94062 | United States | 6507430263 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548487 |
| 7536881 | Margaret | Rogosienski | 70.99 | Completed | Charged | 6/1/2019 11:25:22 AM | 1 Somerset Road | | Harwich | MA | 2645 | United States | 2077126374 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066534 |
| 7536882 | Rishelle | Silva | 73.99 | Completed | Charged | 6/1/2019 11:34:52 AM | 2131 Wankel Way apt 300 | | Oxnard | CA | 93036 | United States | 5596276193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063663 |
| 7536854 | Susan | Kiley | 99.78 | Completed | Charged | 6/1/2019 10:11:19 AM | 11971 SE 71st PL | | Morriston | FL | 32668 | United States | 4073661051 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548470 |
| 7536834 | SHARYN | FORMAN | 60.35 | Completed | Charged | 6/1/2019 9:02:31 AM | 190 Surrey Commons | | Lynbrook | NY | 11563 | United States | 5165933426 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065544 |
| 7536833 | Jane | Nauman | 63.75 | Completed | Charged | 6/1/2019 8:57:51 AM | 2834 Brookshire Drive | | Grapevine | TX | 76051 | United States | 8176887792 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064578 |
| 7536822 | Wendy | Hladek | 63.75 | Completed | Charged | 6/1/2019 8:10:18 AM | 1141 fairbanks dr | | lutherville | MD | 21093-3975 | United States | 4103402307 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064561 |
| 7536817 | Ariadne | Slionys | 79 | Completed | Charged | 6/1/2019 6:27:00 AM | 8421 SE KNAPP ST | | PORTLAND | OR | 97266 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063656 |
| 7536093 | JUDITH | BIRNBAUM | 79 | Completed | Charged | 6/1/2019 2:28:00 AM | 19897 BOCA WEST DR APT 3222 | | BOCA RATON | FL | 33434 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063649 |
| 7536086 | Monica | Poynter | 49.89 | Completed | Charged | 6/1/2019 12:28:48 AM | 3795 SUNNYSIDE GOTT RD | | BOWLING GREEN | KY | 42103-8573 | United States | 2706466093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829052401978 |
| 7536077 | Michele | James | 74.99 | Completed | Charged | 5/31/2019 11:21:11 PM | 5445 Caruth Haven Lane | 2611 | Dallas | TX | 75225 | United States | 2144484825 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064554 |
| 7536076 | Carol | L Sparks | 70.99 | Completed | Charged | 5/31/2019 11:14:49 PM | 3040 PINE COVE PL | | EUSTIS | FL | 32726-6803 | United States | 4075799291 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066527 |
| 7536075 | Teresa | Fellows | 49.89 | Completed | Charged | 5/31/2019 10:47:58 PM | 4 E Point Ln | | Old Greenwich | CT | 6870 | United States | 12033261232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548463 |
| 7536074 | Belva | Courts | 49.89 | Completed | Charged | 5/31/2019 9:44:40 PM | 8606 Silver Ridge Drive | | Austin | TX | 78759 | United States | 5123450195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548456 |
| 7536072 | Svetlana | Howard | 110.32 | Completed | Charged | 5/31/2019 8:28:56 PM | 350 Union ave | 609 | San Francisco | CA | 94133 | United States | 4155748177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401548388 |
| 7536072 | Svetlana | Howard | | Completed | Charged | 5/31/2019 8:28:56 PM | 350 Union ave | 609 | San Francisco | CA | 94133 | United States | 4155748177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548388 |
| 7535296 | Joanna | Pompilio | 49.89 | Completed | Charged | 5/31/2019 5:39:51 PM | 305 East 40th Street | Apartment 12V | New York | NY | 10016 | United States | 2125264453 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548449 |
| 7535300 | CRYSTAL | H. | 74 | Completed | Charged | 5/31/2019 5:11:00 PM | 7725 TOWCHESTER DR | | CHESTERFIELD | VA | 23832 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064547 |
| 7535279 | Linda | Bramble | 67.58 | Completed | Charged | 5/31/2019 4:49:13 PM | 2201 West Chester Pike | A-7 | Broomall | PA | 19008 | United States | 4849957146 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064530 |
| 7535230 | Vickie | Diamond | 99.78 | Completed | Charged | 5/31/2019 2:51:22 PM | 2209 EASTLAKE RD | | LUTHERVILLE TIMO | MD | 21093-2707 | United States | 4439558764 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882052545455 |
| 7534970 | Lynn | Edwards | 49.89 | Completed | Charged | 5/31/2019 2:01:01 PM | 1034 LARCHMONT CRES | | NORFOLK | VA | 23508-1403 | United States | 7578021937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080914826 |
| 7534968 | Julie | Hutchinson | 79.89 | Completed | Charged | 5/31/2019 1:57:47 PM | 627 RIVERSIDE AVE | | OROFINO | ID | 83544-9030 | United States | 2088272740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080957564 |
| 7534961 | Priya | Coffey | 89.58 | Completed | Charged | 5/31/2019 1:45:40 PM | 1401 McKinney St Ste 1900 | | Houston | TX | 77010-4037 | United States | 4158519136ext92215 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065537 |
| 7534915 | Lisa | Debruyn | 149.67 | Completed | Charged | 5/31/2019 1:03:32 PM | 2430 Littleton Place | | Costa Mesa | CA | 92626 | United States | 7143456864 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548432 |
| 7534945 | Mary L. | Balatti | 89.2 | Completed | Charged | 5/31/2019 1:01:56 PM | 121 Royal Oak Ln | | Lakeway | TX | 78734-4519 | United States | 4158519136ext59075 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065520 |
| 7534909 | Jessica | Donnell | 49.89 | Completed | Charged | 5/31/2019 12:28:22 PM | 5195 PINYON JAY RD | | PARKER | CO | 80134-2719 | United States | 3038096921 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548425 |
| 7534897 | Barbara | Hooker | 79.89 | Completed | Charged | 5/31/2019 12:09:07 PM | 37975 Viking Ct | | AVON | OH | 44011 | United States | 4407242440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063632 |
| 7534863 | Claire | Cooney | 84.82 | Completed | Charged | 5/31/2019 11:35:41 AM | 1020 S. Vine | | Park Ridge | IL | 60068 | United States | 8479424380 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548418 |
| 7534869 | Kara | brussell | 79 | Completed | Charged | 5/31/2019 11:34:00 AM | 122 Charles St | | North Cape May | NJ | 8204 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063625 |
| 7534862 | Sarah | Leavitt | 49.89 | Completed | FullRefund | | 2087 North 1200 East | | Lehi | UT | 84043 | United States | 8018421460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548401 |
| 7534836 | Erika | Upchurch | 42.41 | Completed | Charged | 5/31/2019 11:03:13 AM | 4521 Golf Ridge Drive | | Elkton | FL | 32033 | United States | 9046151520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548395 |
| 7534821 | Robin | Brocker | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 15854 Augusta Corner | | San Antonio | TX | 78247 | United States | 2103860289 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065513 |
| 7534841 | Elisa | Salas | 79.89 | Completed | Charged | 5/31/2019 10:35:17 AM | 17122 ROY ST | | LANSING | IL | 60438-1345 | United States | 7082529052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052492820 |
| 7534816 | Monica | Wisenbaker | 74.99 | Completed | Charged | 5/31/2019 10:30:04 AM | 13915 SAINT MICHAEL DR | | LITTLE ROCK | AR | 72211 | United States | 3184465318 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064523 |
| 7534834 | Cristina | Alexandra Hoyos | 53.2 | Completed | Charged | 5/31/2019 10:08:40 AM | 372 RIDGE RD | | DAYTON | NJ | 08810-1533 | United States | 7323559143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116064615 |
| 7534820 | Amy | Lea | 79.89 | Completed | Charged | 5/31/2019 10:06:44 AM | 767 R C COOK RD | | BLOWING ROCK | NC | 28605 | United States | 9195935226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441677 |
| 7534811 | Pilar | Altman | 49.89 | Completed | Charged | 5/31/2019 9:44:01 AM | 13432 Floral Ave | | Poway | CA | 92064-5122 | United States | 8584428225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080913799 |
| 7534793 | Azure | O'Neil | 79.89 | Completed | Charged | 5/31/2019 9:06:25 AM | 4359 BEEKMAN PL | | SARASOTA | FL | 34235-2288 | United States | 9412606670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441509 |
| 7534140 | Amy | Paul | 149.98 | Completed | Charged | 5/31/2019 7:07:01 AM | 500 Southeast Mizner Boulevard | 402A | Boca Raton | FL | 33432 | United States | 9145842298 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062543 |
| 7534128 | Cristina | Gotcher | 79 | Completed | Charged | 5/31/2019 3:27:00 AM | 37002 W Maddaloni Ave | | Maricopa | AZ | 85138 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062642 |
| 7534072 | Larry | Ajalat | 42.41 | Completed | Charged | 5/31/2019 1:47:15 AM | 5200 Lankershim Blvd, Suite 850 | | North Hollywood | CA | 91601 | United States | 8184384952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062796 |
| 7533307 | Tien | Nguyen | 199.56 | Completed | Charged | 5/31/2019 12:54:35 AM | 90 RIVER ASH CT | | SAN JOSE | CA | 95136-2411 | United States | 4088130473 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062789 |
| 7533098 | Val | B | 42.41 | Completed | Charged | 5/31/2019 12:37:49 AM | 18 Lake Street | | Lindenhurst | NY | 11757 | United States | 16319442632 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062772 |
| 7533097 | Justina | Bui | 79.97 | Completed | Charged | 5/30/2019 11:52:57 PM | 5200 Martel Ave 8D | | Dallas | TX | 75206 | United States | 9726556215 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062635 |
| 7533080 | JULIE | CARLOS | 79 | Completed | Charged | 5/30/2019 11:28:00 PM | 4829 131ST ST SW | | MUKILTEO | WA | 98275 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062604 |
| 7533090 | Anetha | Prater | 49.89 | Completed | Charged | 5/30/2019 11:09:11 PM | 2600 MIKULEC DR | | KILLEEN | TX | 76542-4654 | United States | 9727434136 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062765 |
| 7533076 | Nicole | Aloan | 49.89 | Completed | Charged | 5/30/2019 11:08:21 PM | 921 OGLETHORPE LN | | SAVANNAH | TX | 76227-7908 | United States | 2674211818 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883114915025 |
| 7533051 | Lauren | Dodds | 49.89 | Completed | Charged | 5/30/2019 10:22:05 PM | 8910 CARDIFF RD | | NORTH CHESTERFI | VA | 23236-1524 | United States | 9493915424 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881051329141 |
| 7533049 | Josephine | Farrell | 79 | Completed | Charged | 5/30/2019 10:14:00 PM | 2318 RITTENHOUSE SQ | | BENSALEM | PA | 19020 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062598 |
| 7533088 | Silvia | Muller | 79.89 | Completed | Charged | 5/30/2019 9:18:49 PM | 309 West Sycamore Avenue | | El Segundo | CA | 90245 | United States | 13107224512 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062628 |
| 7533087 | Jerardo | Cano | 79.89 | Completed | Charged | 5/30/2019 8:25:22 PM | 1140 Lake Tree Place | | INDIANAPOLIS | IN | 46217 | United States | 3175578763 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062611 |
| 7532999 | Sung | Kang | 374.94 | Completed | Charged | 5/30/2019 8:45:28 PM | 7004 Bishop Rd Apt 3418 | | Plano | TX | 75024-3684 | United States | 7708141309 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793079725976 |
| 7532998 | Courtney | Monsen | 79.95 | Completed | Charged | 5/30/2019 8:45:30 PM | 937 East 7865 South | | Sandy | UT | 84094 | United States | 8012310245 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881051324658 |
| 7533086 | Pam | Solich | 84.82 | Completed | Charged | 5/30/2019 8:00:14 PM | 356 East Lake Briar Ln | | Eagle | ID | 83616 | United States | 2089014991 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062758 |
| 7532979 | Sarah | East | 49.89 | Completed | Charged | 5/30/2019 7:51:56 PM | 2041 Liberty Ln | | Gallatin | TN | 37066-9148 | United States | 6153641700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062741 |
| 7532975 | Cecilia | Labossiere | 49.89 | Completed | Charged | 5/30/2019 7:24:58 PM | 8532 San Fernando Way | | Dallas | TX | 75218 | United States | 7707141776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062734 |
| 7532630 | trish | Smith | 73.99 | Completed | FullRefund | | 23 Carob Dr | | newbury park | CA | 91320-3344 | United States | 8052310800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062581 |
| 7532323 | Danielle | Sands | 42.41 | Completed | Charged | 5/30/2019 4:56:45 PM | 1409 West Gail Jean Lane | | Spokane | WA | 99218 | United States | 3033281877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062727 |
| 7532329 | Beth | Wilson | 49.89 | Completed | Charged | 5/30/2019 4:52:22 PM | 3528 MORNING STAR DR | | MATTHEWS | NC | 28105-3574 | United States | 7044974259 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051424140 |
| 7532320 | Kari | Pohl | 88.97 | Completed | Charged | 5/30/2019 4:46:11 PM | 214 CR 124 | | Hallettsville | TX | 77964 | United States | 3617980649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881051549856 |
| 7532316 | Rebecca | Smith | 49.89 | Completed | Charged | 5/30/2019 4:26:22 PM | 848 GEORGIA ST | | WILLIAMSTON | MI | 48895-1614 | United States | 8109555222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051423730 |
| 7532297 | Claire | Healy | 44.91 | Completed | Charged | 5/30/2019 4:23:38 PM | 1801 Kelly Ct | | Darien | IL | 60561 | United States | 6308806743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062710 |
| 7532304 | Jenna | Lewis | 53.57 | Completed | Charged | 5/30/2019 4:12:54 PM | 145 CANABURY CT | | LITTLE CANADA | MN | 55117-1503 | United States | 6516004054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830261817610 |
| 7532306 | MARISELA | TORRES | 79 | Completed | Charged | 5/30/2019 4:07:00 PM | 7844 STONEDALE DR. | | CASTLE PINES | CO | 80108 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062574 |
| 7532274 | Sarah | Rainey | 49.89 | Completed | Charged | 5/30/2019 3:47:14 PM | 3074 Northeast 49th Street | | Fort Lauderdale | FL | 33308 | United States | 7024970752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062703 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7532238 | Karel | Mattison | 63.75 | Completed | Charged | 5/30/2019 2:40:17 PM | Box 857 | | Edgartown | MA | 2539 | United States | 5089391186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062536 |
| 7532212 | Sini | Harjunmaa | 49.89 | Completed | Charged | 5/30/2019 2:02:06 PM | 14 Damon Road | | Holden | MA | 1520 | United States | 5088472305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062697 |
| 7532207 | Keshia | Robinson | 42.41 | Completed | Charged | 5/30/2019 1:38:01 PM | 556 Plains Road | | Milford | CT | 6461 | United States | 2034493318 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062680 |
| 7532206 | machelle | prater | 49.89 | Completed | Charged | 5/30/2019 1:34:42 PM | 817 Marcia Dr | | Trenton | OH | 45067-1826 | United States | 5132335661 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062673 |
| 7532189 | Shirley | Keyes | 49.89 | Completed | Charged | 5/30/2019 1:30:48 PM | 1751 West Fox Bay Driv | L-103 | Heber City | UT | 84032 | United States | 4809053771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062666 |
| 7532188 | Diane | Daubenspeck | 79.89 | Completed | Charged | 5/30/2019 1:22:24 PM | 1453 Dayton Place | | Des Plaines | IL | 60018 | United States | 8472749417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062567 |
| 7532176 | Ping | Tow Woram | 42.41 | Completed | Charged | 5/30/2019 12:56:20 PM | 4144 Southwest Hamilton Street | | Portland | OR | 97221 | United States | 9172083193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062659 |
| 7532183 | blackie | huynh | 147.98 | Completed | Charged | 5/30/2019 1:02:58 PM | 7014 Paschall Ave | | philadelphia | PA | 19142-1122 | United States | 2153275661 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062550 |
| 7532167 | Ed | Knott | 60.35 | Completed | Charged | 5/30/2019 12:38:45 PM | 11930 Avon Way | 105 | Los Angeles | CA | 90066 | United States | 3103131902 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401548210 |
| 7532155 | Jill | Barry | 63.75 | Completed | Charged | 5/30/2019 12:20:11 PM | 168 E hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062529 |
| 7532145 | Kathleen | Koch | 60.35 | Completed | Charged | 5/30/2019 12:12:36 PM | 9 Lusitano | | Coto de Caza | CA | 92679 | United States | 9499817852 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476062239 |
| 7532144 | Clara | Pflanzer | 49.89 | Completed | Charged | 5/30/2019 12:11:00 PM | 3 Galahad Dr | | Manalapan | NJ | 7726 | United States | 908 4152278 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062376 |
| 7532136 | Jeanne | Parker | 74.99 | Completed | Charged | 5/30/2019 11:43:10 AM | 4 Spring Street | | Newburyport | MA | 1950 | United States | 9784910880 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062215 |
| 7531975 | Garth | Leonard | 67.91 | Completed | Charged | 5/30/2019 11:14:51 AM | 6755 Golf Club Drive | | Longmont | CO | 80533 | United States | 9732621014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062369 |
| 7531684 | Ashly | Delahoussaye | 42.41 | Completed | Charged | 5/30/2019 11:01:32 AM | 103 Jean Mar Road | | Rayne | LA | 70578 | United States | 3372988970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062222 |
| 7531355 | Monica | Abrams | 74.99 | Completed | Charged | 5/30/2019 9:12:03 AM | 5430 ALVARADO LN N | | PLYMOUTH | MN | 55446-3047 | United States | 9522215934 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062208 |
| 7529584 | Florence | Foody | 67.91 | Completed | Charged | 5/30/2019 12:08:47 AM | 373 Sawmill Lane | | Ponte Vedra Beach | FL | 32082 | United States | 9045356571 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061621 |
| 7529578 | Jena | Schwoob | 49.89 | Completed | Charged | 5/29/2019 11:37:31 PM | 10719 Varese Lane | | Northglenn | CO | 80234 | United States | 5593655451 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061669 |
| 7531310 | Jeremiah | Kim | 159.9 | Completed | Charged | 5/30/2019 2:14:20 AM | 8512 Miami Springs Dr. | | Fort Worth | TX | 76123 | United States | 6825541870 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026364 |
| 7529576 | Joanna | McCoy | 79.89 | Completed | Charged | 5/29/2019 11:00:34 PM | 154 Liberty Rd #1 | | River Falls | WI | 54022 | United States | 6512530530 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061614 |
| 7529570 | ALICE | COHEN | 79 | Completed | Charged | 5/29/2019 10:58:00 PM | 13086 Old Annapolis Rd | | Mount Airy | MD | 21771 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061591 |
| 7529566 | Myhanh | Vo | 79.98 | Completed | Charged | 5/29/2019 10:56:11 PM | 14341 starsia street | | Westminster | CA | 92683 | United States | 7149336988 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061577 |
| 7529569 | Lia | Minniear | 79 | Completed | Charged | 5/29/2019 10:56:00 PM | 3 HICKORY LN | | SAUGUS | MA | 1906 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061584 |
| 7529558 | Sam | Rhody | 53.45 | Completed | Charged | 5/29/2019 10:50:31 PM | 4113 OAKBROOKE TRL | | EAGAN | MN | 55122-4200 | United States | 6512496378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260800101 |
| 7529575 | Lauren | Gaynor | 63.75 | Completed | Charged | 5/29/2019 10:50:23 PM | 527 Youlon Street North | | West Salem | WI | 54669 | United States | 2629094042 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061553 |
| 7529553 | Kristi | Price... | 52.89 | Completed | Charged | 5/29/2019 10:31:51 PM | 309 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428-1974 | United States | 8144044042 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828050644172 |
| 7529574 | Kara | Driscoll-Hazlett | 67.91 | Completed | Charged | 5/29/2019 10:25:32 PM | 15 LaValley Lane | | Newburyport | MA | 1950 | United States | 8054334048 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061607 |
| 7529540 | Lashea | Miller | 79 | Completed | Charged | 5/29/2019 9:59:00 PM | 5200 N SHERIDAN RD APT 724 | | CHICAGO | IL | 60640 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061560 |
| 7529524 | Harel | Papikian | 99.78 | Completed | Charged | 5/29/2019 9:19:41 PM | 816 WESTMOUNT DR APT 205 | | WEST HOLLYWOOD | CA | 90069-4663 | United States | 7145048176 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883113943715 |
| 7529573 | Grace | Wan | 63.75 | Completed | Charged | 5/29/2019 9:14:24 PM | 60 Kent Avenue | | Marlton | NJ | 8053 | United States | 8565206477 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061546 |
| 7531325 | Hoang | minh kh1717 | 73.99 | Completed | Charged | 5/29/2019 10:56:08 PM | 15192 Weststate St | | Westminster | CA | 92683-6529 | United States | 84906991350 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061997 |
| 7529487 | Jessica | Sperrazzo | 49.89 | Completed | Charged | 5/29/2019 7:47:23 PM | 1262 Murray Avenue | Apt 7 | San Luis Obispo | CA | 93405 | United States | 8587523467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061652 |
| 7529486 | Kelley | R. Doran | 171.78 | Completed | Charged | 5/29/2019 7:43:44 PM | 4610 RIVER BOTTOM DR | | NORCROSS | GA | 30092-1323 | United States | 7704478921 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829050349053 |
| 7529485 | Keri | Emery | 120.88 | Completed | Charged | 5/29/2019 7:40:07 PM | 1915 MARSHALL DR | | ALLEN | TX | 75013-5325 | United States | 2144054448 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061676 |
| 7529485 | Keri | Emery | | Completed | Charged | 5/29/2019 7:40:07 PM | 1915 MARSHALL DR | | ALLEN | TX | 75013-5325 | United States | 2144054448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061676 |
| 7531309 | Vicki | Edwards | 79.95 | Completed | Charged | 5/29/2019 10:56:11 PM | 6816 Crane Rd | | Fort Worth | TX | 76182-4305 | United States | 8172817976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026050 |
| 7529464 | Savannah | Zen | 49.89 | Completed | Charged | 5/29/2019 6:13:48 PM | 5713 78th Street | | Lubbock | TX | 79424 | United States | 8066321661 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061645 |
| 7529461 | Jenny | St. John | 120.88 | Completed | Charged | 5/29/2019 5:52:29 PM | 810 W 2nd Ave | | Indianola | IA | 50125 | United States | 515331868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061942 |
| 7529461 | Jenny | St. John | | Completed | Charged | 5/29/2019 5:52:29 PM | 810 W 2nd Ave | | Indianola | IA | 50125 | United States | 515331868 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061942 |
| 7529439 | Susanna | Haros | 49.89 | Completed | Charged | 5/29/2019 5:02:10 PM | 3432 Royal Ridge Road | | Chino Hills | CA | 91709 | United States | 9518926092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061638 |
| 7529430 | jon | dixon | 74.99 | Completed | Charged | 5/29/2019 4:31:29 PM | 728 wellmeier ave | | dayton | OH | 45410 | United States | 9376204702 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061539 |
| 7528941 | Raymond | Szczybek Jr | 221.97 | Completed | Charged | 5/29/2019 2:22:07 PM | 431 Kawaihae St. | | Honolulu | HI | 96825 | United States | 8083966416 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828050283005 |
| 7528945 | Anne | Clark | 67.91 | Completed | Charged | 5/29/2019 2:10:24 PM | 723 Pebblecreek Dr. | | Akron | OH | 44320 | United States | 3305738353 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547589 |
| 7528933 | Jaroslaw | Szymczak | 150.88 | Completed | Charged | 5/29/2019 1:54:20 PM | 8828 43rd Ave | co- Walentyna Janta | Elmhurst | NY | 11373 | United States | 4026718101 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547602 |
| 7528933 | Jaroslaw | Szymczak | | Completed | Charged | 5/29/2019 1:54:20 PM | 8828 43rd Ave | co- Walentyna Janta | Elmhurst | NY | 11373 | United States | 4026718101 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547602 |
| 7528911 | Jenna | Quatraro | 67.91 | Completed | Charged | 5/29/2019 1:00:48 PM | 375 Pearson Circle | | Naperville | IL | 60563 | United States | 8478407093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547572 |
| 7528903 | Jacquelime | Galdenzi | 42.41 | Completed | Charged | 5/29/2019 12:41:08 PM | 5425 Raintree Court | | Buffalo | NY | 14221 | United States | 7166361542 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547640 |
| 7528901 | Raymond | Szczybek Jr | 295.96 | Completed | Charged | 5/29/2019 12:41:24 PM | 431 Kawaihae St | | Honolulu | HI | 96825 | United States | 8083966416 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793078351763 |
| 7528900 | Anna | Zreda | 73.99 | Completed | Charged | 5/29/2019 12:41:18 PM | 5021 N Moonstone Dr | | Tucson | AZ | 85750 | United States | 5207602296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547565 |
| 7528868 | Susan | Cady | 42.41 | Completed | Charged | 5/29/2019 11:40:52 AM | 101 Honey Flower Drive | | Trenton | NJ | 8620 | United States | 6095848194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547633 |
| 7528894 | Joey | Tinkous | 79 | Completed | Charged | 5/29/2019 11:37:00 AM | 3193 N MAIN STREET RD | | HOLLEY | NY | 14470 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547558 |
| 7528843 | colleen | pickering | 42.41 | Completed | Charged | 5/29/2019 10:51:49 AM | 40 east henrietta ave. | | oceanside | NY | 11572 | United States | 5165367869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547626 |
| 7528803 | Irena | Boone | 60.41 | Completed | Charged | 5/29/2019 9:40:53 AM | 201 Silvercreek Pkwy N. | #8 | Guelph | ON | N1H 3T4 | Canada | 5198305127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809301US |
| 7528814 | Jessica | Sklar | 49.89 | Completed | Charged | 5/29/2019 9:38:07 AM | 44 MAYBERRY AVE | | MEDFORD | MA | 02155-6202 | United States | 9789794296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260418078 |
| 7528489 | Khamayel | Al-Tamimi | 42.41 | Completed | Charged | 5/29/2019 9:19:57 AM | 12909 Mukilteo Speedway Apt L302 | | Lynnwood | WA | 98087 | United States | 4253501544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547619 |
| 7528096 | Beata | Sutowska | 150.88 | Completed | Charged | 5/29/2019 9:04:55 AM | 7919 South 82nd Court | 3N | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547596 |
| 7528096 | Beata | Sutowska | | Completed | Charged | 5/29/2019 9:04:55 AM | 7919 South 82nd Court | 3N | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547596 |
| 7528094 | Jenn | Saliga | 67.89 | Completed | Charged | 5/29/2019 8:50:49 AM | 4155 Saint Clair Avenue | | Windsor | ON | N9H 2N5 | Canada | 5198172487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809258US |
| 7527781 | AE-01540 | Alia Albalooshi | 194.97 | Completed | Charged | 5/29/2019 2:56:51 AM | 901 Penhorn Ave | Ste 6 | Secaucus | NJ | 7094 | United States | 9.7101E+16 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546827 |
| 7526986 | Michele | White | 49.89 | Completed | Charged | 5/29/2019 12:59:05 AM | 347 G STREET | | Fremont | CA | 94536 | United States | 5107941232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546575 |
| 7527012 | Janice | Bartz | 73.99 | Completed | Charged | 5/29/2019 1:12:56 AM | 1523 S DAVID ST | | SAN ANGELO | TX | 76903-8332 | United States | 3256503946 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546711 |
| 7526985 | Mayela | Moreno | 49.89 | Completed | Charged | 5/29/2019 12:47:26 AM | 5445 Brookstone Place | | Rancho Cucamonga | CA | 91739 | United States | 9092784545 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546568 |
| 7526691 | vlatko | kljajic | 67.91 | Completed | Charged | 5/28/2019 11:57:11 PM | 187 Eastern Ave | # 304 | Manchester | NH | 3104 | United States | 8083912995 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546704 |
| 7526690 | Mary | PARKER | 79.89 | Completed | Charged | 5/28/2019 10:55:09 PM | 1431 Lafayette Street | | San Gabriel | CA | 91776 | United States | 3235591359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546698 |
| 7526687 | Melissa | Nelson | 120.88 | Completed | Charged | 5/28/2019 10:36:47 PM | 2500 Archbury Lane | 3C | Park Ridge | IL | 60068 | United States | 8478261949 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401546469 |
| 7526687 | Melissa | Nelson | | Completed | Charged | 5/28/2019 10:36:47 PM | 2500 Archbury Lane | 3C | Park Ridge | IL | 60068 | United States | 8478261949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546469 |
| 7526319 | Barbara | M Nunez | 79 | Completed | Charged | 5/28/2019 10:16:00 PM | 3620 CLIFFORD DR | | METAIRIE | LA | 70002 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546667 |
| 7526685 | Livia | Rotar | 67.91 | Completed | Charged | 5/28/2019 10:10:13 PM | 1216 Se 172nd Ave | | Portland | OR | 97233 | United States | 5035539235 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546681 |
| 7526296 | HEY | KEYNG CHOI | 79.89 | Completed | Charged | 5/28/2019 8:53:16 PM | 13026 Sycamore Village Drive | | Norwalk | CA | 90650 | United States | 2132717884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793077660903 |
| 7526683 | christine | Fowler | 79.89 | Completed | Charged | 5/28/2019 8:44:31 PM | 2316 Crystal Cir | | Crystal Lake | IL | 60012 | United States | 8152364194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546674 |
| 7526265 | Kathleen | Fairweather | 79 | Completed | Charged | 5/28/2019 8:00:00 PM | 15 Rose Farm Ln | | Woburn | MA | 1801 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546650 |
| 7526242 | Bry | Moehling | 49.89 | Completed | Charged | 5/28/2019 7:33:58 PM | 500 W 2nd St | 2400 | Austin | TX | 78701 | United States | 7073654556 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546551 |
| 7526250 | Christine | Gonzalez | 79.89 | Completed | Charged | 5/28/2019 7:31:04 PM | 300 GALEN DR APT 306 | | KEY BISCAYNE | FL | 33149-2176 | United States | 3056324348 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882049453367 |
| 7526224 | Navdha | Sah | 42.41 | Completed | Charged | 5/28/2019 6:48:22 PM | 2720 152nd Ave NE | Unit 769 | Redmond | WA | 98052 | United States | 7173794928 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546544 |
| 7526203 | Theresa | ko | 84.82 | Completed | Charged | 5/28/2019 6:05:06 PM | 40-02 167th Street | | Queens | NY | 11358 | United States | 6264167421 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546537 |
| 7526213 | Jacquelyn | Kelly | 79.89 | Completed | Charged | 5/28/2019 5:54:46 PM | 7 South Aberdeen Street | 2B | Chicago | IL | 60607-2529 | United States | 4806508800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829049307818 |
| 7526196 | Kathryn | Shim | 71.91 | Completed | Charged | 5/28/2019 5:36:26 PM | 672 N Glebe Rd Apt 525 | | Arlington | VA | 22203 | United States | 5712911624 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546643 |
| 7526189 | sophia | faheem | 49.89 | Completed | Charged | 5/28/2019 5:13:36 PM | 1236 ATLANTIC AVE APT 314 | | BROOKLYN | NY | 11216-2773 | United States | 7327792925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049304268 |
| 7526024 | Joan | Smith | 147.98 | Completed | Charged | 5/28/2019 5:29:55 PM | 4033 Grassmere lane | | Dallas | TX | 75205 | United States | 9727579888 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546636 |
| 7525931 | elizabeth | smith | 49.89 | Completed | Charged | 5/28/2019 4:46:14 PM | 617 NEVADA ST | | SAUSALITO | CA | 94965-1655 | United States | 4152754503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259706223 |
| 7525477 | Caitlin | Ahearn | 79.89 | Completed | Charged | 5/28/2019 4:45:24 PM | 2508 Rockford Ave. | | SAINT LOUIS | MO | 63144 | United States | 13147570809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546629 |
| 7525474 | Liz | Beamguard | 49.89 | Completed | Charged | 5/28/2019 4:35:46 PM | 5008 Jeweled Cone Pl | | Apollo Beach | FL | 33572-3520 | United States | 8137277016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546520 |
| 7525457 | Margaret | Karrer | 49.89 | Completed | Charged | 5/28/2019 4:26:14 PM | 503 W. Palm Avenue | | El Segundo | CA | 90245 | United States | 3106070076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546513 |
| 7525435 | Aspacia | Pantelides | 60.35 | Completed | Charged | 5/28/2019 3:54:17 PM | 2713 Parkview Drive South | | Hallandale Beach | FL | 33009 | United States | 4432230970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547114 |
| 7525421 | Teresa | Blackwell | 60.35 | Completed | Charged | 5/28/2019 3:22:29 PM | 111 June Court | | Marco Island | FL | 34145 | United States | 2399700180 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476060402 |
| 7525391 | Barbara | Moore | 64.99 | Completed | Charged | 5/28/2019 3:16:19 PM | 220 Whispering Wind Dr | | Georgetown | TX | 78633 | United States | 9796657436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546506 |
| 7525390 | Mary | Everts | 79.89 | Completed | Charged | 5/28/2019 2:57:02 PM | 7336 Queensbury Rd | | Toledo | OH | 43617 | United States | 9896157580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546612 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7525382 | Ilene | Leff | 60.35 | Completed | Charged | 5/28/2019 2:40:36 PM | 457 East Laramie Lane | | Bayside | WI | 53217 | United States | 41403052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547107 |
| 7525389 | Elizabeth | Price | 49.89 | Completed | Charged | 5/28/2019 2:29:24 PM | 200 N END AVE APT 20E | | NEW YORK | NY | 10282-7018 | United States | 9788770178 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049303384 |
| 7525367 | Nancy | Gold | 79.97 | Completed | Charged | 5/28/2019 2:01:11 PM | 13230 Hunters View St | | San Antonio | TX | 78230 | United States | 2108631259 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546605 |
| 7525331 | Kayla | Minor | 135.82 | Completed | Charged | 5/28/2019 1:51:20 PM | 12255 Southeast Wiese Road | | Damascus | OR | 97089 | United States | 15034754317 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546599 |
| 7525357 | TAMMI | GOODNIGHT | 74 | Completed | Charged | 5/28/2019 1:32:00 PM | 203 RECTOR | | KYLE | TX | 78640 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547084 |
| 7525328 | RENEE | C IANNACO | 53.2 | Completed | Charged | 5/28/2019 12:55:30 PM | 151 BLACKFOOT TRL | | MEDFORD | NJ | 08055-1607 | United States | 6096785957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883112896845 |
| 7525262 | Anna | Schramm | 49.89 | Completed | Charged | 5/28/2019 12:01:39 PM | 2127 E Eagle Crest Dr | | Draper | UT | 84020 | United States | 8018032599 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546490 |
| 7525228 | Madeline | Struebing | 49.89 | Completed | Charged | 5/28/2019 11:07:47 AM | 11 CROFTLAND AVE | | DORCHESTER | MA | 02124-4715 | United States | 7169076291 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546483 |
| 7525227 | Claire | Coffey | 49.89 | Completed | Charged | 5/28/2019 11:04:33 AM | 117 Golf Club Road | | Knoxville | TN | 37919 | United States | 8656034162 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546476 |
| 7525230 | Amanda | Hale | 79.89 | Completed | Charged | 5/28/2019 10:35:09 AM | 2955 South University Drive | WIN 401 | Fort Worth | TX | 76109 | United States | 8177890929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049618337 |
| 7524714 | Lisa | j miller | 53.39 | Completed | Charged | 5/28/2019 9:51:57 AM | 224 MCCLELLAN DR | | PITTSBURGH | PA | 15236-4104 | United States | 4124967839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259704410 |
| 7524309 | Heather | Chando | 79.89 | Completed | Charged | 5/28/2019 8:57:59 AM | 1804 Efty Court | | Woodbridge | VA | 22191 | United States | 7035090450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546582 |
| 7524311 | Jessica | Yeomans | 49.89 | Completed | Charged | 5/28/2019 8:52:41 AM | 3112 24TH AVE APT 6C | | ASTORIA | NY | 11102-1194 | United States | 3477618470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049302394 |
| 7524299 | Jill | Gallina | 63.9 | Completed | Charged | 5/28/2019 8:49:30 AM | PO Box 965 | | Island Heights | NJ | 8732 | United States | 7326087877 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547091 |
| 7524303 | Brittany | Ferguson | 79.89 | Completed | Charged | 5/28/2019 8:27:32 AM | 3323 OAK ST | | JACKSONVILLE | FL | 32205-8519 | United States | 9045717532 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049617200 |
| 7524282 | Teresa | Stone | 44.91 | Completed | Charged | 5/28/2019 6:54:47 AM | 1740 Olladale Drive | | Fort Wayne | IN | 46808 | United States | 3173625903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057570 |
| 7524042 | Joseph | Taboada@gmail.com | 79.89 | Completed | Charged | 5/28/2019 3:36:41 AM | 8061 CHIANTI LN | | NAPLES | FL | 34114-2611 | United States | 2397936801 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059017 |
| 7523547 | Will | King | 54.93 | Completed | Charged | 5/28/2019 2:06:39 AM | 2601 SW KENYON ST | | SEATTLE | WA | 98126-3562 | United States | 2063007483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178782 |
| 7523543 | Afsha | Hussaini | 79 | Completed | Charged | 5/28/2019 1:59:00 AM | 14600 Detroit Ave Apt 705 | | Lakewood | OH | 44107 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059000 |
| 7523539 | Kim | Ly | 49.89 | Completed | Charged | 5/28/2019 1:36:57 AM | 6758 N Nokomis Ave | | Lincolnwood | IL | 60712-3117 | United States | 6167062940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178614 |
| 7523499 | Elie | Abu Jawdeh | 88.96 | Completed | Charged | 5/28/2019 12:02:01 AM | 350 East short street Unit 431 | | Lexington | KY | 40507 | United States | 8599488635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883111379571 |
| 7523513 | Lucy | Mathis | 49.89 | Completed | Charged | 5/28/2019 12:01:37 AM | 1041 EL DORADO AVE | | SANTA CRUZ | CA | 95062-2824 | United States | 7342728298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048046812 |
| 7523511 | danielle | Weigel | 54.53 | Completed | Charged | 5/27/2019 11:57:31 PM | 10410 WOODS LAKE RD | | MONROE | WA | 98272-9510 | United States | 4258765578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828048211652 |
| 7523506 | Mrs., | Traci Fraidenburg | 42.41 | Completed | Charged | 5/27/2019 11:30:46 PM | 2501 Bechamel Pl | | Henderson | NV | 89044 | United States | 4357732730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057563 |
| 7523508 | Jessica | Roberts | 79 | Completed | Charged | 5/27/2019 11:30:00 PM | 3729 40th Ave S | REAR DOOR ONLY | Minneapolis | MN | 55406 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058997 |
| 7523505 | Jennifer | Lelah-Koehler | 42.41 | Completed | Charged | 5/27/2019 11:18:13 PM | 120 Portland | | Williamsburg | VA | 23188 | United States | 9086254784 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057556 |
| 7523493 | Andrea | Garcia | 49.89 | Completed | Charged | 5/27/2019 11:05:11 PM | 6005 LEJANO AVE NE | | ALBUQUERQUE | NM | 87109-2691 | United States | 5056109809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076177549 |
| 7523488 | Alexa | Licciardi | 49.89 | Completed | Charged | 5/27/2019 10:59:20 PM | 18 SANDIE LN | | MANORVILLE | NY | 11949-2849 | United States | 6315666628 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045815 |
| 7523504 | Liudmyla | Gryshchenko | 49.89 | Completed | Charged | 5/27/2019 10:50:35 PM | 8209 Peridot Drive Unit 405 | | Tysons | VA | 22102 | United States | 7032090201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057549 |
| 7523480 | VICTORIA | BIELLO | 53.06 | Completed | Charged | 5/27/2019 10:39:57 PM | 10 LOMBARD DR | | PROSPECT | CT | 06712-1634 | United States | 2035585845 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047893313 |
| 7523481 | JULIE | D TEAGUE | 79 | Completed | Charged | 5/27/2019 10:33:00 PM | 4617 KNOLLVIEW LN | | MESQUITE | TX | 75150 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058980 |
| 7523476 | Sarah | Robin Johnson | 99.78 | Completed | Charged | 5/27/2019 10:29:58 PM | 146B BUCKINGHAM CIR | | CHARLOTTESVILLE | VA | 22903-2908 | United States | 2148027030 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197329 |
| 7523471 | Michelle | Devaney | 49.89 | Completed | Charged | 5/27/2019 10:00:34 PM | 22 EAKMAN DR | | GARNERVILLE | NY | 10923-1416 | United States | 9142636395 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197213 |
| 7523465 | Sharon | Vitale | 85.27 | Completed | Charged | 5/27/2019 9:51:35 PM | 275 Deerfield Rd. | | Morganville | NJ | 7751 | United States | 7325912505 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058973 |
| 7523461 | TONI | MARTINEZ | 79 | Completed | Charged | 5/27/2019 9:45:00 PM | 47 LEBKAMP AVE | | HUNTINGTON | NY | 11743 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058966 |
| 7523503 | Melissa | OConnor | 49.89 | Completed | Charged | 5/27/2019 8:48:24 PM | 19800 Greenside Ter | | Montgomery village | MD | 20886 | United States | 4109162895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057532 |
| 7523426 | Sejal | Patel | 49.89 | Completed | Charged | 5/27/2019 8:40:01 PM | 765 YORKSHIRE RD NE | | ATLANTA | GA | 30306-3264 | United States | 6786653564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045280 |
| 7523502 | Toni | Marshburn | 150.88 | Completed | Charged | 5/27/2019 8:25:03 PM | 1045 Sea Gull Dr | | Vass | NC | 28394 | United States | 9195227670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058492 |
| 7523502 | Toni | Marshburn | | Completed | Charged | 5/27/2019 8:25:03 PM | 1045 Sea Gull Dr | | Vass | NC | 28394 | United States | 9195227670 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058492 |
| 7522842 | Thunnyaphat | Thitithunyapat | 54.89 | Completed | FullRefund | | 441 S VIRGIL AVE # T207 | | LOS ANGELES | CA | 90020 | United States | 2133279969 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058522 |
| 7522650 | Barbara | Loeb | 42.41 | Completed | Charged | 5/27/2019 7:46:01 PM | 6319 Yolanda Ave. | | Tarzana | CA | 91335 | United States | 8183447811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057525 |
| 7522637 | Sara | Rowghani | 135.82 | Completed | Charged | 5/27/2019 7:19:07 PM | 31 GROVE ST | | NEW YORK | NY | 10014 | United States | 6507408214 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059024 |
| 7522646 | Sherry | Emlet | 52.89 | Completed | Charged | 5/27/2019 6:57:41 PM | 24 CLEARVIEW RD | | DILLSBURG | PA | 17019-9774 | United States | 7173798735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076176696 |
| 7522623 | Lisa | Mollick | 49.89 | Completed | Charged | 5/27/2019 6:42:36 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057518 |
| 7522622 | Rita | Resnick | 49.89 | Completed | Charged | 5/27/2019 6:33:01 PM | 345 East 56 Street | 10G | New York | NY | 10022 | United States | 9174940554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057501 |
| 7522606 | Sheryl | Brodsky | 79.89 | Completed | Charged | 5/27/2019 5:51:45 PM | 32806 Lisa lane | | Solon | OH | 44139 | United States | 4405399375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058942 |
| 7522612 | Julie | Gloede | 79 | Completed | Charged | 5/27/2019 5:47:00 PM | 8970 Caminito Verano | | La Jolla | CA | 92037 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058959 |
| 7522594 | Chrissy | Jokisch | 42.41 | Completed | Charged | 5/27/2019 5:06:31 PM | 6401 S West Shore Blvd | Apt 313 | Tampa | FL | 33616-1384 | United States | 8137895296 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057495 |
| 7522592 | Judy | Smith | 49.89 | Completed | Charged | 5/27/2019 4:43:47 PM | 3524 WOODRIDGE DR | | TEXARKANA | TX | 75503-1486 | United States | 9038327309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258196445 |
| 7522587 | Claire | Flockhart | 49.89 | Completed | Charged | 5/27/2019 4:34:24 PM | 707 PARK AVE NE APT 1340 | | ATLANTA | GA | 30326-3408 | United States | 8138102020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047892071 |
| 7522569 | Ruth | Koelsch | 49.89 | Completed | Charged | 5/27/2019 4:15:21 PM | 3246 Otterson Drive | | Oklahoma City | OK | 73112 | United States | 4058792094 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057488 |
| 7522553 | Liliam | Chang | 70.99 | Completed | Charged | 5/27/2019 3:49:03 PM | 2425 NORTH HAZELWOOD STREET | | WICHITA | KS | 67205 | United States | 3162042663 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476059147 |
| 7522535 | Jennifer | Smith | 49.89 | Completed | Charged | 5/27/2019 2:49:33 PM | 1273 Liberty Church Smith Road | | Brighton | TN | 38011 | United States | 9015174218 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057471 |
| 7522384 | Debra | Eisenberg | 71.91 | Completed | Charged | 5/27/2019 2:00:05 PM | 140 CITRUS TREE LN | | LONGWOOD | FL | 32750 | United States | 4073148809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058928 |
| 7522383 | Jane | Riley | 42.41 | Completed | Charged | 5/27/2019 2:00:01 PM | 339 East Atlantic Boulevard | | Ocean City | NJ | 8226 | United States | 6093991756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057464 |
| 7522493 | Moniba | Nazeef | 79.97 | Completed | Charged | 5/27/2019 1:55:06 PM | 5303 Brody Dr | Unit 104 | Madison | WI | 53705 | United States | 3049935527 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058935 |
| 7522382 | Marty | Faut | 150.88 | Completed | Charged | 5/27/2019 1:51:09 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | 5203999359 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058546 |
| 7522382 | Marty | Faut | | Completed | Charged | 5/27/2019 1:51:09 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | 5203999359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058546 |
| 7522094 | Shenaz | Rehman | 67.91 | Completed | Charged | 5/27/2019 1:28:17 PM | 3104 Wheaton Way | Apartment L | Ellicot City | MD | 21043 | United States | 6678029429 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058911 |
| 7522093 | Courtlyn | Moore | 79.89 | Completed | Charged | 5/27/2019 1:24:45 PM | 26 Hummingbird Rd | | Covington | LA | 70433-4506 | United States | 9853736609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058904 |
| 7522082 | Jaime | Leonard | 99.78 | Completed | Charged | 5/27/2019 1:09:27 PM | 70 TOBE LN | | ENNIS | MT | 59729 | United States | 7038199170 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881047942996 |
| 7522058 | valerie | gilbert | 49.89 | Completed | Charged | 5/27/2019 12:36:50 PM | 11500 lakeview lane west | | minnetonka | MN | 55305 | United States | 6128021577 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057457 |
| 7522056 | Albert | Tsang | 79.95 | Completed | Charged | 5/27/2019 12:38:37 PM | 160 Waverly Pl | C-O Cheung Dental Group Ste | San Francisco | CA | 94108-1688 | United States | 6508735020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258993914 |
| 7522044 | Patricia | Walsh | 49.89 | Completed | Charged | 5/27/2019 11:23:36 AM | 194 POPLAR ST | | CENTRAL ISLIP | NY | 11722-4301 | United States | 6319211978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048043415 |
| 7522016 | Julie | Rankin | 49.89 | Completed | Charged | 5/27/2019 10:39:54 AM | 26602 Shakespeare Ln | | Stevenson Ranch | CA | 91381 | United States | 6613139820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057440 |
| 7522010 | Kristine | Draheim-Isaacson | 49.89 | Completed | Charged | 5/27/2019 10:15:56 AM | 109 Hamburg Mountain Road | | Weaverville | NC | 28787 | United States | 7813545465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057433 |
| 7521992 | karen | gozy | 145.32 | Completed | Charged | 5/27/2019 8:33:54 AM | 4937 westmoreland rd | | whitesboro | NY | 13492 | United States | 3157236151 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058539 |
| 7521992 | karen | gozy | | Completed | Charged | 5/27/2019 8:33:54 AM | 4937 westmoreland rd | | whitesboro | NY | 13492 | United States | 3157236151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058539 |
| 7521995 | Nina | Mazuz | 84.97 | Completed | Charged | 5/27/2019 8:18:28 AM | 331 MILTON RD | | GOSHEN | CT | 06756-1609 | United States | 6462498345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881048687957 |
| 7521247 | Angela | Policano | 79.89 | Completed | Charged | 5/27/2019 2:13:31 AM | 120 South 3rd Street | | Clarksburg | WV | 26301 | United States | 3046410008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058898 |
| 7521234 | Haley | Goertz | 79 | Completed | Charged | 5/27/2019 12:45:00 AM | 5275 TOWN AND COUNTRY BL | APT 1434 | FRISCO | TX | 75034 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058874 |
| 7521238 | Thanh | van nguyen | 73.99 | Completed | Charged | 5/27/2019 1:04:03 AM | 13100 W Bellfort Ave | Apt 415 | Houston | TX | 77099 | United States | 3464018133 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058881 |
| 7520724 | Takako | Thomas | 42.41 | Completed | Charged | 5/26/2019 11:51:12 PM | 1822 SHAW CRESCENT ST | | POINT ROBERTS | WA | 98281-9611 | United States | 7782308334 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057426 |
| 7520723 | David | McBride | 74.99 | Completed | Charged | 5/26/2019 10:51:18 PM | 1401 E I 44 SERVICE RD | | OKLAHOMA CITY | OK | 73111 | United States | 4052263126 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547077 |
| 7520416 | Lashea | Miller | 79 | Completed | Charged | 5/26/2019 10:48:00 PM | 5200 N SHERIDAN RD APT 724 | | CHICAGO | IL | 60640 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058867 |
| 7520394 | Kirk | R Barber | 73.99 | Completed | Charged | 5/26/2019 9:45:33 PM | 58 Montgomery Drive | | Griffin | GA | 30223 | United States | 7702292904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058850 |
| 7520392 | Katherine | Parrent | 107.6 | Completed | Charged | 5/26/2019 9:30:49 PM | 7410 60TH ST W APT 306 | | UNIVERSITY PLACE | WA | 98467-4626 | United States | 2533279315 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048042883 |
| 7520389 | Ann | Lyon | 73.99 | Completed | Charged | 5/26/2019 9:41:16 PM | 2018 Spring Field Rd | | Houston | TX | 77062 | United States | 7138298836 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058843 |
| 7520384 | Jane | Middleton | 79.89 | Completed | Charged | 5/26/2019 8:43:29 PM | 2473 HIGHWAY 44 | | COLUMBIA | MS | 39429-9720 | United States | 6014415836 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882048781737 |
| 7520378 | Maria | C Irvin | 79.89 | Completed | Charged | 5/26/2019 8:23:20 PM | 1738 S 200 E | | SALT LAKE CITY | UT | 84115-1915 | United States | 8012328877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258991019 |
| 7520354 | Melanie | Blackwell | 79.89 | Completed | Charged | 5/26/2019 6:52:31 PM | 15 BLACKBERRY LN | | LOS LUNAS | NM | 87031-9513 | United States | 3217503381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829048632881 |
| 7520342 | Heidi | Westerman | 79.97 | Completed | Charged | 5/26/2019 6:00:58 PM | 1147 Forest Glen Way | | Santa Rosa | CA | 95404 | United States | 7075385941 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058836 |
| 7520327 | Mia | light | 79.89 | Completed | Charged | 5/26/2019 5:22:04 PM | 4851 ARLINGTON BLVD | | ARLINGTON | VA | 22203-2613 | United States | 2026744375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112213703 |
| 7520139 | Lisa | Rose | 79.89 | Completed | Charged | 5/26/2019 5:14:04 PM | 7453 Henefer Ave | | Los Angeles | CA | 90045 | United States | 3104356523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058829 |
| 7519965 | Victoria | Bishop | 88.96 | Completed | Charged | 5/26/2019 4:54:35 PM | 103 Sandringham Road | | Piedmont | CA | 94611 | United States | 4152545861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829047816933 |
| 7519888 | Hailey | Pham | 74.99 | Completed | Charged | 5/26/2019 1:43:51 PM | 2614 East Milwaukee Street | | Janesville | WI | 53545 | United States | 7143169018 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547060 |
| 7519893 | Judith | Lovett | 79.97 | Completed | Charged | 5/26/2019 1:32:56 PM | 53 Dartmouth Rd | | Cranston | RI | 2920 | United States | 4019447007 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058805 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519900 | Jennifer | Starcher | 79 | Completed | Charged | 5/26/2019 1:27:00 PM | 4122 Cove Point Dr | | Morgantown | WV | 26508 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058812 |
| 7519864 | Karan | R Wright | 74.99 | Completed | Charged | 5/26/2019 12:36:28 PM | 4841 W Shayn Hill Dr | | West Jordan | UT | 84081 | United States | 8013000335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547053 |
| 7519865 | Faye | Amjadi | 79.89 | Completed | Charged | 5/26/2019 11:59:20 AM | 1466 BELLSMITH DR | | ROSWELL | GA | 30076-0924 | United States | 3105021450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793076948095 |
| 7519715 | Jeneane | M Adams | 79 | Completed | Charged | 5/26/2019 10:31:00 AM | 343 WHITE SWAN WAY | | LANGHORNE | PA | 19047 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058799 |
| 7519340 | Sara | Schwartz | 79.89 | Completed | Charged | 5/26/2019 9:18:56 AM | 5 E 22ND ST APT 21R | | NEW YORK | NY | 10010-5328 | United States | 6462517272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112211822 |
| 7518708 | Leslie | Allyn | 109.78 | Completed | Charged | 5/26/2019 1:40:14 AM | 2341 YULUPA AVE | | SANTA ROSA | CA | 95405-8003 | United States | 7075448968 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882048399406 |
| 7518670 | Kay | Ayers | 151.68 | Completed | Charged | 5/25/2019 10:08:57 PM | 1813 Oaks Way | | Oklahoma City | OK | 73131 | United States | 4056271910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518670 | Kay | Ayers | | Completed | Charged | 5/25/2019 10:08:57 PM | 1813 Oaks Way | | Oklahoma City | OK | 73131 | United States | 4056271910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518665 | KELLY | BRYAN | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 17216 LECHLADE LN | | DALLAS | TX | 75252 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057044 |
| 7518666 | sylvie | wen | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 397 Arguello blvd | Arsicault bakery | San Francisco | CA | 94118 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057051 |
| 7518667 | SHERRY | WALKOWICZ | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | 17320 32ND AVE N | | PLYMOUTH | MN | 55447 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057068 |
| 7518689 | Rebecca | Nite | 70.99 | Completed | Charged | 5/25/2019 8:30:10 PM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058515 |
| 7518016 | Bonnie | L Ezra | 134.78 | Completed | Charged | 5/25/2019 7:17:36 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828048566035 |
| 7518016 | Bonnie | L Ezra | | Completed | Charged | 5/25/2019 7:17:36 PM | 12557 THE VISTA | | LOS ANGELES | CA | 90049-1174 | United States | 3107095491 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828048566035 |
| 7517972 | Brian | Guscott | 79 | Completed | Charged | 5/25/2019 5:13:00 PM | 14 Mitchell Rd | | Lynnfield | MA | 1940 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057037 |
| 7517859 | Melanie | Dean | 79 | Completed | Charged | 5/25/2019 2:28:00 PM | 124 Conifer Dr | | Mechanicville | NY | 12118 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057020 |
| 7517738 | Linda | Goddard | 63.75 | Completed | Charged | 5/25/2019 2:20:59 PM | 10832 N. Arista Lane | | Fountain Hills | AZ | 85268 | United States | 4807739080 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059512 |
| 7517737 | Amy | Klemm | 97.89 | Completed | Charged | 5/25/2019 2:17:20 PM | 453 8th Avenue 'A' East | | Owen Sound | ON | N4K 6S8 | Canada | 5193739848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560357748US |
| 7517710 | Michael | Ward | 67.91 | Completed | Charged | 5/25/2019 1:15:35 PM | 1 Randall's island | | New York | NY | 10035 | United States | 6013312645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057099 |
| 7517688 | Jennifer | Wineman | 79 | Completed | Charged | 5/25/2019 11:34:00 AM | 235 Barden Rd | | Bloomfield Hills | MI | 48304 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057013 |
| 7517663 | Keri | Keifer | 63.75 | Completed | Charged | 5/25/2019 9:56:42 AM | 1800 Travis Drive | | Allen | TX | 75002 | United States | 4697867500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059505 |
| 7517657 | Marta | Piechnik | 79.97 | Completed | Charged | 5/25/2019 9:40:55 AM | 1484 Oxford drive | | Buffalo Grove | IL | 60089 | United States | 8475040317 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057006 |
| 7517658 | SHARON | HURLEY O'REGAN | 73.99 | Completed | Charged | 5/25/2019 9:52:29 AM | 6 Smart Ave | | Yonkers | NY | 10704-1118 | United States | 9175780926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057082 |
| 7517655 | Ruth | Philistin | 69.84 | Completed | Charged | 5/25/2019 9:34:20 AM | P.O. Box 780766 | | Orlando | FL | 32878 | United States | 5615746114 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058508 |
| 7517188 | Georgeta | Atanasiu | 97.9 | Completed | Charged | 5/25/2019 8:18:55 AM | 2769 Berkshire Dr | | Troy | MI | 48083 | United States | 2488427942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057419 |
| 7517007 | Jessie | Lee | 73 | Completed | Charged | 5/25/2019 6:50:39 AM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476059154 |
| 7517004 | asmaa | ali | 369.95 | Completed | Charged | 5/25/2019 6:00:43 AM | 901 Penhorn Ave Ste 6 | KWI 46825 | secaucus | NJ | 07094-2147 | United States | 12013481800 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890398481155 |
| 7517002 | Dawn | Allen | 79 | Completed | Charged | 5/25/2019 5:01:00 AM | 622 Roosevelt Rd | | Redlands | CA | 92374 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056993 |
| 7516149 | Julie | hite | 79 | Completed | Charged | 5/24/2019 7:04:00 PM | 900 N Edgeworth Ave | | Royal Oak | MI | 48067 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056986 |
| 7515814 | Ronni | Majewski | 79 | Completed | Charged | 5/24/2019 6:04:00 PM | 35601 VERONICA ST | | LIVONIA | MI | 48150 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056979 |
| 7515801 | c/o | Cecilia Corthorn | 79.95 | Completed | Charged | 5/24/2019 6:04:39 PM | 11360 SW 128th St | | Miami | FL | 33176-4480 | United States | 5.60056E+14 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110965444 |
| 7515722 | Farrah | morehouse | 79.89 | Completed | Charged | 5/24/2019 4:20:12 PM | 4900 VAN NOORD AVE | | SHERMAN OAKS | CA | 91423-2214 | United States | 8182920204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056962 |
| 7515703 | Hallie | Messner | 79 | Completed | Charged | 5/24/2019 3:39:00 PM | 6087 SW Key Deer Ln | | Palm City | FL | 34990 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056955 |
| 7515687 | Tara | Elizabeth St. Amand | 79.89 | Completed | FullRefund | | 1365 KIMMER CT | | LAKE FOREST | IL | 60045-3671 | United States | 2243305400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056948 |
| 7515656 | laurie | havanec | 299.96 | Completed | Charged | 5/24/2019 1:58:29 PM | 82 Neck road | | Old Lyme | CT | 6371 | United States | 2036711500 | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059444 |
| 7515602 | Diane | Ibrahim | 135.82 | Completed | Charged | 5/24/2019 12:04:24 PM | 61 Chapel Street | | Pembroke | MA | 2359 | United States | 6177770869 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056931 |
| 7515253 | LINDA | CALLAHAN-GAVIN | 74.99 | Completed | Charged | 5/24/2019 11:30:44 AM | 11621 SE TYLER RD | | HAPPY VALLEY | OR | 97086 | United States | 5037742436 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059437 |
| 7515135 | Shelly | Stevens | 319.56 | Completed | Charged | 5/24/2019 10:38:43 AM | 6237 BONSALL DR | | MALIBU | CA | 90265-3826 | United States | 3109623232 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056924 |
| 7515115 | Barbara | Zand | 79.97 | Completed | Charged | 5/24/2019 10:34:01 AM | 504 Bedford Rd | | Sleepy Hollow | NY | 10591 | United States | 9146295020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056917 |
| 7515089 | DIANE | DONAHUE | 79 | Completed | Charged | 5/24/2019 9:56:00 AM | 7370 S OCEAN DR APT 615B | | JENSEN BEACH | FL | 34957 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056900 |
| 7515075 | Jeannine | Wiggins | 79.89 | Completed | Charged | 5/24/2019 9:08:37 AM | 2039 County Road 1440 | | Center | TX | 75935 | United States | 9364272646 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056894 |
| 7514223 | Diane | Zerr | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | 5714 S Telluride Way | | Centennial | CO | 80015 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544588 |
| 7514222 | Rocio | gutierrez | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | 12016 Horton Ave | | Downey | CA | 90242 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544571 |
| 7514212 | Amira | Hamade | 242.97 | Completed | Charged | 5/24/2019 12:45:23 AM | 102 Westlawn Drive | | Hamilton | ON | L9B 2K9 | Canada | 9059238620 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560200135US |
| 7514199 | Patricia | Serio | 74.99 | Completed | Charged | 5/23/2019 10:24:03 PM | 2220 HODGES LAKE DR | | ROCKWALL | TX | 75032-7020 | United States | 4102000024 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055934 |
| 7514173 | Raymond | Kuczmarski | 79.95 | Completed | Charged | 5/23/2019 10:52:39 PM | 10 Bullens Creek Dr | | New Bern | NC | 28562 | United States | 7326913541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793074908701 |
| 7514169 | Cindy | fischer | 134.78 | Completed | Charged | 5/23/2019 10:03:13 PM | 986 HIGHLANDS CIR | | LOS ALTOS | CA | 94024-7011 | United States | 6509661570 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055941 |
| 7514169 | Cindy | fischer | | Completed | Charged | 5/23/2019 10:03:13 PM | 986 HIGHLANDS CIR | | LOS ALTOS | CA | 94024-7011 | United States | 6509661570 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055941 |
| 7513051 | Ken | Miller | 79.89 | Completed | Charged | 5/23/2019 6:01:23 PM | 1411 E Camino del Rio | | Vero Beach | FL | 32963-2217 | United States | 7723217373 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544564 |
| 7513045 | Michelle | Gleason | 79.98 | Completed | Charged | 5/23/2019 5:30:13 PM | 100 Albany street | | Portsmouth | NH | 3801 | United States | 2072519672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544557 |
| 7512948 | Amy | Di Cerbo | 67.91 | Completed | Charged | 5/23/2019 2:44:30 PM | 222 Raymond Avenue | | Glendale | CA | 91201 | United States | 9493787055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544540 |
| 7512958 | Mary | Glidden | 79.89 | Completed | Charged | 5/23/2019 2:35:09 PM | 80 Clearwater court | | Donnelly | ID | 83615 | United States | 8643319823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046838136 |
| 7512833 | Jamie | bartone | 84.97 | Completed | Charged | 5/23/2019 1:07:35 PM | 45 BLACK BIRCH RD | | WETHERSFIELD | CT | 06109-3514 | United States | 8609890122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110187822 |
| 7512481 | Sewell | Pappas | 159.9 | Completed | Charged | 5/23/2019 1:10:53 PM | 1916 Brabant Drive | | Plano | TX | 75025 | United States | 9725270092 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056344 |
| 7512461 | Andrea | Gurfein | 69.84 | Completed | Charged | 5/23/2019 11:58:32 AM | 150 east 61st Street | 4H | New York | NY | 10065 | United States | 9176937362 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401544298 |
| 7512432 | mustafa | muhnna al muhnna (DHA 892) | 517.93 | Completed | Charged | 5/23/2019 11:33:20 AM | 18221 150th Ave | Box:dha 892 | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | | 7 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YN97579570 |
| 7512443 | Paloma | Haschke-Joseph | 79.97 | Completed | Charged | 5/23/2019 11:16:30 AM | 22-36 35th street | Apt 3 | Astoria | NY | 11105 | United States | 3476548585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544526 |
| 7512446 | Judi | Cavanaugh | 79 | Completed | Charged | 5/23/2019 11:07:00 AM | 1037 W SELFRIDGE BLVD | | CLAWSON | MI | 48017 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544533 |
| 7512407 | Wendy | Borhauer | 63.75 | Completed | Charged | 5/23/2019 10:21:35 AM | 9330 COLUMBIA CT | | SAINT JOHN | IN | 46373-0258 | United States | 9522559268 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055927 |
| 7512396 | Ann | Sanders | 74.99 | Completed | Charged | 5/23/2019 10:02:06 AM | 2020 Mallard Drive | | Northbrook | IL | 60062 | United States | 8472911658 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055910 |
| 7512395 | Jill | Wessendorf | 74.99 | Completed | Charged | 5/23/2019 9:57:36 AM | 1605 Masters Club Drive | | Atlanta | GA | 30350 | United States | 6464834926 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055903 |
| 7512370 | reinae | kessler | 97.9 | Completed | Charged | 5/23/2019 8:18:23 AM | 702 OAKWOOD LN | | DRIPPING SPRINGS | TX | 78620-3973 | United States | 5125536361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882046966983 |
| 7512359 | Meg | Bojan | 79.97 | Completed | Charged | 5/23/2019 7:49:32 AM | 1035 Frances Court | | Naperville | IL | 60563 | United States | 7734479393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544519 |
| 7511406 | EMILIE | Salomons | 92.99 | Completed | Charged | 5/23/2019 2:04:28 AM | 205 sixth avenue | | New Westminster | BC | V3L1T7 | Canada | 7788468113 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560073145US |
| 7511381 | Christina | Felix | 79 | Completed | Charged | 5/23/2019 12:44:00 AM | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544137 |
| 7510153 | elise | grinstein | 79.95 | Completed | Charged | 5/22/2019 10:43:11 PM | 2558 Barbara Dr | | Santa Rosa Valley | CA | 93012 | United States | 8186068393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046268827 |
| 7510145 | MInkyu | Kim | 147.98 | Completed | Charged | 5/22/2019 10:08:03 PM | 100 Old Palisade Rd | Apt 1807 | Fort Lee | NJ | 07024-7018 | United States | 2013149799 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544120 |
| 7511213 | Heidi | Young | 70.99 | Completed | Charged | 5/22/2019 9:49:04 PM | 13695 Deaner Rd | | Howard City | MI | 49329 | United States | 9895606462 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055385 |
| 7510062 | Heather | Holmes | 74.99 | Completed | Charged | 5/22/2019 6:59:35 PM | 3712 Plymouth Drive | | North Highlands | CA | 95660 | United States | 9167435111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543925 |
| 7510061 | Helena | Gossen | 74.99 | Completed | Charged | 5/22/2019 6:53:51 PM | 12 Inwood Knls | | San Antonio | TX | 78248 | United States | 2104104141 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543918 |
| 7509986 | Christina | Felix | 79 | Completed | Charged | 5/22/2019 4:20:00 PM | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503957 |
| 7509496 | Karima | Cherguaoui | 79 | Completed | Charged | 5/22/2019 3:46:00 PM | 115 lebanon st | | Malden | MA | 2148 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503840 |
| 7509481 | Bonnie | Rich | 63.75 | Completed | Charged | 5/22/2019 3:15:26 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543901 |
| 7509424 | Darlene | Tierney | 74.99 | Completed | Charged | 5/22/2019 1:36:55 PM | 2852 COCO LAKES DR | | NAPLES | FL | 34105-4511 | United States | 2392808359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543895 |
| 7509431 | HALEY | POLIS | 79 | Completed | Charged | 5/22/2019 1:33:00 PM | 61090 RIVER BLUFF TR | | BEND | OR | 97702 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889696090322756362 |
| 7509371 | Hayfa | Koleilat | 145.49 | Completed | Charged | 5/22/2019 12:13:24 PM | 4787 Boul Cléroux | 1 | Laval | QC | H7T 3C1 | Canada | 15146994400 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560072935US |
| 7509359 | Grace | Oh | 399.75 | Completed | Charged | 5/22/2019 11:59:01 AM | 13100 Alondra Blvd | Ste 105 | Cerritos | CA | 90703 | United States | 7142990597 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829046108616 |
| 7509351 | kristine | danford | 79.97 | Completed | Charged | 5/22/2019 11:15:12 AM | 1331 elms st | | Ashland | OR | 97520 | United States | 5416312264 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544113 |
| 7509255 | Anne | Thaxter | 84.97 | Completed | Charged | 5/22/2019 9:59:30 AM | 26 MALLARD DR | | GREENWICH | CT | 06830-6710 | United States | 2032730186 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828046421411 |
| 7508414 | Dawn | Kramer | 159.9 | Completed | Charged | 5/22/2019 8:37:57 AM | 4701 Marigold Ave N | | Brooklyn Park | MN | 55443 | United States | 6127352065 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883109635716 |
| 7508006 | Lucy | Valencia | 79 | Completed | Charged | 5/22/2019 2:44:00 AM | 137 E 29TH St Apt 6B | | New York | NY | 10016 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054111 |
| 7507818 | Olivia | Turner | 79.89 | Completed | Charged | 5/22/2019 1:39:21 AM | 9077 TOKAY LN | | SACRAMENTO | CA | 95829-9319 | United States | 9166349885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254897612 |
| 7507623 | KARA | BROWN | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | 8320 TALBOT LN | | AUSTIN | TX | 78746 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054104 |
| 7507618 | Joni | Lewis | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | 3513 MICHAEL DR | | PLANO | TX | 75023 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054098 |
| 7507616 | SANA | TALIB | 74 | Completed | Charged | 5/22/2019 1:17:00 AM | 9518 REECE DR | | SAN ANTONIO | TX | 78216 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542928 |
| 7507310 | Ginny | Griffin | 79.89 | Completed | Charged | 5/22/2019 12:41:36 AM | 3605 Southwest Olga Street | | Seattle | WA | 98126 | United States | 2069324497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054081 |
| 7507073 | Donna | Ferrante | 73.99 | Completed | Charged | 5/21/2019 11:19:04 PM | 4200 Broadway Ave. | Apt 4310 | Flower Mound | TX | 75028 | United States | 9729740700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054067 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7507079 | Leslie | Penrith | 67.91 | Completed | Charged | 5/21/2019 11:08:50 PM | 15113 Stevens Avenue South | | Burnsville | MN | 55306 | United States | 6122372214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054074 |
| 7507066 | Rachelle | Johnson | 79.89 | Completed | Charged | 5/21/2019 11:07:19 PM | 170 M ST | | SALT LAKE CITY | UT | 84103-3879 | United States | 8012310305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793072944978 |
| 7507058 | Lisa | Broderick | 69.85 | Completed | Charged | 5/21/2019 10:49:15 PM | 304 Acacia Dr | | Sedona | AZ | 86336 | United States | 2127506493 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542942 |
| 7507033 | Marcela | Beltran | 73.99 | Completed | Charged | 5/21/2019 10:12:10 PM | 10747 Dutton Drive | | La Mesa | CA | 91941 | United States | 6198236555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054050 |
| 7507002 | barbara | grunes | 64.99 | Completed | Charged | 5/21/2019 9:34:47 PM | 512 Armada Rd S | Apt 4 | Venice | FL | 34285-2527 | United States | 9414126085 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476054265 |
| 7507008 | rebecca | bray | 79.97 | Completed | Charged | 5/21/2019 9:19:38 PM | 687 s coast hwy 101 | unit 305 | encinitas | CA | 92024 | United States | 8582203427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054043 |
| 7507078 | Catherine | Lunardi | 85.91 | Completed | Charged | 5/21/2019 8:57:17 PM | 50 rue queen, suite 102 | | Montreal | QC | H3C2N5 | Canada | 5144360055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559924375US |
| 7506991 | Kim | oanh Nguyen | 79.97 | Completed | Charged | 5/21/2019 8:50:29 PM | 1241 1-2 S Main St | | Santa Ana | CA | 92707 | United States | 7148802268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054036 |
| 7506978 | Candice | Plant | 79 | Completed | Charged | 5/21/2019 8:06:00 PM | 8704 NE Alberta st | | Portland | OR | 97220 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054029 |
| 7506969 | pablo | pantoja | 79.97 | Completed | Charged | 5/21/2019 7:57:33 PM | 1603 Cattail Ct. | | Marysville | CA | 95901 | United States | 5307132590 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054012 |
| 7506922 | Courtney | Mun | 147.98 | Completed | Charged | 5/21/2019 6:43:52 PM | 4257 Duquesne Ave | | Culver City | CA | 90232-2807 | United States | 6612975542 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054005 |
| 7506427 | ellen | andrews | 73.99 | Completed | Charged | 5/21/2019 5:50:38 PM | 564 W Palm Aire Dr | | Pompano Beach | FL | 33069 | United States | 9546787786 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053992 |
| 7506068 | Malisa | Sysombath | 79.97 | Completed | Charged | 5/21/2019 5:09:10 PM | 3961 Abby Ln 206 | | Springdale | AR | 72762 | United States | 4794318877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053978 |
| 7506066 | Robin | Brocker | 69.85 | Completed | Charged | 5/21/2019 4:39:12 PM | 15854 Augusta Corner | | San Antonio | TX | 78247 | United States | 2103860289 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542935 |
| 7506057 | Candace | McDonald | 79.95 | Completed | FullRefund | | 1477 Greentree Circle | | Lake Oswego | OR | 97034 | United States | 5033127485 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882044968071 |
| 7506027 | Linda | Troupe | 73.99 | Completed | Charged | 5/21/2019 3:40:00 PM | PO Box 1765 | | Lakeland | FL | 33802-1765 | United States | 8636652084 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053930 |
| 7506035 | long | nguyen | 479.34 | Completed | Charged | 5/21/2019 3:29:59 PM | 2111 AUDUBON DR | | ROCK HILL | SC | 29732-7706 | United States | 8034124783 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254893980 |
| 7505918 | Saeed | Alnabet | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Doha Qatar p.o.Box 11637 | Rayyan zone 53 st.556 House | Doha | | | Qatar | 66533888 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665938760US |
| 7505907 | shawna | kono | 67.91 | Completed | Charged | 5/21/2019 12:43:39 PM | 15375 se 30th pl | suite 380 | bellevue | WA | 98007 | United States | 2069920173 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053923 |
| 7505881 | Amy | Gordon | 63.75 | Completed | Charged | 5/21/2019 11:53:07 AM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542911 |
| 7504977 | Gail | Sheehy | 64.99 | Completed | Charged | 5/21/2019 10:43:16 AM | 17 W 67th St | | New York | NY | 10023 | United States | 5107171208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476053374 |
| 7504970 | Sandi | Lucas | 79.97 | Completed | Charged | 5/21/2019 10:06:32 AM | 2172 Cherokee Street | | Baton Rouge | LA | 70806 | United States | 2253797609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053367 |
| 7504968 | Kiley | Bachlet | 88.96 | Completed | Charged | 5/21/2019 9:45:13 AM | 651A Main Street | | Boylston | MA | 1505 | United States | 5056958375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882044342157 |
| 7504705 | Denise | Marque | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | 7025 E VIA SOLERI DR | UNTI 3065 | SCOTTSDALE | AZ | 85251 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051677 |
| 7504706 | Brianna | Mckenna | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | 1010 E Spruce St | | Seattle | WA | 98122 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051684 |
| 7503762 | Carrie | Garza | 79.89 | Completed | Charged | 5/21/2019 1:08:22 AM | 3830 E IRWIN AVE | | MESA | AZ | 85206-3852 | United States | 5204147070 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107324230 |
| 7503700 | Sara | Raja | 79.97 | Completed | Charged | 5/20/2019 11:49:09 PM | 5215 Oakton St | | Skokie | IL | 60077 | United States | 8473720739 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051653 |
| 7503716 | Robert | LiaBraaten | 67.91 | Completed | Charged | 5/20/2019 11:06:06 PM | 55 Water Street | West Elm 3F | Brooklyn | NY | 11201 | United States | 9088845716 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051660 |
| 7503671 | Carmon | Weeden | 73.99 | Completed | Charged | 5/20/2019 11:13:48 PM | 312 eastwood avenue | | Ft worth | TX | 76107 | United States | 8178214044 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051646 |
| 7502651 | Janice | Ulrich | 79.97 | Completed | Charged | 5/20/2019 8:28:16 PM | 737 Inglemoor lane | | Rolesville | NC | 27571 | United States | 3154472730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051639 |
| 7502430 | Darlene | Darlene | 79.89 | Completed | Charged | 5/20/2019 7:54:09 PM | 1434 MARA VISTA CT | | CROFTON | MD | 21114-1132 | United States | 3013850486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107323059 |
| 7502232 | Kristen | Dugger | 79.95 | Completed | Charged | 5/20/2019 7:52:46 PM | 6849 Ingram St | | Forest Hills | NY | 11375-5725 | United States | 6469196383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830253851493 |
| 7502234 | Sandra | Keatley | 64.99 | Completed | Charged | 5/20/2019 7:52:56 PM | 15 Surry Road | | Woburn | MA | 01801-3650 | United States | 7816081389 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476052964 |
| 7502213 | Laura | Cracchiolo | 79.97 | Completed | Charged | 5/20/2019 7:04:18 PM | 295 Fairway Oaks Dr | Unit B | Sedona | AZ | 86351 | United States | 9288488537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051622 |
| 7502144 | Sharon | Macpherson | 79 | Completed | Charged | 5/20/2019 4:42:00 PM | 221 Baylands Dr | | Martinez | CA | 94553 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051615 |
| 7502089 | Mary | Bryant | 79.89 | Completed | Charged | 5/20/2019 2:41:46 PM | 146 FILBERT AVE APT 6 | | SAUSALITO | CA | 94965-1858 | United States | 4153321904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881043889578 |
| 7502077 | susan | Kyman | 79.89 | Completed | Charged | 5/20/2019 2:03:32 PM | 187 BROOKTRAIL CT | | SAINT LOUIS | MO | 63141-8301 | United States | 3146516738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793071926562 |
| 7501457 | Biana | Leybishkis | 74.99 | Completed | Charged | 5/20/2019 12:26:37 PM | 6115 North Lake Drive Court | | Whitefish Bay | WI | 53217 | United States | 4145266714 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052957 |
| 7501456 | Shelby | Fisher | 67.91 | Completed | Charged | 5/20/2019 12:25:26 PM | 8751 Farm to Market 677 | | Saint Jo | TX | 76265 | United States | 5743158005 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051608 |
| 7501455 | Seda | Prak | 70.99 | Completed | Charged | 5/20/2019 12:21:09 PM | 5891 Lampson Avenue | | Garden Grove | CA | 92845 | United States | 7148946116 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542287 |
| 7501451 | Jenny | Clough | 79.89 | Completed | Charged | 5/20/2019 11:53:20 AM | 107 WESTVIEW DR | | WHITE HALL | IL | 62092-1136 | United States | 2173707022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107321505 |
| 7501425 | M. | Tattersall | 97.89 | Completed | Charged | 5/20/2019 11:51:57 AM | 873043 5th Line E.H.S. | | Mono | ON | L9W 6A4 | Canada | 5199409711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559767808US |
| 7501404 | GRAHAM | HARRISON | 79 | Completed | Charged | 5/20/2019 11:27:00 AM | 2650 LAKE SHORE DR UNIT 904 | | RIVIERA BEACH | FL | 33404 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051592 |
| 7501380 | Phyllis | Ostroff | 74.99 | Completed | Charged | 5/20/2019 10:54:04 AM | 10525 Tarata Court | | Las Vegas | NV | 89144 | United States | 8569797765 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052940 |
| 7501388 | Julie | Dickerson | 97.9 | Completed | Charged | 5/20/2019 10:31:49 AM | 8308 DESERT DUNES TRL | | MCKINNEY | TX | 75070-8538 | United States | 2145464379 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882044091496 |
| 7501381 | dorrie | marks | 79.89 | Completed | Charged | 5/20/2019 10:24:52 AM | 301 Ocean Avenue Apt 214 | | Santa Monica | CA | 90402-1584 | United States | 2083127286 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828044155110 |
| 7501371 | Gina | Rum | 369.95 | Completed | Charged | 5/20/2019 10:20:43 AM | 180 9th St S | Ste 101 | Naples | FL | 34102-6232 | United States | 2397770365 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051585 |
| 7501350 | Kathy | Barr | 79.89 | Completed | Charged | 5/20/2019 9:18:03 AM | 310 Bunkers Cove Road | | Panama City | FL | 32401 | United States | 8507695470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051578 |
| 7500289 | katherine | ho | 63.75 | Completed | Charged | 5/20/2019 12:38:46 AM | 3025 N TRIPLE CREEK DR | | DERBY | KS | 67037-9422 | United States | 2035658051 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540481 |
| 7499782 | Kristy | Von Runnen | 79 | Completed | Charged | 5/19/2019 11:30:00 PM | 1609 RIDGECOVE DR | | WYLIE | TX | 75098 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047496 |
| 7500039 | Wendy | Richey | 88.96 | Completed | Charged | 5/19/2019 11:14:20 PM | 3301 El Salido Parkway B 712 | | Cedar Park | TX | 78613 | United States | 8505014039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829042590852 |
| 7500094 | nina hawk | hawk | 86.99 | Completed | Charged | 5/19/2019 9:39:22 PM | 3200 White Bridge Road | #705 | Nashville | TN | 37205 | United States | 6159724681 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793070612469 |
| 7499277 | DEANNA | WILLIAMS | 79 | Completed | Charged | 5/19/2019 8:48:00 PM | 12694 NW MILAZZO LN | | PORTLAND | OR | 97229 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047489 |
| 7499252 | Janice | Doble | 79.95 | Completed | Charged | 5/19/2019 9:01:32 PM | 43079 Flathead View Dr | | Polson | MT | 59860 | United States | 4062705111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882042820814 |
| 7500093 | Eriko | Okamoto | 79.89 | Completed | Charged | 5/19/2019 8:04:11 PM | 5145 Calle Mayor | | Torrance | CA | 90505 | United States | 3106222706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047502 |
| 7499190 | Susan | M Bournival | 79 | Completed | Charged | 5/19/2019 7:30:00 PM | 70 Mill Rd Unit 1 | | North Hampton | NH | 3862 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047472 |
| 7499122 | Anne | Bailey | 79.97 | Completed | Charged | 5/19/2019 5:57:17 PM | 10126 Empyrean Way | #2-302 | Los Angeles | CA | 90067 | United States | 3102039834 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047465 |
| 7499106 | Carol | Williams | 79.95 | Completed | Charged | 5/19/2019 5:43:47 PM | 1262 N Sweetzer Ave | Apt 7 | West Hollywood | CA | 90069-3072 | United States | 5055707527 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070683220 |
| 7498668 | Aryn | Kleiner | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | 1 Elmwood Ave | | Selden | NY | 11784 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047458 |
| 7498667 | Jacquelyn | Kiley | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | 15 Culver St Unit 15 | | Plaistow | NH | 3865 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047441 |
| 7498666 | Cordella | Garber | 79 | Completed | Charged | 5/19/2019 3:40:00 PM | 15784 Widewater Dr | | Dumfries | VA | 22025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047434 |
| 7498493 | charisse | carey | 295.96 | Completed | Charged | 5/19/2019 12:49:30 PM | 1105 N Sunset Dr | | Washington | UT | 84780 | United States | 4356324061 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047427 |
| 7498474 | Lishie | Nankervis | 63.75 | Completed | Charged | 5/19/2019 12:15:57 PM | 2719 Rodman Drive | | Los Osos | CA | 93402 | United States | 8055280506 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540474 |
| 7498440 | ANITA | MUNMAN | 73.99 | Completed | Charged | 5/19/2019 11:04:08 AM | Po Box 686 | 8250 Streater Rd | Minocqua | WI | 54548 | United States | 7154395260 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047410 |
| 7498439 | mayra | coslin | 73.99 | Completed | Charged | 5/19/2019 11:04:04 AM | 1800 ALSDORF RD | | ennis | TX | 75119 | United States | 9729212850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047403 |
| 7498424 | Renee | Ciccione | 79 | Completed | Charged | 5/19/2019 10:33:00 AM | 5850 Kyiv Pl | | Dulles | VA | 20189 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047397 |
| 7497634 | Agata | Sienicki | 74.99 | Completed | Charged | 5/19/2019 9:18:23 AM | 49 Mercer Street | Apt.2 | Wallington | NJ | 7057 | United States | 2012491061 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540467 |
| 7497669 | Jenny | Vaughn | 79.89 | Completed | Charged | 5/19/2019 8:54:19 AM | 12663 Quarter Horse Road | | Marion | IL | 62959 | United States | 6182017460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070681349 |
| 7496893 | Meso | Lee | 73.99 | Completed | Charged | 5/19/2019 2:47:12 AM | 1927 Boblett St | | Blaine | WA | 98230-5188 | United States | 7789894492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047380 |
| 7496872 | Lydia | Nava | 73.99 | Completed | Charged | 5/19/2019 1:37:17 AM | 9209 Mel Dar | | Downey | CA | 90240 | United States | 3238423013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047373 |
| 7496866 | victoriya | Greenberg | 79.97 | Completed | FullRefund | | 3011 Academy way | | Sacramento | CA | 95815 | United States | 9168061840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047366 |
| 7496865 | geri | gigante | 79.97 | Completed | Charged | 5/19/2019 12:20:59 AM | 835 Dudley Street | | Lakewood | CO | 80215 | United States | 3034566464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047359 |
| 7496836 | Susan | Smith | 79 | Completed | Charged | 5/18/2019 10:40:00 PM | 3702 THURNER CT | | ANNANDALE | VA | 22003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047342 |
| 7496804 | Jessica | L Moyer | 73.99 | Completed | Charged | 5/18/2019 10:09:43 PM | 1124 Green St | | Metairie | LA | 70001-3431 | United States | 5043395620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047335 |
| 7496852 | Enass | Shehadeh | 63.75 | Completed | Charged | 5/18/2019 9:33:31 PM | 2108 ponce de leon bolvard | | North port | FL | 34291 | United States | 9415253504 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540450 |
| 7496785 | Susan | Huppmann | 79 | Completed | Charged | 5/18/2019 9:26:00 PM | 418 Oak Court | | Baltimore | MD | 21228 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047328 |
| 7496775 | Michele | Nguyen | 79.95 | Completed | Charged | 5/18/2019 9:03:19 PM | 7153 Beverly Blvd | | Los Angeles | CA | 90036 | United States | 3238683437 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042700393 |
| 7496155 | mustafa | muhnna al muhnna (DHA 892) | 399.75 | Completed | Charged | 5/18/2019 7:51:33 PM | 18221 150th Ave | Springfield Gardens BOX:DHA | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830252578834 |
| 7495924 | Patricia | Banzhof | 203.72 | Completed | Charged | 5/18/2019 3:30:41 PM | 11610 S Oswego Ave | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047311 |
| 7495892 | Svea | Stenlund | 92.99 | Completed | Charged | 5/18/2019 2:32:16 PM | 1170 McConachie Boulevard Northwest | | Edmonton | AB | T5Y 0T8 | Canada | 7809203515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559594170US |
| 7495895 | Pat | Stasick | 79.89 | Completed | Charged | 5/18/2019 2:26:16 PM | 4560 HITCHING POST LN | | PLANO | TX | 75024-2144 | United States | 9726180615 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042699628 |
| 7495876 | Laura | Braun | 79.97 | Completed | Charged | 5/18/2019 2:09:46 PM | 54102 Kalberer Rd | | Scappoose | OR | 97056 | United States | 5033495436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047298 |
| 7495877 | Renee | Payton | 79 | Completed | Charged | 5/18/2019 1:32:00 PM | 4702 Highway 81 | | Rush Springs | OK | 73082 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047304 |
| 7495504 | Melissa | Conrad | 79.89 | Completed | Charged | 5/18/2019 11:45:19 AM | 1950 Mary Lee Lane | | Allen | TX | 75002 | United States | 2149407642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047281 |
| 7495464 | Donna | Pestana | 128.25 | Completed | Charged | 5/18/2019 10:39:42 AM | 63 Brody Lane | | Hudson | NH | 3051 | United States | 9788462963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476047519 |
| 7495464 | Donna | Pestana | | Completed | Charged | 5/18/2019 10:39:42 AM | 63 Brody Lane | | Hudson | NH | 3051 | United States | 9788462963 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047519 |
| 7495466 | Susan | Demogenes | 79.97 | Completed | Charged | 5/18/2019 10:34:55 AM | 4100 SW 27th Place | | Cape Coral | FL | 33914 | United States | 2393573312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047274 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7494633 | Jocelyn | F Seigler | 79.89 | Completed | Charged | 5/18/2019 2:28:36 AM | 1230 Quivero Circle | | Corona | CA | 92879-8207 | United States | 9514796392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883106103188 |
| 7494378 | Lynn | Bernhagen | 70.99 | Completed | Charged | 5/17/2019 9:40:58 PM | 1750 Bella Vista | | Canyon Lake | TX | 78133 | United States | 2816150738 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476050625 |
| 7493527 | Lisa | Mentzer | 79.97 | Completed | Charged | 5/17/2019 9:38:05 PM | 7331 Maynard Ave | | West Hills | CA | 91307 | United States | 8184568038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047250 |
| 7493526 | Chris | Brettfeld | 79.97 | Completed | Charged | 5/17/2019 9:36:36 PM | 5423 e Ron Rico rd | | Cave Creek | AZ | 85331 | United States | 5869098332 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047243 |
| 7494377 | Sharon | Tays | 79.89 | Completed | Charged | 5/17/2019 8:48:11 PM | 206 Flowung Spring Trail | | Spicewood | TX | 78669 | United States | 8307985989 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047267 |
| 7493491 | ALISA | SWAYZER | 79 | Completed | Charged | 5/17/2019 8:02:00 PM | 4045 KNIGHTERRANT | | ROANOKE | TX | 76262 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047236 |
| 7493477 | Coordinated | care | 60.35 | Completed | Charged | 5/17/2019 7:21:05 PM | 1102 S 27TH ST UNIT C202 | | TACOMA | WA | 98409-8053 | United States | 2535696692 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476049919 |
| 7493469 | Mary | Lombardo | 74.99 | Completed | Charged | 5/17/2019 6:58:18 PM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540443 |
| 7492902 | Verna | Milazzo | 63.75 | Completed | Charged | 5/17/2019 3:38:39 PM | 26 Meadow Lane | | Amityville | NY | 11701 | United States | 6318380944 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540436 |
| 7493067 | Gina | Rum | 369.95 | Completed | Charged | 5/17/2019 4:17:32 PM | 180 9th St S | Ste 101 | Naples | FL | 34102 | United States | 2397770365 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047229 |
| 7492878 | Christine | Lund | 74.99 | Completed | Charged | 5/17/2019 3:03:32 PM | 11755 Longworth Rd | Please select... | Las Vegas | NV | 89135 | United States | 7028882957 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540429 |
| 7492872 | LYERKA | MILLER | 67.91 | Completed | Charged | 5/17/2019 2:40:33 PM | 535 East 86th Street | 16 D | New York | NY | 10028 | United States | 2129960733 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047212 |
| 7492859 | kristin | hennessey | 74.99 | Completed | Charged | 5/17/2019 2:03:20 PM | 850 LEIGHTON CT | | EL DORADO HILLS | CA | 95762-5251 | United States | 9163008022 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540412 |
| 7492836 | Roberta | Oliveira | 74.99 | Completed | Charged | 5/17/2019 1:33:26 PM | 5529 Hamlin Close Road | | Davenport | FL | 33896 | United States | 4079634335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540405 |
| 7492803 | Jennifer | Warner | 79.89 | Completed | Charged | 5/17/2019 12:41:00 PM | 904 Charles Street | | Middletown | OH | 45042 | United States | 5134657440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046062 |
| 7492802 | Karin | Miller | 79.89 | Completed | Charged | 5/17/2019 12:36:13 PM | 150 Livermore Way | | Folsom | CA | 95630 | United States | 9163375981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046055 |
| 7492756 | Ruth | Oshinsky | 79.89 | Completed | Charged | 5/17/2019 11:37:40 AM | 31 Booth St Unit 350 | | Gaithersburg | MD | 20878 | United States | 3013660166 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045904 |
| 7491931 | Ariel | Adams | 79.95 | Completed | Charged | 5/17/2019 9:31:00 AM | 1050 N Edinburgh Ave | Apt 101 | West Hollywood | CA | 90046-6848 | United States | 4155717673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829041628751 |
| 7491915 | Laura | Clark | 79.95 | Completed | Charged | 5/17/2019 8:43:58 AM | 1117 Browning Drive | | Tallahassee | FL | 32308 | United States | 8502289069 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069592687 |
| 7491894 | Jessica | Beder | 79.89 | Completed | Charged | 5/17/2019 7:37:46 AM | 3 Overdale Parkway | | Hopedale | MA | 1747 | United States | 5082829311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538525 |
| 7491884 | Jennifer | Limvorratre | 83.61 | Completed | Charged | 5/17/2019 6:26:59 AM | 5225 LORI VALLEY LN | | FORT WORTH | TX | 76244-5040 | United States | 8178971382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069427897 |
| 7491886 | Gary | Clark | 79.95 | Completed | Charged | 5/17/2019 6:35:24 AM | 4051 North Morgan Valley Drive | | Morgan | UT | 84050 | United States | 8018764077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041623881 |
| 7491878 | Lauren | McAllister | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | 1900 Sawtelle Blvd Ste 109 | | W Los Angeles | CA | 90025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538518 |
| 7491877 | Faith | Magahis | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | 19415 JUNIPER BREEZE LN | | SPRING | TX | 77379 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538501 |
| 7491013 | Suesue | Ghanimati | 54.89 | Completed | Charged | 5/17/2019 1:09:13 AM | 5501 HARBORD DR | | OAKLAND | CA | 94618-2623 | United States | 5106524154 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830251375779 |
| 7490553 | Duc | Nguyen | 142.14 | Completed | Charged | 5/17/2019 12:10:32 AM | 5473 Ellyridge Drive | | San Jose | CA | 95123 | United States | 4084066049 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538495 |
| 7490525 | madeleine | holland | 73.99 | Completed | Charged | 5/16/2019 10:57:07 PM | 43 Leroy Place | | Red Bank | NJ | 7701 | United States | 7323084360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538464 |
| 7490527 | WENDY | MCCREA | 79 | Completed | Charged | 5/16/2019 10:34:00 PM | 7107 N 850 W | | ORLAND | IN | 46776 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538471 |
| 7490551 | MaKayla | Bassi | 71.07 | Completed | Charged | 5/16/2019 10:04:15 PM | 1111 Indiana Street | HERE KANSAS- Floor 6- Roon | Lawrence | KS | 66044 | United States | 9136746214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538488 |
| 7490485 | Linda | Nguyen | 79.97 | Completed | Charged | 5/16/2019 9:38:25 PM | 45296 Camino Monzon | | Temecula | CA | 92592 | United States | 9514962014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538457 |
| 7490550 | Karen | Nolff | 149.98 | Completed | Charged | 5/16/2019 8:11:54 PM | 42496 Capri Drive | | Bermuda Dunes | CA | 92203 | United States | 7147191955 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538433 |
| 7490431 | Sheila | Dunn | 83.61 | Completed | Charged | 5/16/2019 6:37:13 PM | 28332 BOULDER DR | | TRABUCO CANYON | CA | 92679-1145 | United States | 7144023810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622884 |
| 7489831 | Vicki | Raynold | 79.97 | Completed | Charged | 5/16/2019 6:23:18 PM | 4226-1 CHILDRESS ST | | HOUSTON | TX | 77005 | United States | 2816504981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538440 |
| 7489477 | Cynthia | Wood | 79.95 | Completed | Charged | 5/16/2019 5:07:13 PM | 2335 Pelham Place | | Oakland | CA | 94611 | United States | 5104823455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830251302652 |
| 7489461 | Eliezer | Taktuk | 79.95 | Completed | Charged | 5/16/2019 4:25:01 PM | 20725 NE 16th Ave | Ste A48 | Miami | FL | 33179-2148 | United States | 6468414283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622365 |
| 7489366 | Jennifer | Zyp | 92.99 | Completed | Charged | 5/16/2019 1:02:43 PM | PO box 721 | | New Hazelton | BC | V0J 2J0 | Canada | 2508428875 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559300162US |
| 7489362 | CHENGWEI | CHENG | 250.83 | Completed | Charged | 5/16/2019 12:27:20 PM | 8247 Beverly Drive | | San Gabriel | CA | 91775-2401 | United States | 6268983711 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830250823523 |
| 7489338 | WILAIWAN | MORIN | 355.35 | Completed | Charged | 5/16/2019 12:18:18 PM | 1 HOWE AVE | | Millbury | MA | 1527 | United States | 5088654085 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045348 |
| 7489326 | james | diane | 79.97 | Completed | Charged | 5/16/2019 11:44:17 AM | 13108 brandon way | | damestown | MD | 20878 | United States | 8432984358 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045331 |
| 7488554 | Deborah | Ganley | 79.97 | Completed | Charged | 5/16/2019 9:44:48 AM | 3870 Mount Aladin Ave | | San Diego | CA | 92111 | United States | 6192000991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045324 |
| 7488540 | Kseniya | Andryushyna | 64.99 | Completed | Charged | 5/16/2019 9:48:10 AM | 125 Dunnell Rd apt 416 | | Maplewood | NJ | 7040 | United States | 9738306790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476045355 |
| 7488481 | Melysa | Nusbaum | 79 | Completed | Charged | 5/16/2019 5:01:00 AM | 27004 N 22ND DR | | PHOENIX | AZ | 85085 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045034 |
| 7487704 | Nura | Harati | 79.95 | Completed | Charged | 5/16/2019 4:10:37 AM | 18221 150th Ave | BEY 81843 | Springfield Gardens | NY | 11413 | United States | 4072179776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881040896142 |
| 7487137 | JULIA | ELLER | 79 | Completed | Charged | 5/16/2019 2:37:00 AM | 3490 GREENFIELD CIR | | MORGAN | UT | 84050 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045027 |
| 7487134 | Jamie | Umemoto | 73.99 | Completed | Charged | 5/16/2019 3:02:12 AM | PO Box 6627 | | Kaneohe | HI | 96744 | United States | 8087803933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045010 |
| 7487119 | dalyn | j chew | 73.99 | Completed | Charged | 5/16/2019 1:49:36 AM | 931 Wyandotte Ave | | Daly City | CA | 94014-2765 | United States | 4152559678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045003 |
| 7487117 | irina | dagdeviren | 159.94 | Completed | Charged | 5/16/2019 1:14:22 AM | 14 parkway drive | | Sag Harbor | NY | 11963 | United States | 6314887361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487117 | irina | dagdeviren | | Completed | Charged | 5/16/2019 1:14:22 AM | 14 parkway drive | | Sag Harbor | NY | 11963 | United States | 6314887361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487102 | kimberly | stetler | 97.9 | Completed | Charged | 5/16/2019 12:15:36 AM | 2214 E MONROE AVE | | ORANGE | CA | 92867-6143 | United States | 7149047081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828041158145 |
| 7487105 | Saida | Elkiram | 79 | Completed | Charged | 5/16/2019 12:15:00 AM | 1519 LINCOLN WAY APT 304 | | MC LEAN | VA | 22102 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044990 |
| 7487077 | Kathy | Harmon | 73.99 | Completed | Charged | 5/15/2019 11:59:30 PM | 3316 SW 172nd St | | Burien | WA | 98166 | United States | 2063690421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044983 |
| 7487047 | Sharon | Silver | 79.97 | Completed | Charged | 5/15/2019 10:47:10 PM | 9345 Oakmore Road | | Los Angeles | CA | 90035 | United States | 3102046618 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044976 |
| 7486366 | Shareefa | Abram | 79 | Completed | Charged | 5/15/2019 8:12:00 PM | 10714 Umber Ct | | Houston | TX | 77099 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044969 |
| 7485571 | Catherine | Pantazopoulos | 84.95 | Completed | Charged | 5/15/2019 5:03:53 PM | 27 Rock Ave | | Swampscott | MA | 1907 | United States | 6175884223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828041155588 |
| 7485550 | Aleksandra | Bielinski | 85.5 | Completed | Charged | 5/15/2019 4:07:45 PM | 14 Thornly crescent | | Etobicoke | ON | M9B 2M5 | Canada | 6475192283 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559261716US |
| 7485475 | Liz | Liz | 62.18 | Completed | FullRefund | | 220 SW MEADE ST | | PORTLAND | OR | 97201-4761 | United States | 9718651299 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881040896722 |
| 7485437 | Jayne | Warren | 63.75 | Completed | Charged | 5/15/2019 1:22:37 PM | 42 Keystone Way | | San Francisco Ca | CA | 94127 | United States | 4158122730 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044334 |
| 7485176 | Shannon | Curran | 67.55 | Completed | Charged | 5/15/2019 12:37:41 PM | 9005 N DAVIS AVE | | OKLAHOMA CITY | OK | 73132-1139 | United States | 4058396687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882040501746 |
| 7484831 | Judy | P Wiisanen | 60.35 | Completed | Charged | 5/15/2019 11:03:55 AM | 1797 VISTA LAKES DR | | FLEMING ISLAND | FL | 32003-7269 | United States | 9044125883 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476044365 |
| 7484830 | Alice | Valdez | 144.16 | Completed | Charged | 5/15/2019 11:03:16 AM | 27 Marshfield Circle | | Salinas | CA | 93906 | United States | 8315955829 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044341 |
| 7484829 | Bonnie | McCay | 83.22 | Completed | Charged | 5/15/2019 11:01:54 AM | 3680 East 2nd Avenue | | Denver | CO | 80206 | United States | 3039183393 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476044358 |
| 7484793 | Sherril | Rubin | 79.97 | Completed | Charged | 5/15/2019 9:55:59 AM | 1000 Canterbury Hill St. | | San Antonio | TX | 78209 | United States | 2108283238 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401537375 |
| 7484786 | Alina | Gonchar | 73.99 | Completed | Charged | 5/15/2019 10:07:43 AM | 48 Clubhouse Ln | | Scarsdale | NY | 10583-3146 | United States | 8455588841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044181 |
| 7484776 | KIMBERLY | THERIAULT | 79 | Completed | Charged | 5/15/2019 9:33:00 AM | 438 WALNUT HILL RD | | THOMASTON | CT | 6787 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044235 |
| 7483499 | megha | lohia | 74.99 | Completed | Charged | 5/15/2019 12:59:08 AM | 210 Lafayette St | Apt 2G | New York | NY | 10012-4042 | United States | 6468842495 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476043450 |
| 7482940 | Roselyn | Stauber | 79 | Completed | Charged | 5/14/2019 10:41:00 PM | 8021 W EMORY LN | | PEORIA | AZ | 85383 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042859 |
| 7482957 | virginia | cable | 73.99 | Completed | Charged | 5/14/2019 10:49:01 PM | 284 country woods dr | | Rutherfordton | NC | 28139 | United States | 8283054900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042866 |
| 7483477 | Mark | Johnson | 62.18 | Completed | Charged | 5/14/2019 10:29:33 PM | 297 E. 550 S. | | Kaysville | UT | 84037 | United States | 8016435415 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042880 |
| 7482937 | Miah | Chung | 79 | Completed | Charged | 5/14/2019 10:11:00 PM | 1016 Magnolia St | | South Pasadena | CA | 91030 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042842 |
| 7482219 | Debbie | Stanley | 149.9 | Completed | Charged | 5/14/2019 9:00:13 PM | 103 Woodwinds Court | | Columbia | SC | 29212 | United States | 8032405511 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040638235 |
| 7483476 | Shima | Sepahvand | 142.36 | Completed | Charged | 5/14/2019 8:55:33 PM | 30 Elise Place | | St. Albert | AB | T8N 7P5 | Canada | 7809836123 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 802078413527699063 |
| 7481849 | David | Le | 147.98 | Completed | Charged | 5/14/2019 8:38:00 PM | 7307 Coldstone Creek Ct | | Richmond | TX | 77407-5784 | United States | 8324554471 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042835 |
| 7481803 | Mary | Farrell | 56.03 | Completed | Charged | 5/14/2019 6:48:24 PM | 3915 Smoke Road | | Doylestown | PA | 18902 | United States | 2154890311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042873 |
| 7481777 | DINAH | LOPEZ | 79.95 | Completed | Charged | 5/14/2019 6:21:00 PM | 13892 SW 257 TERRACE | | HOMESTEAD | FL | 33032 | United States | 7864445607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040127852 |
| 7481792 | Basira | Miah | 62.18 | Completed | Charged | 5/14/2019 6:13:05 PM | 1325 6TH AVE FL 19 | | NEW YORK | NY | 10019-6079 | United States | 9177145114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830250089202 |
| 7481307 | Kayla | Vige | 62.18 | Completed | Charged | 5/14/2019 1:23:22 PM | 203 BAMERT ST | | SUMMERVILLE | SC | 29483-5102 | United States | 5183324698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829040337616 |
| 7481001 | Tanya | Pollak | 73.99 | Completed | Charged | 5/14/2019 10:32:20 AM | 34 Dyer Ave | | S Hackensack | NJ | 07606-1538 | United States | 2013132729 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536545 |
| 7480986 | Arlene | Spadaro | 62.18 | Completed | Charged | 5/14/2019 9:36:31 AM | 1607 Saddle Rock Rd | | Holbrook | NY | 11741 | United States | 6317484787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881039097147 |
| 7480964 | vivian | hodgkinson | 60.35 | Completed | Charged | 5/14/2019 9:22:18 AM | 7502 Carmela Way | | Delray Beach | FL | 33446 | United States | 5185986040 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401536569 |
| 7480963 | Avery | Felks | 63.75 | Completed | Charged | 5/14/2019 9:15:23 AM | 293 Seabreeze Circle | | Jupiter | FL | 33477 | United States | 5613865740 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536521 |
| 7480957 | Fred | L Perrenoud | 79.95 | Completed | Charged | 5/14/2019 9:24:19 AM | 9727 Ridge Rd SW | | East Sparta | OH | 44626 | United States | 3308665037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536538 |
| 7480932 | LeeAnn | M. Gannett | 52.86 | Completed | Charged | 5/14/2019 8:39:12 AM | 37138 Winsford Drive | | Indio | CA | 92203 | United States | 7602758070 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401536552 |
| 7479850 | Finfifteen | Khounsady-Chao | 79 | Completed | Charged | 5/14/2019 2:28:00 AM | 124 YEW RD | | CHELTENHAM | PA | 19012 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041517 |
| 7479844 | Madeline | Mezger | 62.08 | Completed | Charged | 5/14/2019 2:01:41 AM | 3201 S ST APT 291 | | SACRAMENTO | CA | 95816-7087 | United States | 9168125294 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039047413 |
| 7479829 | AISHAH | BRITO | 74 | Completed | Charged | 5/14/2019 1:29:00 AM | 14937 128TH ST | | SOUTH OZONE PAR | NY | 11420 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042491 |
| 7479826 | Janet | Key | 62.08 | Completed | Charged | 5/14/2019 1:08:05 AM | 1875 BRANNEN RD SE | | ATLANTA | GA | 30316-3609 | United States | 7708781409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102102376 |
| 7479822 | Shannon | Malley | 73.99 | Completed | Charged | 5/14/2019 1:27:14 AM | 804 Silver Cloud Street | | Thousand Oaks | CA | 91360 | United States | 8052413432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7479626 | NODIRA | PULATOVA | 79 | Completed | Charged | 5/13/2019 11:47:00 PM | 1785 E 14TH ST APT 2F | | BROOKLYN | NY | 11229 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041494 |
| 7478865 | lisa | romano | 79.95 | Completed | Charged | 5/13/2019 11:46:39 PM | 74 Fairview Drive East | | Basking Ridge | NJ | 7920 | United States | 9082984542 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828039045143 |
| 7478289 | Claudia | Carbonari | 79 | Completed | Charged | 5/13/2019 9:05:00 PM | 39 HAMPSHIRE DR | | GLASTONBURY | CT | 6033 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041487 |
| 7478252 | Rebecca | HARTLAND | 79.97 | Completed | Charged | 5/13/2019 8:12:32 PM | 2404 BLUFFSTONE DR | | ROUND ROCK | TX | 78665 | United States | 5127053752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041470 |
| 7478215 | Paige | Goodwin | 79.97 | Completed | Charged | 5/13/2019 7:08:47 PM | 6418 Mercer St | | Houston | TX | 77005 | United States | 9198245075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041463 |
| 7478182 | cristeen | zack | 70.99 | Completed | Charged | 5/13/2019 5:58:29 PM | PO BOX 240711 | | Douglas | AK | 99824 | United States | 9075009747 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476042507 |
| 7478156 | CRYSTAL | SALAS | 62.18 | Completed | Charged | 5/13/2019 5:01:56 PM | 14040 PANAY WAY APT 228 | | MARINA DEL REY | CA | 90292-7348 | United States | 3104876244 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829038747960 |
| 7477731 | Christine | Clemson | 79 | Completed | Charged | 5/13/2019 4:23:00 PM | 1133 Springvale Rd | | Great Falls | VA | 22066 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041456 |
| 7477951 | Tara | MacDonald | 62.18 | Completed | Charged | 5/13/2019 4:18:09 PM | 66 MANN BLVD | | HALFMOON | NY | 12065-2624 | United States | 5182758372 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038916767 |
| 7477364 | Marsha | Richardson | 79.97 | Completed | Charged | 5/13/2019 3:39:43 PM | 2105 Briarcliff Lane | | Lincoln | CA | 95648 | United States | 9167086621 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041449 |
| 7477337 | Brenda | Skelly | 62.18 | Completed | Charged | 5/13/2019 3:03:56 PM | 6130 Landino Drive | | Westlake Village | CA | 91362 | United States | 8188791014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041555 |
| 7477346 | ALISA | CRUZ | 79 | Completed | Charged | 5/13/2019 2:58:00 PM | 871 NW 134TH PL | | MIAMI | FL | 33182 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041432 |
| 7477339 | Nancy | Nellis | 124.36 | Completed | Charged | 5/13/2019 2:49:26 PM | 985 HIGH ST | | BATH | ME | 04530-2216 | United States | 2074435999 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102101928 |
| 7477295 | Loraine | DeConinck | 73.99 | Completed | Charged | 5/13/2019 2:13:34 PM | 103 WESTCHESTER AVE | | WEST BABYLON | NY | 11704 | United States | 6313217124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041425 |
| 7477300 | Tawana | Pratt | 67.86 | Completed | Charged | 5/13/2019 1:58:40 PM | 406 WOODS LN | | ARDMORE | OK | 73401-1181 | United States | 5802470559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039046423 |
| 7477261 | Virginia | Deluca | 105.71 | Completed | Charged | 5/13/2019 1:30:14 PM | 2990 Eclipse Pl | | Brentwood | CA | 94513 | United States | 9253928476 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041548 |
| 7477251 | Edith | Hansen | 127.5 | Completed | Charged | 5/13/2019 1:04:05 PM | 15118 King Road | | Frisco | TX | 75036 | United States | 2148025858 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041418 |
| 7477226 | Dennis | Garcia | 79 | Completed | Charged | 5/13/2019 12:35:00 PM | 5123 Rose Quartz Ave NW | | Albuquerque | NM | 87114 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041401 |
| 7477164 | Allisa | Gibson | 52.86 | Completed | Charged | 5/13/2019 11:11:39 AM | 8240 Cr 93 carey oh | | Carey | OH | 43316 | United States | 4198354544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041531 |
| 7476322 | Michele | Bonaviso | 124.36 | Completed | Charged | 5/13/2019 9:00:09 AM | 3729 SW 6th Ave | | Cape Coral | FL | 33914 | United States | 2039216245 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041524 |
| 7476311 | CATHERINE | LOCAP0 | 75.75 | Completed | Charged | 5/13/2019 8:42:07 AM | 19 Snowdrop Lane | | Litchfield | NH | 3052 | United States | 6035534877 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882038316287 |
| 7476305 | JOY | BEAUCHENE | 62.18 | Completed | Charged | 5/13/2019 7:07:49 AM | 988 BLVD OF THE ARTS APT 710 | | SARASOTA | FL | 34236-4840 | United States | 9419068887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038095103 |
| 7476278 | CHRISTINE | CROSBY | 79 | Completed | Charged | 5/13/2019 3:11:00 AM | 11876 NEW COUNTRY LN | | COLUMBIA | MD | 21044 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036575 |
| 7475438 | JESSICA | BURDICK | 79 | Completed | Charged | 5/13/2019 2:31:00 AM | 3425 VAUGHN VIEW DRIVE | | PUEBLO | CO | 81005 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036568 |
| 7475435 | Linda | Gulcynski | 69.85 | Completed | Charged | 5/13/2019 1:21:47 AM | 45981 Camino Rubi | | Temecula | CA | 92592 | United States | 7608453105 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535173 |
| 7475423 | Monica | Green | 71.07 | Completed | Charged | 5/13/2019 1:19:33 AM | 6543 Gross Ave | | West Hills | CA | 91307 | United States | 8184564100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036551 |
| 7475402 | naomi | negoro | 167.22 | Completed | Charged | 5/13/2019 12:16:53 AM | 2113 Federal Avenue | | Los Angeles | CA | 90025 | United States | 3107950071 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036544 |
| 7475355 | MARK | BORKOWSKI | 73.99 | Completed | Charged | 5/12/2019 10:36:10 PM | 517 N Church St | | Rockport | TX | 78382-2807 | United States | 6192088922 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036537 |
| 7475334 | joyce | mills | 79.95 | Completed | Charged | 5/12/2019 10:22:20 PM | 1210 Park Royale Lane | | Katy | TX | 77450 | United States | 4097622508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813748 |
| 7475333 | Rhonda | Kurtz | 79.95 | Completed | Charged | 5/12/2019 10:22:13 PM | 809 17TH STREET | | GALVESTON | TX | 77550 | United States | 4097622508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813496 |
| 7475310 | M | Renda | 73.99 | Completed | Charged | 5/12/2019 9:47:57 PM | 25 W 13th St | Apt 1AS | New York | NY | 10011-7972 | United States | 9085102055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036520 |
| 7475295 | JULIE | HOPKINS | 79 | Completed | Charged | 5/12/2019 9:01:00 PM | 190 CORTSEN RD | | PLEASANT HILL | CA | 94523 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036513 |
| 7474480 | Tracey | Christianson | 89.67 | Completed | Charged | 5/12/2019 5:29:10 PM | 545 PLATEAU CT | | CAMARILLO | CA | 93010-2156 | United States | 4158519136ext14568 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535166 |
| 7474463 | Amy | Mitchell | 79.97 | Completed | Charged | 5/12/2019 5:10:34 PM | 2211 Belmont Ave | | Long Beach | CA | 90815 | United States | 5624000033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036506 |
| 7474460 | Joe | Cervantez | 79.95 | Completed | Charged | 5/12/2019 5:09:14 PM | 5311 Topaz st | | Rancho Cucamonga | CA | 91701-1314 | United States | 6613305952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829037478551 |
| 7474390 | Amanda | Maddox | 63.75 | Completed | Charged | 5/12/2019 3:09:35 PM | 953 Innsbrooke Ave | | Hendersonville | TN | 37075 | United States | 3177100148 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038241 |
| 7474364 | Judy | Mossberger | 127.49 | Completed | Charged | 5/12/2019 2:39:50 PM | 1711 Wyoming Avenue | | Superior | WI | 54880 | United States | 7153921917 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038234 |
| 7474303 | HALEY | GOERTZ | 79 | Completed | Charged | 5/12/2019 1:33:00 PM | 159 BRIAR FOREST | | BASTROP | TX | 78602 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036490 |
| 7473888 | Patricia | Cole | 83.61 | Completed | Charged | 5/12/2019 12:12:09 PM | 7741 TOBIA WAY | | FAIR OAKS | CA | 95628-7332 | United States | 9164880979 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882037652840 |
| 7473862 | Heather | Holmes | 83.22 | Completed | FullRefund | | 8434 Walerga Road | 1222 | Antelope | CA | 95843 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038838 |
| 7473853 | Brigitte | Bertrand | 101.61 | Completed | Charged | 5/12/2019 11:39:54 AM | 1044 Rue Sainte-Hélène | | Lévis | QC | G6Z 2L2 | Canada | 4188345603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558730903US |
| 7473841 | JESSICA | AVEDISIAN | 79 | Completed | Charged | 5/12/2019 11:33:00 AM | 319 HAMPSHIRE RD | | METHUEN | MA | 1844 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036483 |
| 7473779 | Nerissa | Regnier | 83.22 | Completed | Charged | 5/12/2019 9:18:35 AM | 24282 Chrisanta Drive | | Mission Viejo | CA | 92691 | United States | 9499103035 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038821 |
| 7473778 | Nicola M | Gilbert | 89.97 | Completed | Charged | 5/12/2019 8:52:22 AM | 4140 ASHCROFT CT UNIT 513 | | ESTERO | FL | 33928-2138 | United States | 4158519136ext86845 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039408 |
| 7472934 | Elliot | Castillo | 73.99 | Completed | Charged | 5/12/2019 2:25:18 AM | 101 Gilbert Ln. | | National City | CA | 91950 | United States | 6192637856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036476 |
| 7472932 | Mia | Lee | 83.61 | Completed | Charged | 5/12/2019 1:29:30 AM | 5838 E RIDGEMONT CT | | ORANGE | CA | 92869-6045 | United States | 7144438000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037522252 |
| 7472891 | Patty | Kaiser | 79.95 | Completed | Charged | 5/12/2019 12:16:08 AM | 6 Custer Place | | Sherwood | AR | 72120 | United States | 5018356701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100810617 |
| 7472297 | Alexis | Guzman | 79.98 | Completed | Charged | 5/11/2019 10:46:09 PM | 531 Welsh Circle | | Colorado springs | CO | 80916 | United States | 7194255756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036469 |
| 7472668 | khadija | Elgharfaoui | 191.76 | Completed | Charged | 5/11/2019 10:43:09 PM | 2019 John Fitzgerald | Kennedy Boulevard | North Bergen | NJ | 7047 | United States | 9174358168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401534213 |
| 7472668 | khadija | Elgharfaoui | | Completed | Charged | 5/11/2019 10:43:09 PM | 2019 John Fitzgerald | Kennedy Boulevard | North Bergen | NJ | 7047 | United States | 9174358168 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401534213 |
| 7472666 | Yassine | Najmi | 60.35 | Completed | Charged | 5/11/2019 10:37:44 PM | 105-19 84th Street | PH | Ozone Park | NY | 11417 | United States | 3479630928 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535159 |
| 7472003 | BRENDA | PALACIOS | 79 | Completed | Charged | 5/11/2019 9:43:00 PM | 3741 NW 66TH AVE | | VIRGINIA GARDENS | FL | 33166 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036452 |
| 7471355 | Shelley | Wiltse | 71.07 | Completed | Charged | 5/11/2019 1:35:37 PM | 1685 H Street | | Blaine | WA | 98230 | United States | 6048079793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036438 |
| 7471354 | natalie | ohnona | 83.61 | Completed | Charged | 5/11/2019 1:35:21 PM | 4 Saint Moritz Court | | Cherry Hill | NJ | 8003 | United States | 6096850593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036421 |
| 7471358 | Samantha | Posin-Trammell | 73.99 | Completed | Charged | 5/11/2019 1:45:12 PM | 117 Royal Oak Dr | | Georgetown | TX | 78628-5218 | United States | 9166493802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036445 |
| 7471317 | Anna | Gallenberger | 89.91 | Completed | Charged | 5/11/2019 11:59:51 AM | 8182 PRISTINE PINE TRL | | EDEN PRAIRIE | MN | 55347-1174 | United States | 9528205705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828037779477 |
| 7470660 | Robin | Paladino Reynolds | 63.75 | Completed | Charged | 5/11/2019 9:17:25 AM | 410 Grant Street | | East Rochester | NY | 14445 | United States | 5854551964 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038227 |
| 7470640 | Sharlene | Beauford | 74.99 | Completed | Charged | 5/11/2019 7:39:53 AM | 159 Wilderness Drive | | Boyce | LA | 71409 | United States | 3184515491 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038210 |
| 7470629 | Coleen | M Crocco | 79.95 | Completed | Charged | 5/11/2019 6:10:18 AM | 3341 NE 15th Ave | | Pompano Beach | FL | 33064 | United States | 9542880872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247029839 |
| 7470625 | Carrie | Shibata | 79.95 | Completed | Charged | 5/11/2019 4:52:36 AM | 99-587 Honohina St | | Aiea | HI | 96701-3344 | United States | 8085428364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037519146 |
| 7469573 | Nina | Ivanovic | 83.61 | Completed | Charged | 5/11/2019 1:48:18 AM | 20 North Broadway | E 322 | White Plains | NY | 10601 | United States | 9172139907 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036414 |
| 7469563 | Corina | Herman | 120.69 | Completed | Charged | 5/11/2019 1:09:05 AM | 182-21 150th Avenue | | Springfield Gardens | NY | 11413 | United States | 7185538740 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039392 |
| 7469550 | Suesue | Ghanimati | 79.97 | Completed | Charged | 5/11/2019 12:07:28 AM | 5501 Harbord Dr. | | Oakland | CA | 94618 | United States | 5106524154 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036407 |
| 7469358 | Heidi | Douet | 83.61 | Completed | Charged | 5/10/2019 7:36:12 PM | 1091 CYPRESS CREEK LOOP | | SAINT MARTINVILLE | LA | 70582-6531 | United States | 3372470467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793065233980 |
| 7469052 | Tara | Moore | 73.99 | Completed | Charged | 5/10/2019 7:54:28 PM | 4112 Cathedral Falls Ave | | N Las Vegas | NV | 89085 | United States | 7027570978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036391 |
| 7468583 | Maryanne | Anderson | 60.35 | Completed | Charged | 5/10/2019 7:10:38 PM | 40 Hedges Road | | Abilene | TX | 79605 | United States | 3256925892 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535142 |
| 7468471 | Anne Line | Mejlgaard | 83.61 | Completed | Charged | 5/10/2019 5:17:47 PM | 3031 Gardenia Way | | Superior | CO | 80027 | United States | 7202759961 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036377 |
| 7468473 | M | Mendelsohn Bird | 79 | Completed | Charged | 5/10/2019 5:06:00 PM | 1746F S VICTORIA AVE # 375 | | VENTURA | CA | 93003 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036384 |
| 7468455 | jessica | fontana | 131.41 | Completed | Charged | 5/10/2019 5:00:26 PM | 156 Pinewood Ave | | Staten Island | NY | 10306 | United States | 9173746250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036582 |
| 7468455 | jessica | fontana | | Completed | Charged | 5/10/2019 5:00:26 PM | 156 Pinewood Ave | | Staten Island | NY | 10306 | United States | 9173746250 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476036582 |
| 7468404 | Stacia | Clements | 79.95 | Completed | Charged | 5/10/2019 3:21:00 PM | 5812 Hamilton Dr | | The colony | TX | 75056 | United States | 2174546113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247027293 |
| 7468379 | Caroline | Doyle | 71.07 | Completed | Charged | 5/10/2019 2:37:23 PM | 1500 Newell Ave | Apt 105 | Walnut Creek | CA | 94596 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036360 |
| 7468372 | Elise | Knowlton | 60.35 | Completed | Charged | 5/10/2019 2:17:29 PM | 47 Ridge Road | | Alton | NH | 3809 | United States | 6037157424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535135 |
| 7468348 | Amanda | Crawford | 63.75 | Completed | Charged | 5/10/2019 2:00:14 PM | 546 Maplewood Drive | | Rolla | MO | 65401 | United States | 5732631981 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038203 |
| 7467894 | Jalisa | McCullough | 71.07 | Completed | Charged | 5/10/2019 12:31:23 PM | 75 Abbott St | | Rochester | NY | 14606 | United States | 5853092363 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036353 |
| 7466716 | Lucia | Solis | 63.75 | Completed | Charged | 5/10/2019 3:43:32 AM | 3406 rosehedge dr | | Fullerton | CA | 92835 | United States | 7142928375 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035417 |
| 7466703 | Emily | Tang | 79 | Completed | Charged | 5/10/2019 2:30:00 AM | 4121 Pleasant St | | Irvine | CA | 92604 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532332 |
| 7466661 | John | Brinkman | 63.75 | Completed | Charged | 5/10/2019 12:24:43 AM | 15995 SW Dekalb St | | Tigard | OR | 97224 | United States | 5038051029 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035400 |
| 7465844 | Pam | Lippy | 83.61 | Completed | Charged | 5/9/2019 9:54:38 PM | 5951 UPPER BREMO LN | | NEW ALBANY | OH | 43054-8951 | United States | 2167016001 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830245674369 |
| 7465224 | Susan | Lamson | 73.99 | Completed | Charged | 5/9/2019 8:00:41 PM | 960 Albion Street | | San Diego | CA | 92106 | United States | 8584143767 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532325 |
| 7465197 | Miori | Hidaka | 83.61 | Completed | Charged | 5/9/2019 6:58:45 PM | 1510 South Manhattan Place | | Los Angeles | CA | 90019 | United States | 3232180092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532318 |
| 7465176 | Susie | Grana | 79.97 | Completed | Charged | 5/9/2019 5:45:14 PM | 27101 Puerta Real #450 | | Mission Viejo | CA | 92691 | United States | 9495401246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532301 |
| 7465158 | Stacy | Dunoff | 89.15 | Completed | Charged | 5/9/2019 5:26:06 PM | 18 DRESSAGE CT | | CHERRY HILL | NJ | 08003-5121 | United States | 6094401975 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881036259210 |
| 7465083 | Bethanne | Fiore | 83.61 | Completed | Charged | 5/9/2019 3:37:03 PM | 88 Vista Ave | | Medford | MA | 2155 | United States | 7814052669 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532295 |
| 7464463 | Kristina | Larson | 71.07 | Completed | Charged | 5/9/2019 1:09:16 PM | 805 North Wabash Avenue | Apt 3W | Chicago | IL | 60611 | United States | 81848116753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532288 |
| 7464456 | Rayna | Cooper | 79.97 | Completed | Charged | 5/9/2019 12:30:21 PM | 5917 Harbor Town Dr. | | Garland | TX | 75044 | United States | 3103841476 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532271 |
| 7464387 | Kristin | Furterer | 79 | Completed | Charged | 5/9/2019 10:35:00 AM | 3294 shadow ridge dr | | Loveland | OH | 45140 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532264 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7463195 | Suzanne | Fiur | 79.95 | Completed | Charged | 5/9/2019 2:16:10 AM | 402 E 90th St | Apt 12G | New York | NY | 10128-5139 | United States | 2122896055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032744 |
| 7463056 | Claudia | Munoz | 79.95 | Completed | Charged | 5/9/2019 1:44:34 AM | 3744 Monolith Trl | | Perris | CA | 92570 | United States | 9514463707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032737 |
| 7462702 | Beti | Suetsugu | 89.29 | Completed | Charged | 5/9/2019 12:28:56 AM | 201B Paiko Drive | | HONOLULU | HAWAII | 96821-2359 | United States | 4158519136ext38616 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830244640051 |
| 7461885 | Patty | Schick | 71.07 | Completed | Charged | 5/8/2019 11:28:01 PM | 2062 34th Avenue | | San Francisco | CA | 94116 | United States | 4157346779 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032720 |
| 7461716 | Caitlin | Boyak | 62.18 | Completed | Charged | 5/8/2019 10:41:25 PM | 3618 N HERMITAGE AVE APT 3 | | CHICAGO | IL | 60613-4099 | United States | 2489828113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883098561461 |
| 7461884 | heidi | winters | 63.75 | Completed | Charged | 5/8/2019 10:04:19 PM | 2285 james circle, unit A | | Lynden | WA | 98264 | United States | 6048885394 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033291 |
| 7461883 | Kim | Hunt | 62.18 | Completed | Charged | 5/8/2019 10:01:18 PM | 21513 Brooklyn Bridge Drive | | Macomb | MI | 48044 | United States | 5865989106 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033338 |
| 7461881 | Patricia | M.O Sullivan | 60.35 | Completed | Charged | 5/8/2019 9:40:50 PM | 149 Capisic Street | | Portland | ME | 4102 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032836 |
| 7461880 | Rose | Nykerk | 52.86 | Completed | Charged | 5/8/2019 9:03:19 PM | 7620 Las Palmas Way | | Jacksonville | FL | 32256 | United States | 9044004737 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033321 |
| 7461586 | Claudia | Dunning | 70.99 | Completed | Charged | 5/8/2019 7:56:46 PM | 4413 Innsbruck Ridge | | Medford | OR | 97504 | United States | 5415313261 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032829 |
| 7461546 | ali | zamani | 79.95 | Completed | Charged | 5/8/2019 6:33:34 PM | 26747 basswood ave | | Rancho Palos Verdes | CA | 90275-2205 | United States | 3103759704 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032713 |
| 7461398 | Holly | Henry | 52.86 | Completed | Charged | 5/8/2019 5:40:33 PM | 13906 Saint Marys Lane | | Houston | TX | 77079 | United States | 8327818262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033314 |
| 7461081 | samira | saibi | 92.99 | Completed | Charged | 5/8/2019 5:16:17 PM | 9667 Avenue de Lorimier | | Montréal | QC | H2B 2H5 | Canada | 5142981559 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558386520US |
| 7461080 | Kathy | Normand | 52.86 | Completed | Charged | 5/8/2019 5:06:33 PM | 4220 Beaverbrook Place | | Dallas | TX | 75229 | United States | 2145469947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033307 |
| 7460993 | Jill | Rightmier | 54.89 | Completed | Charged | 5/8/2019 4:47:53 PM | 547 SYLVAN AVE | | SAN MATEO | CA | 94403-3213 | United States | 6506782079 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882035426276 |
| 7460661 | Marie | Fusaro | 73.99 | Completed | Charged | 5/8/2019 4:53:30 PM | 1 McNulty Rd | | Bolton | MA | 1740 | United States | 7744438929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032706 |
| 7460629 | Sharon | Dixon | 52.86 | Completed | Charged | 5/8/2019 4:07:58 PM | 1516 MARINE AVENUE | | SEAL BEACH | CA | 90740 | United States | 5627287439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032768 |
| 7460628 | Rosemary | Harrington | 70.99 | Completed | Charged | 5/8/2019 4:04:32 PM | 3291 Miller Court | | Medford | OR | 97504 | United States | 15416017330 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476034779 |
| 7460626 | David | Alvidrez | 74 | Completed | Charged | 5/8/2019 3:43:00 PM | 1638 COMMON DR | | EL PASO | TX | 79936 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033284 |
| 7460564 | Ralph | Porter | 212.97 | Completed | Charged | 5/8/2019 2:52:42 PM | 38W595 Forest Glen Ct | | St Charles | IL | 60175 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032812 |
| 7460503 | Teresa | Cullen | 62.18 | Completed | Charged | 5/8/2019 1:37:33 PM | 927 Santa Barbara rd | | Berkeley | CA | 94707 | United States | 5103673370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032751 |
| 7460538 | Lorrianne | Morrow | 79 | Completed | Charged | 5/8/2019 1:35:00 PM | 227 W 24TH St | | Houston | TX | 77008 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032690 |
| 7460502 | Carol | Fortune | 70.99 | Completed | Charged | 5/8/2019 1:33:51 PM | 110 Louis Dr | | Houma | LA | 70364 | United States | 5044501282 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032799 |
| 7460463 | Jen | Shavitz | 167.22 | Completed | Charged | 5/8/2019 12:51:47 PM | 3191 Saint Annes Drive | | Boca Raton | FL | 33496 | United States | 15618091616 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032676 |
| 7460462 | May | Yao | 63.75 | Completed | Charged | 5/8/2019 12:46:08 PM | 1264 Chessington Drive | | San Jose | CA | 95131 | United States | 4089148158 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033277 |
| 7460482 | ERIN | KINSTLER | 79 | Completed | Charged | 5/8/2019 12:43:00 PM | 1829 E MORTEN AVE APT 209 | | PHOENIX | AZ | 85020 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032683 |
| 7460444 | Herbert | Levine | 70.99 | Completed | Charged | 5/8/2019 12:30:51 PM | 12 Stafford Road | | Parsippany-Troy Hills | NJ | 7054 | United States | 9733359122 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032782 |
| 7460443 | Gina | Guertin | 83.61 | Completed | Charged | 5/8/2019 12:30:07 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | 8588808324 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032669 |
| 7460438 | BREANNA | RUPE | 86.64 | Completed | Charged | 5/8/2019 11:49:20 AM | 207 EAST 9TH STREET | | CLAREMORE | OK | 74017 | United States | 9186980741 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032652 |
| 7460376 | Sarah | Coughlin | 83.61 | Completed | Charged | 5/8/2019 10:58:12 AM | 2225 ASHLEY RIVER RD APT 253 | | CHARLESTON | SC | 29414-4731 | United States | 7738522211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881035287733 |
| 7459419 | Mary | McCarthy | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032775 |
| 7459396 | Angela | Taylor | 62.18 | Completed | Charged | 5/8/2019 8:15:35 AM | 139 W 82ND ST APT 4H | | NEW YORK | NY | 10024-5544 | United States | 9732292484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793062904456 |
| 7459361 | SALEEMAH | HUSSEIN | 74 | Completed | Charged | 5/8/2019 4:36:00 AM | 9518 Reece Dr | | San Antonio | TX | 78216 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032102 |
| 7458406 | Christine | Vicens | 79 | Completed | Charged | 5/8/2019 1:42:00 AM | 7400 SW 34TH Ter | | Miami | FL | 33155 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530789 |
| 7457763 | Kasia | Szynkowska | 79.95 | Completed | Charged | 5/7/2019 11:40:20 PM | 738 Wayne Pl | | Township of Washingt | NJ | 07676-4238 | United States | 9178430065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882034571496 |
| 7457796 | Cecilia | Trujillo | 55.25 | Completed | Charged | 5/7/2019 9:02:44 PM | 775 County Road 11 | | Erie | CO | 80516 | United States | 3077575020 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030764 |
| 7457658 | jackie | dandeneau | 73.99 | Completed | Charged | 5/7/2019 8:59:35 PM | 3C Russell Dr | | salem | MA | 1970 | United States | 9787456970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530772 |
| 7457629 | michael | roy | 73.99 | Completed | Charged | 5/7/2019 8:20:37 PM | 10 Goldenrod Way | | North Hampton | NH | 3862 | United States | 6038127738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530765 |
| 7457616 | Paul | P Perry | 64.99 | Completed | Charged | 5/7/2019 7:37:57 PM | 56 VIA PARADISO ST | | HENDERSON | NV | 89011-2211 | United States | 2018885850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883097662695 |
| 7457615 | Tracy | Laine | 64.99 | Completed | Charged | 5/7/2019 7:31:41 PM | 3425 WINKLE AVE | | SANTA CRUZ | CA | 95065-1640 | United States | 8314197764 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829034393536 |
| 7457592 | Yosra | Dakhlia | 82.99 | Completed | Charged | 5/7/2019 7:30:51 PM | Iris Beauté jardin del menzah2 | résidence feres á côté de la rou | El Menzeh 2 | | 1082 | Tunisia | 25978750 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665713934US |
| 7457589 | emma | maggio | 79.97 | Completed | Charged | 5/7/2019 6:49:11 PM | 65 Devon drive | | Pinehurst | NC | 28374 | United States | 9102354538 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530758 |
| 7457586 | RACHEL | MOREAU-DAVILA | 79 | Completed | Charged | 5/7/2019 6:35:00 PM | 842 FAWNWAY | | SAN ANTONIO | TX | 78260 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530741 |
| 7457248 | Marisha | Grabowski | 69.54 | Completed | Charged | 5/7/2019 5:48:22 PM | 219 1ST ST APT 3 | | BLAWNOX | PA | 15238-3267 | United States | 2394310723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830243729399 |
| 7456552 | Taylor | Zoellner | 63.75 | Completed | Charged | 5/7/2019 3:24:15 PM | 908 Ashland Avenue | Apt 9 | Saint Paul | MN | 55104 | United States | 6517077500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032096 |
| 7456569 | sarah | sarah | 89.29 | Completed | Charged | 5/7/2019 3:16:24 PM | 9 GLEN EAGLES DR | | LARCHMONT | NY | 10538-1205 | United States | 4158519136ext66098 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032126 |
| 7456530 | Danuta | Walkosz | 73.99 | Completed | Charged | 5/7/2019 2:47:31 PM | 18027 Haas Rd | | Mokena | IL | 60448 | United States | 8157352555 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530734 |
| 7456522 | Farah | Viota | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4811 SW 94th Court | | Miami | FL | 33165 | United States | 3054582674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530727 |
| 7456454 | ANASTASIA | SHIROKOVA | 79 | Completed | Charged | 5/7/2019 12:57:00 PM | 3929 WOODCREEK LN | | SAN JOSE | CA | 95117 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530710 |
| 7456453 | Tara | Bronson | 73.99 | Completed | Charged | 5/7/2019 1:13:21 PM | 333 Foxwood Ln | | Derby | VT | 05829-9670 | United States | 8022221852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530703 |
| 7456418 | Alma | Costa | 64.99 | Completed | Charged | 5/7/2019 12:09:19 PM | 19910 Hamil Circle | | Montgomery Village | MD | 20886 | United States | 2023680398 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030757 |
| 7456415 | SHARON | HALL | 79.98 | Completed | Charged | 5/7/2019 12:05:33 PM | 16706 LOCH MAREE LANE | | Dallas | TX | 75248 | United States | 9724070657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530697 |
| 7456226 | Tiffany | Reyes | 64.99 | Completed | Charged | 5/7/2019 11:05:30 AM | 1061 S. Almaden Ave | Apt #3 | San Jose | CA | 95110 | United States | 4087974784 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881034437740 |
| 7455310 | Dori | Barnard | 79 | Completed | Charged | 5/7/2019 10:03:00 AM | %KORWEK FAMILY DENTAL | 19436 HOWELL DR STE C | WATERTOWN | NY | 13601 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530680 |
| 7455331 | carol cannon | carpenter | 89.29 | Completed | Charged | 5/7/2019 9:57:34 AM | 13727 WOOD PT | | SAN ANTONIO | TX | 78231-1835 | United States | 4158519136ext35530 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032119 |
| 7455251 | Marcie | Cornell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2841 North Custer Rd | | Monroe | MI | 48162 | United States | 7346520126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030740 |
| 7455223 | Christine | Imbrogno | 129.98 | Completed | Charged | 5/7/2019 5:45:22 AM | 2 LAUREL ST | | MEDFORD | MA | 2155 | United States | 7817895899 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830242691390 |
| 7454734 | Marie | Nemcansky | 74 | Completed | Charged | 5/7/2019 4:04:00 AM | 5396 S Willow Ln Apt D | | Salt Lake City | UT | 84107 | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476029614 |
| 7453938 | TRACEY | E YOST | 79 | Completed | Charged | 5/7/2019 2:59:00 AM | 1257 SAINT LOUIS DR | | CONCORD | CA | 94518 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027405 |
| 7452786 | csilla | m szeman | 73.99 | Completed | Charged | 5/7/2019 12:50:50 AM | 990 E Mountain St | | pasadena | CA | 91104 | United States | 6263530770 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027399 |
| 7452761 | shellie | marthini | 73.99 | Completed | Charged | 5/7/2019 12:18:58 AM | 1024 Beane Rd | | Moxee | WA | 98936 | United States | 5099482252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027375 |
| 7452713 | Stefka | Boneva | 73.99 | Completed | Charged | 5/6/2019 10:44:19 PM | 100 Almond Blossom Court | | Los Gatos | CA | 95032 | United States | 4082219463 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828033683365 |
| 7452785 | Pamela | Goodman | 129.98 | Completed | Charged | 5/6/2019 10:23:55 PM | 110252 Village Road | | Chaska | MN | 55318 | United States | 9524128287 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529776 |
| 7452665 | Rebecca | Miller | 79 | Completed | Charged | 5/6/2019 9:57:00 PM | 227 Yardsley Dr | | Mcdonough | GA | 30253 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027368 |
| 7452784 | Vicky | Ortiz | 73.99 | Completed | Charged | 5/6/2019 9:54:04 PM | 122 Sherman Place | First floor | Jersey City | NJ | 7307 | United States | 3476032290 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027382 |
| 7452489 | Jessie | Lee | 60.35 | Completed | Charged | 5/6/2019 5:58:24 PM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028785 |
| 7452464 | Kristen | Garcia | 79.95 | Completed | Charged | 5/6/2019 5:31:33 PM | 2144 University Dr | Unit F21 | Vista | CA | 92083-7742 | United States | 7606539756 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027344 |
| 7452496 | Carolyn | Burkhart | 79.97 | Completed | Charged | 5/6/2019 5:24:56 PM | 900 Gettysvue Drive | | KNOXVILLE | TN | 37922 | United States | 8657764810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027351 |
| 7452426 | Catherine | Healy | 62.9 | Completed | Charged | 5/6/2019 4:45:56 PM | 68 Ashburton Drive | | Greer | SC | 29650 | United States | 8644142136 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027320 |
| 7452444 | Joan | Batty | 73.99 | Completed | Charged | 5/6/2019 5:15:30 PM | 7610 Hopkins Road | | Maineville | OH | 45039 | United States | 5136523578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027337 |
| 7452442 | CORY | EVANS | 88.96 | Completed | PartiallyRefund | | 5907 Lemon Ave | | Long Beach | CA | 90805 | United States | 3103087172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242571176 |
| 7452354 | Kristy | Brinkley | 142.09 | Completed | Charged | 5/6/2019 3:27:49 PM | 2004 Inglewood Ave | | West Vancouver | BC | V7V1Z4 | Canada | 6048082690 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | LJ558107097US |
| 7452354 | Kristy | Brinkley | | Completed | Charged | 5/6/2019 3:27:49 PM | 2004 Inglewood Ave | | West Vancouver | BC | V7V1Z4 | Canada | 6048082690 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558107097US |
| 7452340 | Kaylynn | Gravina | 64.99 | Completed | FullRefund | | 4022 Inverness Drive | | Corona | CA | 92883 | United States | 7254006523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529769 |
| 7452277 | Leyla | Akgerman | 70.99 | Completed | Charged | 5/6/2019 2:41:35 PM | 5200 Keller Springs Road | 525 | Dallas | TX | 75248 | United States | 2149198707 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028778 |
| 7452276 | Linda | Pedersen | 91.99 | Completed | Charged | 5/6/2019 2:36:17 PM | 8511 - 188 Street NW | | Edmonton | AB | T5T 4Y8 | Canada | 7804811401 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558069297US |
| 7452270 | Michelle | Gleason | 88.97 | Completed | Charged | 5/6/2019 2:10:25 PM | 100 Albany street | | Portsmouth | NH | 3801 | United States | 2072519672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242037900 |
| 7451945 | Abbegail | DeSista | 58.5 | Completed | Charged | 5/6/2019 1:22:35 PM | 497 Pontiac Avenue | | Cranston | RI | 2910 | United States | 4014844572 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529752 |
| 7451558 | Erica | de Leon | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1 MARITIME PLZ STE 1400 | | SAN FRANCISCO | CA | 94111-3504 | United States | 4153079653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027283 |
| 7451483 | Nadia | Temple | 55.25 | Completed | Charged | 5/6/2019 10:58:08 AM | 1623 Via Fortuna | | San Jose | CA | 95120 | United States | 4088584243 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529745 |
| 7452309 | Ann | O'Connor | 73.99 | Completed | Charged | 5/6/2019 1:11:28 PM | 2855 peachtree rd #301 | | atlanta | GA | 30305 | United States | 4043580671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027313 |
| 7451404 | JAMES | VECCHIO | 115.59 | Completed | Charged | 5/6/2019 8:44:42 AM | 267 MAECK FARM RD | | SHELBURNE | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529783 |
| 7451404 | JAMES | VECCHIO | | Completed | Charged | 5/6/2019 8:44:42 AM | 267 MAECK FARM RD | | SHELBURNE | VT | 5482 | United States | 8029852942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401529783 |
| 7451388 | Leslie | Casey | 79.97 | Completed | Charged | 5/6/2019 7:57:32 AM | 125 Cross Rd. | | Sullivan | NH | 3445 | United States | 6038473154 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027207 |
| 7452295 | AE-01540 | Alia Albalooshi | 165.08 | Completed | Charged | 5/6/2019 7:41:13 AM | 901 Penhorn Ave | Ste 6 | Secaucus | NJ | 07094-2147 | United States | 9.7101E+16 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW90953625 |
| 7452296 | Linh | Ta | 79.95 | Completed | Charged | 5/6/2019 4:22:55 AM | 5489 Chatham Cir | | Norcross | GA | 30071 | United States | 6786549330 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027290 |
| 7450372 | Marine | Sartor | 81.75 | Completed | Charged | 5/5/2019 11:18:31 PM | Grand-Rue 9 | | Bottens | | 1041 | Switzerland | 41787902109 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944258US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7450371 | Jenna | Owen | 62.9 | Completed | Charged | 5/5/2019 9:43:35 PM | 2913 Breyer Street Southwest Apt A | | | Cedar Rapids | IA | 52404 | United States | 3192130168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347602223 3 |
| 7452307 | Raisa | Stepchin | 73.99 | Completed | Charged | 5/6/2019 12:54:59 AM | 7424 Briella Dr | | | Boynton Beach | FL | 33437-3772 | United States | 5094664513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027306 |
| 7449426 | Toni | Patterson | 73.99 | Completed | Charged | 5/5/2019 9:19:19 PM | 105 Bonnie Court | | | Camino | CA | 95709 | United States | 5302000323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828032527271 |
| 7449329 | Zsuzsa | Kovacs | 73.99 | Completed | Charged | 5/5/2019 8:15:24 PM | 19 Greymere Rd | | | Boston | MA | 02135-3008 | United States | 5163049411 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022226 |
| 7449313 | Paola | Ponce De Leon | 79.97 | Completed | Charged | 5/5/2019 7:42:16 PM | 1521 Spring Gate Drive | Unit 10408 | | Mc Lean | VA | 22102 | United States | 7035931486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022219 |
| 7449328 | brenda | Johnson | 64.99 | Completed | Charged | 5/5/2019 8:15:18 PM | 1074 Gamay Dr | | | El dorado hills | CA | 95762 | United States | 9163500113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021298 |
| 7449295 | Susy | Solis | | Completed | Charged | 5/5/2019 7:32:49 PM | 7513 Carpenter Street | | | Fulton | MD | 20759 | United States | 4439383334 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401528304 |
| 7449275 | Diana | Gracia | 55.25 | Completed | Charged | 5/5/2019 7:06:31 PM | 1427 31st Drive | | | Astoria | NY | 11106 | United States | 7183095750 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021281 |
| 7449180 | Mrs | Mary Jane Durkin | 68.89 | Completed | Charged | 5/5/2019 5:27:02 PM | 655 Meadowbrook Dr | | | Huntingdon Valley | PA | 19006-6918 | United States | 2158058584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021274 |
| 7448640 | Gayle | Guthrie | 79.97 | Completed | Charged | 5/5/2019 2:06:26 PM | 4009 Antisdale St | | | Jacksonville | FL | 32205 | United States | 9045279933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022202 |
| 7448596 | Nancy | Nodden | 73.99 | Completed | Charged | 5/5/2019 1:30:40 PM | 33 West Road | | | South Windsor | CT | 6074 | United States | 8606143516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022189 |
| 7448611 | Evelyn | Lee | 73.99 | Completed | Charged | 5/5/2019 1:24:19 PM | 1641 VISTA OAKS WAY | | | WESTLAKE VILLAG | CA | 91361-1549 | United States | 6175040597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032224573 |
| 7448595 | Myle | Tran | 74.99 | Completed | Charged | 5/5/2019 1:23:29 PM | 4 Devon Drive | | | Manalapan Township | NJ | 7726 | United States | 6094420651 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527826 |
| 7448599 | Lillian | Butcher | 79.95 | Completed | Charged | 5/5/2019 1:40:13 PM | 144 Diamond J Rd S | | | Pipe Creek | TX | 78063 | United States | 8305109569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022196 |
| 7448478 | mustafa | muhnna al muhnna (DHA 892) | 369.95 | Completed | Charged | 5/5/2019 10:41:11 AM | 18221 150th Ave | Box:dha 892 | | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97274070 |
| 7448446 | Vicki | Popejoy | 64.99 | Completed | Charged | 5/5/2019 9:43:55 AM | 11011 HIDDEN BLF | | | MC GREGOR | TX | 76657 | United States | 2547150072 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021267 |
| 7447731 | Nadia | Latif | 73.99 | Completed | Charged | 5/5/2019 8:57:22 AM | 298 Cherry Ln | Ste 541-60 | | New Castle | DE | 19720-2776 | United States | 9.6601E+16 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022516 |
| 7447908 | Penelope | Neckowitz | 78.43 | Completed | Charged | 5/5/2019 8:45:52 AM | 110 CARLTON DR | | | CHADDS FORD | PA | 19317-8236 | United States | 3024947415 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032223347 |
| 7447721 | Haotian | Liu | 159.94 | Completed | Charged | 5/5/2019 8:26:05 AM | 1611 N 3rd Ave | | 7101 | Tucson | AZ | 85705 | United States | 5203718201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447721 | Haotian | Liu | | Completed | Charged | 5/5/2019 8:26:05 AM | 1611 N 3rd Ave | | 7101 | Tucson | AZ | 85705 | United States | 5203718201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447686 | Erica | Zabalza | 79.95 | Completed | Charged | 5/5/2019 3:23:10 AM | 151 Drake St | Apt 23B | | Pomona | CA | 91767 | United States | 6264560936 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022172 |
| 7446981 | Karissa | Musser | 68.89 | Completed | Charged | 5/4/2019 10:55:57 PM | 249 Lower Valley Road | | | North Wales | PA | 19454 | United States | 6104516139 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021250 |
| 7446892 | James | Melanaphy | 64.99 | Completed | Charged | 5/4/2019 8:56:21 PM | 200 SHIRLEY ST | | | WINTHROP | MA | 02152-1138 | United States | 6173201792 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882032273354 |
| 7446492 | Kathleen | Meehan | 64.99 | Completed | Charged | 5/4/2019 7:45:41 PM | 50 Battery Place | #1F | | New York | NY | 10280 | United States | 9178859195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021243 |
| 7446185 | Tricia | Brown | 73.99 | Completed | Charged | 5/4/2019 5:43:56 PM | 7364 Slocum Rd | | | Ontario | NY | 14519 | United States | 3155248761 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022165 |
| 7446151 | Betty | Miller | 76.99 | Completed | Charged | 5/4/2019 4:49:05 PM | 1477 Triple South Road | | | David | KY | 41616 | United States | 6065944321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829031902390 |
| 7446117 | mustafa | muhnna al muhnna (DHA 892) | 319.8 | Completed | Charged | 5/4/2019 4:33:43 PM | 18221 150th Ave | Box:dha 892 | | Sprngfld Gdns | NY | 11413-4010 | United States | 9665316652 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022530 |
| 7446021 | Will | Rafuse | 73.25 | Completed | Charged | 5/4/2019 1:55:42 PM | 210 Germain Street | | | Saint John | NB | E2L 2G4 | Canada | 5066438193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854328US |
| 7446003 | Melissa | Petersen | 73.99 | Completed | Charged | 5/4/2019 1:31:59 PM | 1614 16th street | | | milford | IA | 51351 | United States | 7123300923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022158 |
| 7445915 | Barbara | Lewin | 64.99 | Completed | Charged | 5/4/2019 1:23:39 PM | 41 Sky Mountain Road | | | Placitas | NM | 87043 | United States | 5057713707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021236 |
| 7446002 | Kitty | Muzzy | 129.98 | Completed | Charged | 5/4/2019 1:08:37 PM | 1004 SUNNYCREST DR | | | CARSON CITY | NV | 89705-8048 | United States | 7758818875 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095303323 |
| 7445912 | Christine | Henning | 85.5 | Completed | Charged | 5/4/2019 1:08:12 PM | 900 Matticks Wood Lane | | | Victoria | BC | V8Y 3H6 | Canada | 2506391039 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944156US |
| 7445694 | Marie | Assis | 82.99 | Completed | Charged | 5/4/2019 12:50:14 PM | 1855 Rue Lavoie | | | Laval | QC | H7M 2N4 | Canada | 5142442650 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854155US |
| 7445611 | Brye | Murphy | 64.99 | Completed | Charged | 5/4/2019 11:19:25 AM | 2270 RED ROCK DR | | | PAHRUMP | NV | 89048-5401 | United States | 7022907240 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021229 |
| 7445612 | Patricia | Whannel | 73.99 | Completed | Charged | 5/4/2019 10:48:14 AM | 6517 JARVIS RD | | | SARASOTA | FL | 34241-5616 | United States | 9412565284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032245004 |
| 7445588 | Julie | Fournier | 69.89 | Completed | Charged | 5/4/2019 10:29:20 AM | 17395 70TH AVE N | | | MAPLE GROVE | MN | 55311-3042 | United States | 6124147548 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032087680 |
| 7445562 | Michele | Leach | 64.99 | Completed | Charged | 5/4/2019 10:15:47 AM | 307 E. Walnut Ave. | | | El Segundo | CA | 90245 | United States | 3108921970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021212 |
| 7447757 | Juanita | Moscoso Alexandra | 88.97 | Completed | Charged | 5/3/2019 10:42:16 PM | 90 SW 18th Ave | # 33004 | | Dania Beach | FL | 33004 | United States | 9549220271 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793059384219 |
| 7443995 | Cindy | White | 79.97 | Completed | Charged | 5/3/2019 10:06:01 PM | 34 E. Ponderosa Lane | | | Phoenix | AZ | 85022 | United States | 6025249403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022141 |
| 7443982 | Lucero | Alvarado | 64.99 | Completed | Charged | 5/3/2019 10:00:28 PM | 4627 Hairland Dr | | | West Palm Beach | FL | 33415-5603 | United States | 5616313126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021205 |
| 7443981 | Verity | Wines Joaquin Rodriguez | 159.9 | Completed | Charged | 5/3/2019 10:00:30 PM | 148 Madison Ave Fl 12 | | | New York | NY | 10016-6773 | United States | 9176553405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022134 |
| 7444774 | Katarina | Garpenfeldt | 82.99 | Completed | Charged | 5/3/2019 9:25:14 PM | 2-1745 Bathurst Street | | | Toronto | ON | M5P 3K5 | Canada | 2897160210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853897US |
| 7444773 | Karen | Kennah | 73.25 | Completed | Charged | 5/3/2019 8:45:57 PM | 396 King Avenue | | | Bathurst | NB | E2A 1P6 | Canada | 5065433723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853778US |
| 7443822 | Brittany | M Groff | 69.3 | Completed | Charged | 5/3/2019 5:26:53 PM | 1301 W UNION LN APT C4 | | | MANASQUAN | NJ | 08736-2333 | United States | 7327630067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828032380166 |
| 7443367 | RoseAnn | Giannella | 69.3 | Completed | Charged | 5/3/2019 2:31:02 PM | 7 RUTGERS CT | | | ROSELAND | NJ | 07068-1211 | United States | 9732284929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793059577748 |
| 7443233 | Briana | Birch | 110.49 | Completed | Charged | 5/3/2019 12:30:51 PM | 2437 San Pedro Drive | | | Santa Rosa | CA | 95401 | United States | 7078889216 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021199 |
| 7443225 | Susan | Estrada | 74.99 | Completed | Charged | 5/3/2019 12:40:24 PM | 5715 Cromo Dr | | | El Paso | TX | 79912 | United States | 9153553971 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527819 |
| 7443167 | Regina | Jones | 64.99 | Completed | Charged | 5/3/2019 11:07:58 AM | 1825 RICHLEN WAY | | | DESOTO | TX | 75115-2131 | United States | 2145330058 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095294621 |
| 7443137 | Holly | Henry | 64.99 | Completed | Charged | 5/3/2019 10:50:54 AM | 13906 Saint Marys Lane | | | Houston | TX | 77079 | United States | 8327818262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021182 |
| 7443135 | Meg | Roof | 64.99 | Completed | Charged | 5/3/2019 10:31:48 AM | 4514 ARCADIA RD | | | COLUMBIA | SC | 29206-1302 | United States | 8033156457 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032080629 |
| 7442595 | Alexandra | Prokopchik | 91.99 | Completed | Charged | 5/3/2019 8:50:03 AM | 123 Rue Gilles-Labarre | | | Châteauguay | QC | J6J 5J6 | Canada | 5148169246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557870864US |
| 7442546 | Diana | Krachko | 79.95 | Completed | Charged | 5/3/2019 5:24:58 AM | 10827 SE 292nd ST | | | Auburn | WA | 98092 | United States | 2062145666 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030824275 |
| 7441720 | John | Nguyen | 147.98 | Completed | Charged | 5/3/2019 3:11:44 AM | 3267 Fish Canyon Rd | | | Duarte | CA | 91010 | United States | 6264763813 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019226 |
| 7441602 | Erica | Reiter | 73.99 | Completed | Charged | 5/3/2019 12:45:49 AM | 1014 SAINT THOMAS CIR | | | PALM SPRINGS | CA | 92264 | United States | 3104875017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883093822321 |
| 7441590 | Antoinette | Hackett | 73.99 | Completed | Charged | 5/3/2019 12:26:46 AM | 11408 Perugino Drive | | | Las Vegas | NV | 89138 | United States | 7022561403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019219 |
| 7441579 | Nilsa | L. Caraballoso | 120.69 | Completed | Charged | 5/2/2019 11:30:34 PM | 15 W 106TH ST APT B | | | NEW YORK | NY | 10025-3814 | United States | 9174188666 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020536 |
| 7441554 | Sarah | Stein | 69.85 | Completed | Charged | 5/2/2019 10:32:58 PM | 120 Firwood Dr | | | Saint Louis | MO | 63119 | United States | 3149623721 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020529 |
| 7441578 | linda | a | 73.99 | Completed | Charged | 5/2/2019 9:58:25 PM | 1713 Washington St | | | Anthony | NM | 88021 | United States | 9155390040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019202 |
| 7441577 | Erica | Plys | 64.99 | Completed | Charged | 5/2/2019 9:57:40 PM | 1111 Orleans Drive | | | Mundelein | IL | 60060 | United States | 3128684460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019554 |
| 7441475 | Susan | Fragasso | 79.97 | Completed | Charged | 5/2/2019 9:10:32 PM | 1705 Biarritz Dr | Drve | | Miami Beach | FL | 33141 | United States | 7866310570 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019196 |
| 7441486 | Patricia | McIntyre | 64.99 | Completed | Charged | 5/2/2019 9:00:52 PM | 312 NEVADA ST | | | SAVANNA | IL | 61074-1830 | United States | 5632126080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717808 |
| 7440941 | Veronique | Van Zandt | 110.49 | Completed | Charged | 5/2/2019 7:37:24 PM | 51 Scituate Rd | | | York | ME | 3909 | United States | 2073631992 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019547 |
| 7440775 | Deborah | Simon | 73.99 | Completed | Charged | 5/2/2019 7:10:08 PM | 70 WASHINGTON DR | | | SUDBURY | MA | 01776-2936 | United States | 9783377900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030823452 |
| 7440519 | Christine | McCauley | 63.75 | Completed | Charged | 5/2/2019 6:36:45 PM | 39626 Rockcrest Ln | | | Northville | MI | 48168 | United States | 2483790127 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476020888 |
| 7440473 | Muna | Mohamed | 91.99 | Completed | Charged | 5/2/2019 5:00:04 PM | 63 edmonton centre e | | | Edmondon | AB | T5J4N1 | Canada | 4313734499 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594340US |
| 7440485 | Noelle | Malatestinic | 79 | Completed | Charged | 5/2/2019 4:48:00 PM | 644 N Bauman St | | | Indianapolis | IN | 46214 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019189 |
| 7440393 | Susan | N Junkins | 161.3 | Completed | Charged | 5/2/2019 2:59:35 PM | 404 S CLINTON ST | | | ATHENS | AL | 35611-2620 | United States | 6154292296 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830239697978 |
| 7440377 | Krystyna | Rybacki | 91.99 | Completed | Charged | 5/2/2019 2:59:16 PM | 27 Grady Bend Place | | | Winnipeg | MB | R2V 4X2 | Canada | 2042832560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594115US |
| 7439873 | Kyoko | Nakamura | 73.99 | Completed | Charged | 5/2/2019 12:32:44 PM | 2211 Whiteoaks Drive | | | Alexandria | VA | 22306 | United States | 7032035598 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019172 |
| 7440016 | Nicole | Hubbard | 64.99 | Completed | Charged | 5/2/2019 12:17:44 PM | 4105 SE 37TH AVE | | | PORTLAND | OR | 97202-3225 | United States | 5033199798 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830239728900 |
| 7440015 | Annamaria | Greco | 64.99 | Completed | Charged | 5/2/2019 12:13:33 PM | 4637 W MIDLAND DR | | | GREENFIELD | WI | 53219-4731 | United States | 4145533611 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881030717252 |
| 7439784 | Teresa | Cullen | 64.99 | Completed | Charged | 5/2/2019 11:08:56 AM | 927 SANTA BARBARA RD | | | BERKELEY | CA | 94707-2422 | United States | 5103673370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717099 |
| 7439765 | Michelle | Stachnik | 55.25 | Completed | Charged | 5/2/2019 11:05:50 AM | 110 Noble Beach Drive | | | Euclid | OH | 44123 | United States | 2162610879 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019530 |
| 7439725 | Nicole | Brouillette | 62.9 | Completed | Charged | 5/2/2019 10:12:48 AM | 2659 Broad Oaks Place | | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019165 |
| 7439712 | Carol | Ryan | 79.95 | Completed | Charged | 5/2/2019 10:09:11 AM | 6351 Via Stasera | | | Palm Desert | CA | 92260-1841 | United States | 7607746034 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019158 |
| 7439667 | Damaris | Reda | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 10 Stewart Pl | 2BE | | White Plains | NY | 10603 | United States | 9148317752 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019141 |
| 7439661 | Meagan | Hagelstein | 73.99 | Completed | Charged | 5/2/2019 8:28:06 AM | 10627 Olympia Dr | | | Houston | TX | 77042 | United States | 2816581013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019134 |
| 7439634 | Michael | FRANK | 159.94 | Completed | Charged | 5/2/2019 6:54:46 AM | 11620 Rich Road | | | Loveland | OH | 45140 | United States | 5133056810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7439634 | Michael | FRANK | | Completed | Charged | 5/2/2019 6:54:46 AM | 11620 Rich Road | | | Loveland | OH | 45140 | United States | 5133056810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7438721 | peijuan | pan | 73.99 | Completed | Charged | 5/2/2019 2:05:01 AM | 120 West Lemon Avenue | | | Monrovia | CA | 91016 | United States | 6268933789 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017192 |
| 7438715 | Linda | Pearson | 64.99 | Completed | Charged | 5/2/2019 1:38:12 AM | 444 Whispering Pines Drive | | | Scotts Valley | CA | 95066 | United States | 8315669707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883093072634 |
| 7438710 | alex | Bray | 64.99 | Completed | Charged | 5/2/2019 1:05:45 AM | 2166 MONTGOMERY AVE APT A | | | CARDIFF BY THE SE | CA | 92007-1830 | United States | 8605082821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828030205409 |
| 7438685 | Katie | Williams | 64.99 | Completed | Charged | 5/2/2019 12:24:47 AM | 1223 Huntington Road | | | Kansas City | MO | 64113 | United States | 9134817520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523033 |
| 7438666 | Luz | Gutierrez | 73.99 | Completed | Charged | 5/1/2019 11:43:00 PM | 12594 Shadybend Dr | Casa | | Moreno Valley | CA | 92553 | United States | 6265519622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017185 |
| 7438665 | Janice | dombrowski | 64.99 | Completed | Charged | 5/1/2019 11:20:49 PM | 4612 Manor Way | | | Flower Mound | TX | 75028 | United States | 2144036050 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523026 |
| 7438664 | Sara | Tessmer | 55.25 | Completed | Charged | 5/1/2019 10:43:19 PM | 1840 137th Lane | | | Earlham | IA | 50072 | United States | 5152495987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523019 |
| 7437449 | Meghan | Wilson | 73.99 | Completed | Charged | 5/1/2019 7:53:16 PM | 68 w Foxglove Lane x 1226 | | | Eagle | CO | 81631 | United States | 9704450479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017178 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7437448 | Carol | Campbell | 55.25 | Completed | Charged | 5/1/2019 7:49:55 PM | 17019 Atkinson Avenue | | Torrance | CA | 90504 | United States | 3105325839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523002 |
| 7456375 | Debbie | Atwell | 64.99 | Completed | Charged | 5/1/2019 7:22:55 PM | 21173, East Portland Place | | Aurora | CO | 80016 | United States | 7203207301 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030238 |
| 7437444 | Julie | Miller | 64.99 | Completed | Charged | 5/1/2019 7:19:13 PM | 1018 Canyon Oaks Road | | El Sobrante | CA | 94803 | United States | 15105797630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522999 |
| 7437420 | kimberly | ayala | 76.99 | Completed | Charged | 5/1/2019 6:46:16 PM | 794 grand hilltop drive | | apopka | FL | 32703 | United States | 7875984810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881029743231 |
| 7437396 | Melissa | Smith | 79.97 | Completed | Charged | 5/1/2019 6:18:52 PM | 7808 Harvestman Cove | | Austin | TX | 78731 | United States | 5127846701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017161 |
| 7437359 | Elisa | Ojst | 79.95 | Completed | Charged | 5/1/2019 5:45:26 PM | 14470 SW 123rd Pl | C-O Maggie Bojorquez | Miami | FL | 33186-7493 | United States | 5.03503E+13 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828030058210 |
| 7437356 | Charissa | Dehart | 79 | Completed | Charged | 5/1/2019 5:13:00 PM | 81 SITTON CREEK RD | | BRYSON CITY | NC | 28713 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017154 |
| 7437332 | Chinh | Nguyen | 221.97 | Completed | Charged | 5/1/2019 4:16:04 PM | 22 CLIFTON ST APT 3R | | WORCESTER | MA | 01610-1381 | United States | 7745788980 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830238756485 |
| 7437292 | Michelle | Kelsey | 73.99 | Completed | Charged | 5/1/2019 4:05:31 PM | 10437 Long St. | | Overland Park | KS | 66215 | United States | 9133758378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017147 |
| 7437055 | Mary | Mayshark | 79.95 | Completed | Charged | 5/1/2019 3:29:23 PM | 66 Aronia Ln | | Novato | CA | 94945 | United States | 8652271488 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881029806452 |
| 7436928 | Nadia | Latif | 147.98 | Completed | Charged | 5/1/2019 2:56:35 PM | 298 Cherry Ln | Ste 541-60 | New Castle | DE | 19720-2776 | United States | 9.6601E+16 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017277 |
| 7436929 | Elizabeth | Bounds | 64.99 | Completed | Charged | 5/1/2019 2:37:43 PM | 339 Timber Bay Drive | | Cottageville | SC | 29435 | United States | 4437392197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522982 |
| 7436866 | JAMES | DOTSON | 73.99 | Completed | Charged | 5/1/2019 1:21:47 PM | 213 SPRING CREEK PL NE | | ALBUQUERQUE | NM | 87122-2015 | United States | 5058563580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793057137654 |
| 7436854 | Sherrie | Knapp | 73.99 | Completed | Charged | 5/1/2019 1:03:33 PM | 478 SUMMIT RDG | | HUDSON | WI | 54016-8294 | United States | 6512611617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092923753 |
| 7436792 | Ronald | Simpkins | 55.25 | Completed | Charged | 5/1/2019 12:23:15 PM | 140 Stags Leap Cir | | Sparks | NV | 89441 | United States | 7757427506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522975 |
| 7436723 | Jill | Hicks | 62.9 | Completed | Charged | 5/1/2019 11:22:18 AM | 1423 E Frances Rd | | Mt Morris | MI | 48458-1227 | United States | 8107300097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017130 |
| 7436719 | Gretchen | Sunny Light | 79.95 | Completed | Charged | 5/1/2019 11:15:39 AM | 205 Bella Montagna Cir | | Lakeway | TX | 78734-2652 | United States | 2817708412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829029762576 |
| 7436676 | Margaret | Curcio | 55.25 | Completed | FullRefund | | 51 Raynor Avenue | | North Middletown | NJ | 7748 | United States | 7329784839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522968 |
| 7436658 | Sheryl | Hightower | 55.25 | Completed | Charged | 5/1/2019 10:03:58 AM | Speedpro Imaging of Greater Atlar | 534 Permalume Place NW | Atlanta | GA | 30318 | United States | 4045779090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522951 |
| 7436647 | Tina | Heldreth | 55.25 | Completed | Charged | 5/1/2019 9:43:59 AM | 2005 Swanson Ave. | | Lake Havasu City | AZ | 86403 | United States | 7604278813 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522944 |
| 7436646 | Trudy | McCright | 73.99 | Completed | Charged | 5/1/2019 9:41:33 AM | 2938 ENCLAVE BAY DR | | CHATTANOOGA | TN | 37415-5666 | United States | 4238751040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017123 |
| 7436640 | Erin | Szilva | 58.96 | Completed | Charged | 5/1/2019 9:35:00 AM | 7 CLEMENT TER | | QUINCY | MA | 2171 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401523736 |
| 7436186 | Margarita | Woland | 91.99 | Completed | Charged | 5/1/2019 8:36:48 AM | 216 Barclay Road | | Ottawa | ON | K1K 3C2 | Canada | 6136173208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557443234US |
| 7435680 | Whitney | Aaronson | 64.99 | Completed | Charged | 5/1/2019 7:53:17 AM | 4019 n chesterbrook road | | Arlington | VA | 22207 | United States | 2024940626 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015129 |
| 7435310 | Holliday | Johnson | 147.98 | Completed | Charged | 5/1/2019 1:12:42 AM | 4437 Casa Grande Circle | Apt 370 | Cypress | CA | 90630 | United States | 4242777792 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829028897033 |
| 7435079 | Alexis | Trevino | 64.99 | Completed | Charged | 5/1/2019 1:11:46 AM | 13488 MAXELLA AVE # 452 | | MARINA DEL REY | CA | 90292-5620 | United States | 8057967822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015112 |
| 7434616 | Tatiana | Sarkisian | 64.99 | Completed | Charged | 5/1/2019 12:24:59 AM | 63960 old Bend Redmond Hwy | | Bend | OR | 97703 | United States | 5035169256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015105 |
| 7434451 | Brenda | Fallon | 62.9 | Completed | Charged | 4/30/2019 11:25:49 PM | 3323 Chriesman Lane | | Missouri City | TX | 77459 | United States | 2813528668 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014436 |
| 7434446 | Karima | Spencer | 141.98 | Completed | Charged | 4/30/2019 10:18:36 PM | 635 Meder St | | SANTA CRUZ | CA | 95060 | United States | 14155530806 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476016188 |
| 7434444 | Lisa | Claveau | 91.99 | Completed | Charged | 4/30/2019 10:03:49 PM | 1759 rue de l'Oree des Bois | | Jonquière | QC | G7S0H2 | Canada | 5812354439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291627US |
| 7434249 | Kyllie | M Myers | 73.99 | Completed | Charged | 4/30/2019 10:02:36 PM | 1684 IMLAY CITY RD | | LAPEER | MI | 48446-3176 | United States | 6166176711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828029187051 |
| 7434207 | Farah | Viota | 79.95 | Completed | FullRefund | | 4811 SW 94th Court | | Miami | FL | 33165 | United States | 3054582674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056228520 |
| 7434441 | Helene | Kramer | 62.9 | Completed | Charged | 4/30/2019 9:03:43 PM | 25 MARLIN RD | | SANDY HOOK | CT | 06482-1360 | United States | 2037334590 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014429 |
| 7434438 | Susan | Meagle | 55.25 | Completed | Charged | 4/30/2019 8:59:08 PM | 487 WHITE BIRCH ROAD | | MORRISTOWN | VT | 5661 | United States | 8028884052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015099 |
| 7434436 | Shannon | Chan | 62.9 | Completed | Charged | 4/30/2019 8:01:06 PM | 1895 24th AVE | | San Francisco | CA | 94122 | United States | 4158193214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014412 |
| 7434164 | Yvonne | McCombe | 183.58 | Completed | Charged | 4/30/2019 7:53:37 PM | 28 Landing Lane | | Calverton | NY | 11933 | United States | 6314314394 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014450 |
| 7434164 | Yvonne | McCombe | | Completed | Charged | 4/30/2019 7:53:37 PM | 28 Landing Lane | | Calverton | NY | 11933 | United States | 6314314394 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014450 |
| 7434149 | Juliet | K Cadenhead | 73.99 | Completed | Charged | 4/30/2019 7:44:46 PM | 6010 Avery Island Avenue | | Austin | TX | 78727 | United States | 5126958918 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014405 |
| 7434119 | Jackie | Faison | 55.25 | Completed | Charged | 4/30/2019 6:26:55 PM | 1170 Mt. Lemmon Rd. | PoBox 484 | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015082 |
| 7433902 | Loretta | B Bridges | 58.57 | Completed | Charged | 4/30/2019 5:32:29 PM | 6301 GREENBRIAR LN | | FAYETTEVILLE | PA | 17222-9409 | United States | 7173524223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015075 |
| 7433428 | MICHELE | ROSENCRANCE | 62.9 | Completed | Charged | 4/30/2019 4:47:45 PM | 401 E. Ontario St. | APT 2608 | Chicago | IL | 60611 | United States | 6144250713 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014399 |
| 7433415 | Deborah | Scott | 60.35 | Completed | Charged | 4/30/2019 4:30:49 PM | 3029 E. Sierra Vista Drive | | Phoenix | AZ | 85016 | United States | 2676640725 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401521756 |
| 7433414 | Barbara | Brown | 63.75 | Completed | Charged | 4/30/2019 4:25:37 PM | 1158 Valley Forge Road | | Tuscaloosa | AL | 35406 | United States | 2053492272 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521749 |
| 7433389 | season | winkler | 62.9 | Completed | Charged | 4/30/2019 4:20:17 PM | 54 E Mill St C-1 | | Bayfield | CO | 81122 | United States | 9707497767 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014382 |
| 7433388 | Ha Le | Trieu | 55.25 | Completed | Charged | 4/30/2019 4:16:47 PM | 9701 Flatiron Street | | Fort Worth | TX | 76244 | United States | 8176804256 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015068 |
| 7433413 | Lisa | West | 64.99 | Completed | Charged | 4/30/2019 4:10:07 PM | 8 WOODSPRITE CT | | DURHAM | NC | 27703-7142 | United States | 9194147683 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237854779 |
| 7433387 | Kathryn | D'Itri | 55.25 | Completed | Charged | 4/30/2019 4:06:02 PM | 1343 RAMONA DR | | NEWBURY PARK | CA | 91320-3557 | United States | 8054026683 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015051 |
| 7433386 | phuong | huynh | 73.99 | Completed | Charged | 4/30/2019 4:15:52 PM | 14216 Uxbridge Street | | Westminster | CA | 92683 | United States | 7147436477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014375 |
| 7433371 | FU | CHUEN FAN | 80.9 | Completed | Charged | 4/30/2019 3:51:23 PM | 778 Hastings Street East | | Vancouver | BC | V6A 1R5 | Canada | 6047797576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291043US |
| 7433335 | Freyja | Golbach | 64.99 | Completed | Charged | 4/30/2019 3:22:07 PM | 1020 Park Ave | Apt 401 | Baltimore | MD | 21201 | United States | 9178287847 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014566 |
| 7433298 | Elizabeth | Snapp | 55.25 | Completed | Charged | 4/30/2019 2:38:08 PM | 14514 Carolcrest Dr | | Houston | TX | 77079 | United States | 7138286090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014559 |
| 7433318 | Dee | Ellis | 79.95 | Completed | Charged | 4/30/2019 3:10:50 PM | 2071 Riverside Plantation Rd | | Jackson | SC | 29831 | United States | 7062846907 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056224515 |
| 7433297 | Roxanna | Dyrved | 55.25 | Completed | Charged | 4/30/2019 2:29:48 PM | 2816 University Blvd. | | Dallas | TX | 75205 | United States | 7134983651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014542 |
| 7433265 | Kelly | Cornelius | 55.25 | Completed | Charged | 4/30/2019 1:46:34 PM | 3741 Bryant Circle | | Anoka | MN | 55303 | United States | 7633232010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014535 |
| 7433264 | Louise | Gale | 64.99 | Completed | Charged | 6/6/2019 2:19:44 PM | 2937 Southwood Road | | Birmingham | AL | 35223 | United States | 2517090331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200793084887785 |
| 7433252 | Diem Thuy | Nguyen | 55.25 | Completed | Charged | 4/30/2019 1:25:26 PM | 510 Queensbury Turn | | Southlake | TX | 76092 | United States | 6825514654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014528 |
| 7433251 | Patricia | Civello | 62.9 | Completed | Charged | 4/30/2019 1:24:30 PM | 7 Ironwood Lane | | Old Bridge Township | NJ | 8857 | United States | 3476938049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014368 |
| 7433239 | Lan | Hoang | 79.95 | Completed | Charged | 4/30/2019 1:31:08 PM | 4609 Sawyers Dr | | Des Moines | IA | 50310 | United States | 5159910990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092033100 |
| 7433181 | Paula | McGrath | 63.75 | Completed | Charged | 4/30/2019 12:03:41 PM | Testa Law Office | 424 W. Landis Avenue | Vineland | NJ | 8360 | United States | 8569525529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521732 |
| 7433163 | Camille | Mourning | 64.99 | Completed | Charged | 4/30/2019 11:58:34 AM | 10723 Atwell Drive | | Houston | TX | 77096 | United States | 9033160309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014511 |
| 7433162 | Su | Chin | 63.75 | Completed | Charged | 4/30/2019 11:57:37 AM | 4844 J Parkway | | Sacramento | CA | 95823-3418 | United States | 7038646072 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521725 |
| 7433171 | Tracy | Smith | 51.99 | Completed | Charged | 4/30/2019 11:20:05 AM | N7972 588TH ST | | MENOMONIE | WI | 54751-5938 | United States | 7153099944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488604 |
| 7433129 | Karin | Rivers | 64.99 | Completed | Charged | 4/30/2019 11:17:54 AM | 1375 Trailview Pl | | Nipomo | CA | 93444 | United States | 8052190083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014832 |
| 7433128 | Lisa | Fasanelli | 73.99 | Completed | Charged | 4/30/2019 11:01:58 AM | 4724 Compass Drive | | Bradenton | FL | 34208 | United States | 9415187509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014351 |
| 7432891 | Elizabeth | Groenevelt | 55.25 | Completed | Charged | 4/30/2019 10:48:19 AM | 93 Doncaster rd | | Rochester | NY | 14623 | United States | 5853145722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014504 |
| 7432554 | Sharon | Laramee | 55.25 | Completed | Charged | 4/30/2019 10:31:51 AM | 30 Ambroise | | Newport coast | CA | 92657 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014498 |
| 7432551 | PATRICIA | RADFORD | 55.25 | Completed | Charged | 4/30/2019 10:25:46 AM | 171 Swanton Street | UNIT 4 | Winchester | MA | 1890 | United States | 7812182824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014481 |
| 7432320 | Krisella | Shade | 55.25 | Completed | Charged | 4/30/2019 10:17:08 AM | 10319 Cutting Horse Ln | | houston | TX | 77064 | United States | 7138744896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014474 |
| 7432319 | Mary | Linberger | 125.79 | Completed | Charged | 4/30/2019 10:13:43 AM | 1017 Ridge Avenue | | Evanston | IL | 60202 | United States | 3129681017 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014344 |
| 7432318 | Erica | Helson | 55.25 | Completed | FullRefund | | 5630 Laurel Ave. | | LaGrange Highlands | IL | 60525 | United States | 17083519250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014467 |
| 7432299 | Maureen | English | 73.99 | Completed | Charged | 4/30/2019 9:49:55 AM | 12 PERRYS LN | | MANAHAWKIN | NJ | 08050-6030 | United States | 6098395352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014337 |
| 7432288 | Jessie | Lee | 63.75 | Completed | Charged | 4/30/2019 9:38:07 AM | 56 Elm Street | | Englewood Cliffs | NJ | 7632 | United States | 2018736896 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521718 |
| 7432262 | Bobbie | Greenman | 73.99 | Completed | Charged | 4/30/2019 8:49:02 AM | 23815 Hot Spgs | | San Antonio | TX | 78258 | United States | 2105019012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014320 |
| 7432255 | Del | dennis | 51.99 | Completed | Charged | 4/30/2019 8:16:41 AM | 6147 HAZEL VALLEY ST | | SAN ANTONIO | TX | 78242-2059 | United States | 2102740778 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488291 |
| 7432143 | Amy | Shepherd | 80.9 | Completed | Charged | 4/30/2019 3:58:43 AM | The Old Plough 10 Selby Lane | Keyworth | Nottingham | | NG125AH | United Kingdom | 7920886502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557150111US |
| 7431513 | Christina | Chu | 125.98 | Completed | Charged | 4/30/2019 2:49:59 AM | 846 4th St. | 302 | SANTA MONICA | CA | 90403 | United States | 8183591354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828028729092 |
| 7431513 | Christina | Chu | | Completed | Charged | 4/30/2019 2:49:59 AM | 846 4th St. | 302 | SANTA MONICA | CA | 90403 | United States | 8183591354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028729092 |
| 7430159 | Korah | ROBINSON | 49.85 | Completed | Charged | 4/29/2019 10:45:25 PM | 22749 US Hwy 18 Ste A2 | | apple valley | CA | 92307-4303 | United States | 7602408283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529738 |
| 7430133 | Heather | Kepshire | 241.8 | Completed | Charged | 4/29/2019 10:20:22 PM | 767 Monroe Street | | Herndon | VA | 20170 | United States | | | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237030647 |
| 7430106 | Christian | Scheidweiler | 79.95 | Completed | Charged | 4/29/2019 9:38:14 PM | 244 Raven Falls Ln | | Simpsonville | SC | 29681 | United States | 8642022817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028294363 |
| 7430222 | Eri | Katona | 73.99 | Completed | Charged | 4/29/2019 8:39:25 PM | 3971 hoku Ave | E | Honolulu | HI | 96816 | United States | 8084363310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793055407674 |
| 7430071 | Danielle | Koby | 51.99 | Completed | Charged | 4/29/2019 8:23:03 PM | 633 FAITH AVE | | CARDIFF | CA | 92007-1349 | United States | 9084056375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091573454 |
| 7430019 | Susan | Robinette | 51.99 | Completed | Charged | 4/29/2019 6:58:12 PM | 1016 KEYSTONE LN | | CLEMSON | SC | 29631 | United States | 8646543086 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028730418 |
| 7430009 | Stacey | Lewis | 62.9 | Completed | Charged | 4/29/2019 6:36:22 PM | 148 Turrell Ave | | South Orange | NJ | 07079-2347 | United States | 9739783337 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521121 |
| 7429980 | Ryan | Bugbee | 51.99 | Completed | Charged | 4/29/2019 5:35:31 PM | 36 WOODROW AVE | | MONTPELIER | VT | 05602-2474 | United States | 8029221875 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793055749989 |
| 7429960 | Patricia | Johnson | 55.44 | Completed | Charged | 4/29/2019 5:08:47 PM | 130 W 15TH ST FL 2 | | BAYONNE | NJ | 07002-1426 | United States | 2015662403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237339337 |
| 7429959 | Bridget | LeAnn Pepper | 73.99 | Completed | Charged | 4/29/2019 5:07:17 PM | 359 THOMPSON RD | | DALE | TX | 78616-2774 | United States | 5125755611 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028616899 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7429934 | Trân | Huynh | 91.99 | Completed | Charged | 4/29/2019 5:05:34 PM | 660 Rue Paul-Doyon | appartement 32 | Boucherville | QC | J4B 8S6 | Canada | 4505520743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149833US |
| 7429403 | Susan | Gubler | 79.98 | Completed | Charged | 4/29/2019 1:59:51 PM | 235 South Main Street | | La Verkin | UT | 84745 | United States | 4359197316 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152114 |
| 7429401 | Kati | Taylor | 79.98 | Completed | Charged | 4/29/2019 1:43:01 PM | 17 Salem Lane | | South Salem | NY | 10590 | United States | 9144346456 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152107 |
| 7429369 | Kaylyn | Heindel | 79.98 | Completed | Charged | 4/29/2019 1:21:19 PM | 2294 Kline Rd | | Mansfield | OH | 44903 | United States | 4196323403 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152091 |
| 7429361 | Katherine | Ashe | 91.99 | Completed | Charged | 4/29/2019 1:20:48 PM | 387 Wiffen Pvt | | NEPEAN | ON | K2H 1G4 | Canada | 6135012743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149515US |
| 7429372 | Laura | Pescione | 51.99 | Completed | Charged | 4/29/2019 1:08:22 PM | 5816 WILLIS AVE | | SHERMAN OAKS | CA | 91411-3111 | United States | 3103831227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091572204 |
| 7429336 | gwen | dyson | 73.99 | Completed | Charged | 4/29/2019 12:38:55 PM | 9243 estate cove circle | | riverview | FL | 33578 | United States | 9547789588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152084 |
| 7429195 | Kimberly | Peake | 79.98 | Completed | Charged | 4/29/2019 10:12:17 AM | 214 Lamm rd | | Ruckersville | VA | 22968 | United States | 2103647439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340152077 |
| 7429153 | KAREN | HARTSTEIN | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2002 CONGRESSIONAL DRIVE | # 27826 | ST. LOUIS | MO | 63146 | United States | 8329290031 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014023 |
| 7429152 | Erin | Bales | 55.25 | Completed | Charged | 4/29/2019 9:04:13 AM | 4506 West 69th Terrace | | Prairie Village | KS | 66208 | United States | 8167189939 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476012425 |
| 7428288 | CLAIR | CASEY | 79 | Completed | Charged | 4/29/2019 1:43:00 AM | 1260 N BOSWORTH AVE APT 2R | | CHICAGO | IL | 60642 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005328 |
| 7428281 | Mai | Sato | 73.99 | Completed | Charged | 4/29/2019 1:40:53 AM | 1722 S OWYHEE ST | | BOISE | ID | 83705-3060 | United States | 2082833554 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546629 |
| 7427929 | Jeffrey | Gee (jeffgee@ c/o Google LLC) | 49.85 | Completed | Charged | 4/29/2019 1:40:14 AM | 1 Market St, | Ste 400 | San Francisco | CA | 94105-1305 | United States | 4155856645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476007605 |
| 7427431 | Aivree | Galleposo | 51.99 | Completed | Charged | 4/29/2019 12:10:12 AM | 5374 BENITO ST | | MONTCLAIR | CA | 91763-3333 | United States | 9095100052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829026546780 |
| 7427424 | Bonnie | Petter | 49.85 | Completed | Charged | 4/29/2019 12:32:33 AM | 137 Sanderling Ln | | Montgomery | TX | 77316 | United States | 8325063021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518916 |
| 7427423 | Beth | Beth | 89.86 | Completed | Charged | 4/28/2019 11:39:57 PM | 15 GARTLAND ST | | JAMAICA PLAIN | MA | 02130-3311 | United States | 4158519136ext69990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005311 |
| 7427365 | Fiorella | Pacheco | 85.28 | Completed | Charged | 4/28/2019 9:56:44 PM | 5 WOODCROFT PL | | SHORT HILLS | NJ | 7078 | United States | 9177100481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005298 |
| 7427375 | Elizabeth | Spiri | 89.86 | Completed | Charged | 4/28/2019 9:51:33 PM | 324 POTTER RD | | FRAMINGHAM | MA | 01701-3392 | United States | 4158519136ext26944 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005304 |
| 7427326 | laurie | shapiro | 79.98 | Completed | Charged | 4/28/2019 9:33:10 PM | 8499 davington dr | | Dublin | OH | 43017 | United States | 6143616346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005274 |
| 7427350 | Jeanne | Jeanne | 98.94 | Completed | Charged | 4/28/2019 9:16:37 PM | 5108 S DAWSON ST APT 9 | | SEATTLE | WA | 98118-3604 | United States | 4158519136ext92287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005281 |
| 7427295 | Judy | Judy | 89.86 | Completed | Charged | 4/28/2019 8:03:33 PM | 239 RIDGE RD | | GROSSE POINTE FA | MI | 48236-3544 | United States | 4158519136ext57773 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005267 |
| 7427240 | Ioana | Dumitrescu | 79.98 | Completed | Charged | 4/28/2019 7:07:08 PM | 22 Whitson Street | | Forest Hills | NY | 11375 | United States | 2129206328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005243 |
| 7427253 | leisha | leisha | 89.86 | Completed | Charged | 4/28/2019 7:05:06 PM | 3900 E SUNSET RD APT 2068 | | LAS VEGAS | NV | 89120-3988 | United States | 4158519136ext88419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005250 |
| 7427222 | Megan | Hansen | 62.9 | Completed | Charged | 4/28/2019 6:50:38 PM | 4884 HELENA LN N APT 6 | | OAKDALE | MN | 55128-2253 | United States | 6515280059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005236 |
| 7427133 | Lori | Walsh | 81.75 | Completed | Charged | 4/28/2019 6:22:09 PM | 20 Hounsell Avenue | | Mount Pearl | NL | A1N 2T8 | Canada | 7097456326 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556999900US |
| 7427209 | Carla | Wagner | 89.86 | Completed | Charged | 4/28/2019 6:09:52 PM | 9040 Garden Ridge Drive | | Garden Ridge | Texas | 78266-2331 | United States | 4158519136ext32633 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005229 |
| 7427051 | Patricia | Gaughan | 89.86 | Completed | Charged | 4/28/2019 6:03:48 PM | 10 Harned Dr. | | Centerport | ny | 11721 | United States | 4158519136ext95744 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005373 |
| 7427048 | JoAnn | Lance | 89.76 | Completed | Charged | 4/28/2019 5:59:13 PM | 2882 S LAW AVE | | BOISE | ID | 83706-5055 | United States | 4158519136ext33909 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005212 |
| 7427046 | Joylynn | Donnelly | 89.76 | Completed | Charged | 4/28/2019 5:53:17 PM | 79 FOREST VIEW RD | | WAPPINGERS FALL | NY | 12590-5921 | United States | 4158519136ext81345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005205 |
| 7426609 | Shirley | Brock | 88.97 | Completed | Charged | 4/28/2019 2:59:20 PM | 3411 North Fork Highway | | Cody | WY | 82414 | United States | 3072506923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828026796549 |
| 7426501 | Lindsay | Mednick | 79.98 | Completed | Charged | 4/28/2019 12:56:35 PM | 205 W 76th St | Apt 6g | New York | NY | 10023 | United States | 9542987494 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005199 |
| 7426465 | Olivia | Stites | 73.99 | Completed | Charged | 4/28/2019 11:25:59 AM | 7350 W 95TH AVE | | BROOMFIELD | CO | 80021-4829 | United States | 7202369247 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546476 |
| 7425917 | Pamela | Goodman | 141.98 | Completed | FullRefund | | 110252 Village Road | | Chaska | MN | 55318 | United States | 9524128287 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008077 |
| 7435006 | Emilie | Hunt | 98.92 | Completed | Charged | 4/28/2019 2:12:28 AM | 3123 98TH AVE NE | | CLYDE HILL | WA | 98004-1816 | United States | 4158519136ext18899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014443 |
| 7425056 | tracey | kornacki | 73.99 | Completed | Charged | 4/28/2019 12:45:55 AM | 90 Milo Peck Lane | | Windsor | CT | 6095 | United States | 8603369111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005182 |
| 7425055 | Donna | C Clark | 73.99 | Completed | Charged | 4/28/2019 12:14:43 AM | 102 LIVE OAK | | TOW | TX | 78672-4911 | United States | 3254230282 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089648140 |
| 7424998 | Nedaa | Baalbaki | 73.99 | Completed | Charged | 4/27/2019 10:21:28 PM | 130 LACONIA AVE | | STATEN ISLAND | NY | 10305-2416 | United States | 9176918441 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235311878 |
| 7424997 | Toni | Patterson | 73.99 | Completed | Charged | 4/27/2019 10:17:02 PM | 105 Bonnie Court | | Camino | CA | 95709 | United States | 5302000323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053756187 |
| 7424781 | Rebecca | Burnsed | 49.85 | Completed | Charged | 4/27/2019 10:20:53 PM | 1317 NW 194th Ter | | Edmond | OK | 73012 | United States | 4054014055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518909 |
| 7424239 | Maureen | Muchel | 49.85 | Completed | Charged | 4/27/2019 8:42:14 PM | 303 E 83rd St | Apt 7E | New York | NY | 10028 | United States | 2012143354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518893 |
| 7424255 | Madeline | Ford | 179.9 | Completed | Charged | 4/27/2019 8:21:56 PM | 1321 Silent Sunday Court | | Racine | WI | 53402 | United States | 4158519136ext48290 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005175 |
| 7424244 | Katherine M. | Rogerson | 95.35 | Completed | Charged | 4/27/2019 8:10:34 PM | 142 KING RD | | CHALFONT | PA | 18914-1704 | United States | 4158519136ext86490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005168 |
| 7424243 | John | Rundle | 292.8 | Completed | Charged | 4/27/2019 8:06:50 PM | 145 TYEE DR # 13042 | | POINT ROBERTS | WA | 98281-9602 | United States | 4158519136ext53698 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005151 |
| 7424233 | Sandy | Purdy | 89.95 | Completed | Charged | 4/27/2019 8:01:33 PM | 8207 NW 115TH AVE | | OCALA | FL | 34482-1013 | United States | 4158519136ext89418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005144 |
| 7424213 | Mila Sofia | Record | 89.95 | Completed | Charged | 4/27/2019 7:29:51 PM | 7813 DESERT CANDLE WAY | | LAS VEGAS | NV | 89128-7367 | United States | 4158519136ext07421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005137 |
| 7424136 | mary | lorenc | 89.95 | Completed | Charged | 4/27/2019 5:50:51 PM | 6040 Mill Bridge Ln | | Lisle | IL | 60532-2822 | United States | 4158519136ext69283 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005120 |
| 7424104 | Quyen | Le | 79.98 | Completed | Charged | 4/27/2019 5:28:17 PM | 22931 Roberts Run Lane | | Katy | TX | 77494 | United States | 8326403197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005106 |
| 7424107 | MICHELLE | FREEMAN | 79 | Completed | Charged | 4/27/2019 5:06:00 PM | 2769 DEL NORTE DR SW | | ALBUQUERQUE | NM | 87105 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005113 |
| 7424084 | Shirley | Wagner | 89.95 | Completed | Charged | 4/27/2019 4:13:49 PM | 4207 FRANCONIA RD | | ALEXANDRIA | VA | 22310-1412 | United States | 4158519136ext08091 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005090 |
| 7424056 | Bobbi | Colorado | 89.95 | Completed | Charged | 4/27/2019 3:39:09 PM | 8929 HIGHWAY 290 W | | AUSTIN | TX | 78736-7933 | United States | 4158519136ext47359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005083 |
| 7423881 | Huynh | Tran | 73.99 | Completed | Charged | 4/27/2019 2:56:40 PM | 4065 Thorn Street | | San Diego | CA | 92105 | United States | 6198087715 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005076 |
| 7423781 | Vanessa | Valentine Laurentz | 144.64 | Completed | Charged | 4/27/2019 2:47:04 PM | Linden Hall Hamilton On L8N | 55 Catharine Street South Roor | Hamilton | ON | L8N 4E8 | Canada | 6475625819 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423781 | Vanessa | Valentine Laurentz | | Completed | Charged | 4/27/2019 2:47:04 PM | Linden Hall Hamilton On L8N | 55 Catharine Street South Roor | Hamilton | ON | L8N 4E8 | Canada | 6475625819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423727 | Patricia | Cropper | 63.98 | Completed | Charged | 4/27/2019 12:53:43 PM | 7202 SOUTHERN RDG | | CONVERSE | TX | 78109-2715 | United States | 4158519136ext80677 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518886 |
| 7423706 | A | Ingram | 49.85 | Completed | Charged | 4/27/2019 12:57:52 PM | 2516 Nob Hill Ave N | | Seattle | WA | 98109-2050 | United States | 2063991258 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518879 |
| 7423648 | LeyAnne | Ward | 89.95 | Completed | Charged | 4/27/2019 10:59:09 AM | 436 AUTUMN CIR | | COLUMBIA | SC | 29206-4982 | United States | 4158519136ext27324 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005069 |
| 7423633 | Cina | Celanocelano | 73.99 | Completed | Charged | 4/27/2019 10:54:00 AM | 1504 East University Street | | Springfield | MO | 65804 | United States | 4172604366 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005052 |
| 7423613 | Izabela | Ulikowska | 79.95 | Completed | FullRefund | | 9346 LANDINGS LN UNIT 505 | | DES PLAINES | IL | 60016-5226 | United States | 7085437409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026664864 |
| 7423590 | Karen | Norsworthy | 55.25 | Completed | Charged | 4/27/2019 9:42:01 AM | 2244 Founders View Lane | | Midlothian | VA | 23113 | United States | 8045645869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518862 |
| 7423589 | Marsha | Frevert | 73.99 | Completed | Charged | 4/27/2019 9:34:05 AM | 110 North Capistrano Drive | | Jefferson City | MO | 65109 | United States | 5736366705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005045 |
| 7423572 | Sandra | Frick | 78.43 | Completed | Charged | 4/27/2019 8:58:37 AM | Po box 2372 | | Southeastern | PA | 19399 | United States | 6105747787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005021 |
| 7423577 | karolin | karolin | 89.95 | Completed | Charged | 4/27/2019 8:49:39 AM | 106 s wells st | | panama city beach | fl | 32413 | United States | 4158519136ext13827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005038 |
| 7423117 | Barbara | tesnohlidek | 73.99 | Completed | Charged | 4/27/2019 7:50:35 AM | 4505 WHITLEY DR | | FRUITLAND | ID | 83619-5047 | United States | 2087391974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026830981 |
| 7422849 | SARAH | SMITH | 79.98 | Completed | Charged | 4/27/2019 7:23:08 AM | 2853 BAYSHORE TRAILS DRIVE | | Tampa | FL | 33611 | United States | 7275102547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005007 |
| 7422853 | Karen | Dadourian | 89.95 | Completed | Charged | 4/27/2019 6:46:34 AM | 25 MARTIN LN | | ENGLEWOOD | CO | 80113-4826 | United States | 4158519136ext46574 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005014 |
| 7422844 | Diane | Hinkle | 89.95 | Completed | Charged | 4/27/2019 5:06:32 AM | 781 PENA RD A2 | | COTULLA | TX | 78014-5065 | United States | 4158519136ext09131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004994 |
| 7422831 | Dona | Magno | 73.99 | Completed | Charged | 4/27/2019 3:00:28 AM | 6616 24th Avenue South | | Seattle | WA | 98108 | United States | 2068538913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004987 |
| 7421925 | Richard A. | Staines | 89.95 | Completed | Charged | 4/26/2019 11:16:36 PM | 648 SAGE COUNTRY CT | | REDMOND | OR | 97756-5016 | United States | 4158519136ext78284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004970 |
| 7421893 | Debra | Siddle | 67.52 | Completed | Charged | 4/26/2019 10:08:16 PM | P.O Box 851 | | Red Lodge | MT | 59068 | United States | 4158519136ext47694 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518855 |
| 7421842 | Blaise G. | Dusenberry | 89.97 | Completed | Charged | 4/26/2019 8:10:11 PM | 102 West George Mason Road | | Falls Church | VA | 22046 | United States | 4158519136ext56827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004963 |
| 7421811 | Mary | McCarthy | 144.98 | Completed | Charged | 4/26/2019 7:24:20 PM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005366 |
| 7421811 | Mary | McCarthy | | Completed | Charged | 4/26/2019 7:24:20 PM | 27 Wareham Street | Unit 402 | Boston | MA | 2118 | United States | 6176868963 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005366 |
| 7421796 | Stacy | Le | 62.9 | Completed | Charged | 4/26/2019 6:40:21 PM | 42 Jeffrey Lane | | Newington | CT | 6111 | United States | 6467078307 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004956 |
| 7421793 | Roberta | Havens | 79.98 | Completed | Charged | 4/26/2019 5:42:43 PM | 299 Peacehaven Lane | | Sanford | NC | 27330 | United States | 2144124574 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004949 |
| 7421307 | Tricia | Hill | 74.99 | Completed | Charged | 4/26/2019 4:08:17 PM | 2760E. 4th St | Apt220 | National City | CA | 91950 | United States | 5202481016 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519593 |
| 7421305 | Elia | Coca | 79.98 | Completed | Charged | 4/26/2019 3:56:34 PM | 8553 Van Haselen Ct | | El Paso | TX | 79907 | United States | 9152747894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004932 |
| 7421296 | Erin | McInerney | 73.99 | Completed | Charged | 4/26/2019 2:57:33 PM | 2030 N BURLING ST | | CHICAGO | IL | 60614-4412 | United States | 3124759391 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089647662 |
| 7421279 | Dana | McKellar | 218.97 | Completed | Charged | 4/26/2019 1:36:22 PM | 26325 Isabella Ave | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005359 |
| 7421279 | Dana | McKellar | | Completed | Charged | 4/26/2019 1:36:22 PM | 26325 Isabella Ave | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005359 |
| 7421278 | Liz | James | 55.25 | Completed | Charged | 4/26/2019 1:19:08 PM | 3195 Rosecrans Place | | San Diego | CA | 92110 | United States | 7573015269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518848 |
| 7421277 | Nicole | Bruno | 80.9 | Completed | Charged | 4/26/2019 1:05:48 PM | 123, 51331 Range Road 224 | | Sherwood Park | AB | T8C 1H3 | Canada | 7809226418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556888387US |
| 7421271 | Bella | Aminova | 73.99 | Completed | Charged | 4/26/2019 12:11:30 PM | 15021 78TH RD | | FLUSHING | NY | 11367-3539 | United States | 6466457723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590361 |
| 7420916 | Dani | lutz | 73.99 | Completed | Charged | 4/26/2019 10:35:38 AM | 1169 LAKESIDE DR | | BIRMINGHAM | MI | 48009-1363 | United States | 2489309010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590040 |
| 7420691 | Faith | Widders | 73.99 | Completed | Charged | 4/26/2019 10:25:27 AM | 43600 Bursley Road | | Wellington | OH | 44090 | United States | 4409350100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004925 |
| 7420677 | Carol | Gonsky | 62.9 | Completed | Charged | 4/26/2019 9:18:08 AM | 2642 North Lakewood Avenue | | Chicago | IL | 60657 | United States | 3125431653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004918 |
| 7420676 | David | Hetrick | 73.99 | Completed | Charged | 4/26/2019 9:00:05 AM | 13540 McCarthy Road | | Lemont | IL | 60439 | United States | 6302570492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004901 |
| 7420674 | Adil | Mahmood | 239.94 | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7420674 | Adil | Mahmood | | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420674 | Adil | Mahmood | | Completed | Charged | 4/26/2019 8:35:37 AM | 6501 Ember Ct | | PLANO | TX | 75023 | United States | 2145174876 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420673 | Lidya | Indrajaya | 73.99 | Completed | Charged | 4/26/2019 7:11:32 AM | 251 BETHEL DR | | LENOIR CITY | TN | 37772-6265 | United States | 8653603740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589822 |
| 7419792 | Naila | Azadova | 159.96 | Completed | Charged | 4/26/2019 2:28:22 AM | 2213 ogletown rd unit B | AZ 61172 | Newark | DE | 19711 | United States | 3022867971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419792 | Naila | Azadova | | Completed | Charged | 4/26/2019 2:28:22 AM | 2213 ogletown rd unit B | AZ 61172 | Newark | DE | 19711 | United States | 3022867971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419786 | Lisa | Snisky | 73.99 | Completed | Charged | 4/25/2019 11:43:06 PM | 8812 NW MAPLEVIEW TER | | PORTLAND | OR | 97229-7507 | United States | 5033321328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310642 |
| 7419785 | Erica | de Leon | 73.99 | Completed | Charged | 4/25/2019 10:55:41 PM | 1 MARITIME PLZ STE 1400 | | SAN FRANCISCO | CA | 94111-3504 | United States | 4153079653 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004895 |
| 7419774 | Noelle | Calixto | 88.97 | Completed | Charged | 4/25/2019 10:26:12 PM | 1755 Van Ness Ave | #301 | San Francisco | CA | 94109 | United States | 4157229109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883089613042 |
| 7418719 | Melissa | Boulden | 62.9 | Completed | Charged | 4/25/2019 7:42:22 PM | 206 Sammons Pond Drive | | Middletown | DE | 19709 | United States | 3023760375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004888 |
| 7418714 | Audrey | Kengla | 64.99 | Completed | Charged | 4/25/2019 6:52:14 PM | PO Box 834 | | Charleston | AR | 72933 | United States | 4799655323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518831 |
| 7418711 | Wendy | Cowell | 78.69 | Completed | Charged | 4/25/2019 6:11:29 PM | 292 Courtland Ave Waterbury | | Waterbury | CT | 6705 | United States | 2035250193 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310444 |
| 7418690 | Jet | Ledgard | 127.49 | Completed | Charged | 4/25/2019 3:46:39 PM | 320 NW 39th Way | | Deerfield Beach | FL | 33442 | United States | 7549990991 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519586 |
| 7418691 | Kelly | heinz | 73.99 | Completed | Charged | 4/25/2019 3:36:42 PM | 3335 CITRINE CIR | | CRESTVIEW | FL | 32539-5431 | United States | 7202525369 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026727726 |
| 7418515 | kirsten | semmer | 66.6 | Completed | Charged | 4/25/2019 1:41:28 PM | 3500 COLFAX AVE S APT 4 | | MINNEAPOLIS | MN | 55408-4082 | United States | 6126696682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004871 |
| 7418383 | Helen | Farber | 78.98 | Completed | Charged | 4/25/2019 12:54:13 PM | 1251 Campamento Ave | | Coral Gables | FL | 33156 | United States | 3059923844 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200883089612816 |
| 7418261 | Janet | Sten | 84.78 | Completed | Charged | 4/25/2019 11:15:27 AM | 3020 Tilden St. NW | Apt. 501 | Washington | DC | 20008 | United States | 2025202904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004864 |
| 7418250 | Svetlana | Volovnik | 62.9 | Completed | Charged | 4/25/2019 10:14:18 AM | 2925 West 5th Street, Apt. 11G | | Brooklyn | NY | 11224 | United States | 6463319078 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004857 |
| 7418238 | Elaine | Lowrance | 64.99 | Completed | Charged | 4/25/2019 8:49:45 AM | 14204 S. Avenida Imperial | | Sahuarita | AZ | 85629 | United States | 2085216816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518824 |
| 7416054 | Diana | Lee Russell | 73.99 | Completed | Charged | 4/24/2019 7:56:25 PM | 5014 Meadowgrove Court | | Las Vegas | NV | 89120 | United States | 7024366541 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004840 |
| 7416050 | Pamela | N. Kahn | 73.99 | Completed | Charged | 4/24/2019 6:44:10 PM | 4926 Ethel Ave. | | Sherman Oaks | CA | 91423 | United States | 8183717802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053754565 |
| 7416034 | Lillian | Hartgrove | 70.99 | Completed | Charged | 4/24/2019 5:47:04 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9162201021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008060 |
| 7415579 | Denise | Daniel | 55.25 | Completed | Charged | 4/24/2019 3:09:09 PM | 3461 Corvina Drive | | Rancho Cordova | CA | 95670 | United States | 9168020345 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518817 |
| 7415578 | Veronica | Welch | 62.9 | Completed | Charged | 4/24/2019 3:09:05 PM | 118 North Avenue | | Turlock | CA | 95382 | United States | 2094852026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004833 |
| 7415577 | Kristy | Brinkley | 76.99 | Completed | Charged | 4/24/2019 2:59:36 PM | 6730 E SAN MIGUEL AVE | | PARADISE VALLEY | AZ | 85253-5978 | United States | 6048082690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881026555875 |
| 7415550 | Ilene | Leff | 59.36 | Completed | Charged | 4/24/2019 12:18:18 PM | 457 East Laramie Lane | | Milwaukee | WI | 53217 | United States | 4143052450 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008053 |
| 7415539 | Dorothy | Baebler | 135.98 | Completed | Charged | 4/24/2019 11:56:07 AM | 56 Lyne Lane | | Islip | NY | 11751 | United States | 6313837075 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401518923 |
| 7415539 | Dorothy | Baebler | | Completed | Charged | 4/24/2019 11:56:07 AM | 56 Lyne Lane | | Islip | NY | 11751 | United States | 6313837075 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518923 |
| 7415537 | Kimberly | Ford | 73.99 | Completed | Charged | 4/24/2019 11:26:04 AM | 233 Franklin Street | Apt 208 | San Francisco | CA | 94102 | United States | 4048193340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589143 |
| 7415519 | Sheila | Kingsley | 85.68 | Completed | Charged | 4/24/2019 9:38:29 AM | 127 CHAPARRAL DR | | APPLE VALLEY | MN | 55124 | United States | 6123965819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004826 |
| 7413509 | Samuel | Kirkpatrick | 73.99 | Completed | Charged | 4/23/2019 8:35:38 PM | 6271 N Whaleback Pl | | Tucson | AZ | 85750 | United States | 5202991559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004819 |
| 7413476 | Robin | Dean | 79.98 | Completed | Charged | 4/23/2019 7:10:41 PM | 420 Humphreys Drive | | Buda | TX | 78610 | United States | 5126269230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004802 |
| 7413475 | Gloria | Mann | 79.98 | Completed | Charged | 4/23/2019 7:03:16 PM | 8413 Sparkling Water Ct | | Gainesville | VA | 20155 | United States | 7037548024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004796 |
| 7413472 | Terri | DeConte | | Completed | Charged | 4/23/2019 6:39:30 PM | 27 Liberty Street | | Sandwich | MA | 2563 | United States | 5088331949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518787 |
| 7413471 | Maxine | Brodsky | 188.68 | Completed | Charged | 4/23/2019 6:33:54 PM | 3400 Ocean Beach Boulevard | Suite 515 | Cocoa Beach | FL | 32931 | United States | 3218680034 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004789 |
| 7413473 | Meg | Szostak | 73.99 | Completed | Charged | 4/23/2019 6:14:07 PM | 29W005 Warrenville Road | | Warrenville | IL | 60555 | United States | 6307406842 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026829176 |
| 7412818 | Kris | Hicks | 64.99 | Completed | Charged | 4/23/2019 3:47:19 PM | 382 east 12000 south | | Draper | UT | 84020 | United States | 8016941949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518800 |
| 7412808 | Erica | Helson | 62.9 | Completed | Charged | 4/23/2019 2:29:20 PM | 5630 Laurel Avenue | | La Grange Highlands | IL | 60525 | United States | 7083519250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004772 |
| 7412800 | maureen | Rogers | 73.99 | Completed | Charged | 4/23/2019 1:51:37 PM | 3 JEAN RD | | WOBURN | MA | 01801-5922 | United States | 7818583622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026726965 |
| 7412797 | Holly | Walker | 125.79 | Completed | Charged | 4/23/2019 1:38:01 PM | 1708 Barbara St | | Austin | TX | 78757 | United States | 5128151268 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004765 |
| 7412796 | Monica | Anchundia | 70.99 | Completed | Charged | 4/23/2019 1:33:15 PM | 14 west Lane | | Greenwich | CT | 6831 | United States | 9145883822 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476010551 |
| 7412794 | Laurie | Davidson | 73.99 | Completed | Charged | 4/23/2019 1:04:09 PM | 905 Luckney Road | | Brandon | MS | 39047 | United States | 6019510543 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004758 |
| 7412788 | VALERIE | Mcpherson | 78.43 | Completed | Charged | 4/23/2019 12:18:14 PM | 9 SCHOOLSIDE CT | | ROYERSFORD | PA | 19468-2670 | United States | 6102991799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026588320 |
| 7412290 | madeline | musarra | 55.25 | Completed | Charged | 4/23/2019 11:06:09 AM | 5218 Summit Ridge Dr | | Durham | NC | 27712 | United States | 9199717578 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518794 |
| 7411118 | Cynthia | Pham | 62.9 | Completed | Charged | 4/23/2019 2:46:52 AM | 3669 Strata Dr. | | Carlsbad | CA | 92010-6589 | United States | 7604490443 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003522 |
| 7411099 | Jeffrey | Flynn | 73.99 | Completed | Charged | 4/22/2019 10:54:44 PM | 201 W HERMOSA DR # 205 | | TEMPE | AZ | 85282-5042 | United States | 7404908849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787427 |
| 7411107 | Dan | Damato | 73.99 | Completed | Charged | 4/22/2019 9:25:32 PM | 8220 ROSIERE DR | | CARY | NC | 27518-6406 | United States | 9196021375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003515 |
| 7411106 | Dan | Damato | 73.99 | Completed | Charged | 4/22/2019 9:24:12 PM | 8220 ROSIERE DR | | CARY | NC | 27518-6406 | United States | 9196021375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003508 |
| 7411105 | Jeanna | Greig | 73.99 | Completed | Charged | 4/22/2019 8:31:04 PM | 7544 BRUNSWICK AVE N | | BROOKLYN PARK | MN | 55443-2970 | United States | 6123107645 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003492 |
| 7409902 | Angela | Gaines | 73.99 | Completed | Charged | 4/22/2019 6:17:09 PM | 395 COSTA MESA ST # A | | COSTA MESA | CA | 92627-2354 | United States | 7149435349 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003485 |
| 7409903 | Renee | Leymon | 73.99 | Completed | Charged | 4/22/2019 6:07:58 PM | 4318 GENERAL BATE DR | | NASHVILLE | TN | 37204-4216 | United States | 6154177484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787243 |
| 7409897 | Ronda | Murakami | 73.99 | Completed | Charged | 4/22/2019 5:25:17 PM | P. O. Box 330376 | | Kahului | HI | 96733 | United States | 8083859262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003478 |
| 7409544 | Angela | Wilson | 85.28 | Completed | Charged | 4/22/2019 2:01:07 PM | 359 Redwood Ave | | Trenton | NJ | 8610 | United States | 6093024125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003461 |
| 7409514 | Donna | Chazen | 73.99 | Completed | Charged | 4/22/2019 1:18:06 PM | 16 Malvino Ct. | | Tiburon | CA | 94920 | United States | 4154353364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003454 |
| 7409512 | Antonia | Krotzer | 78.43 | Completed | Charged | 4/22/2019 12:51:13 PM | 2800 QUEBEC ST NW APT 935 | | WASHINGTON | DC | 20008-1273 | United States | 6026685755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881022653046 |
| 7409511 | Lori | S Halliday | 147.98 | Completed | Charged | 4/22/2019 12:47:06 PM | 5017 IRONWOOD DR | | SOQUEL | CA | 95073-3032 | United States | 6502484451 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883085623660 |
| 7409503 | Evelyn | Pugmire | 159.96 | Completed | Charged | 4/22/2019 12:26:46 PM | 14222 Everglades Ct. | | Canyon Country | CA | 91387 | United States | 6616456783 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409503 | Evelyn | Pugmire | | Completed | Charged | 4/22/2019 12:26:46 PM | 14222 Everglades Ct. | | Canyon Country | CA | 91387 | United States | 6616456783 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409490 | Luanne | Williard | 66.67 | Completed | Charged | 4/22/2019 10:57:46 AM | 4426 Rathlin Court | | Harrisburg | PA | 17112 | United States | 7176089412 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003447 |
| 7409471 | Amy | Shepherd | 78.35 | Completed | Charged | 4/22/2019 8:20:41 AM | 10 Selby lane | Keyworth | Nottingham | | NG12 5AH | United Kingdom | 7920886502 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ556236195US |
| 7408244 | Cathy | Cathy | 73.99 | Completed | Charged | 4/22/2019 12:03:22 AM | 2356 DEERCROFT DR | | MELBOURNE | FL | 32940-6352 | United States | 3215574682 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048283834 |
| 7408131 | Jamie | Dolpies | 64.99 | Completed | Charged | 4/21/2019 10:47:36 PM | 72 Patricia Ann Drive | | Tilton | NH | 3276 | United States | 6038666640 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515700 |
| 7408130 | Safaa | Abdel samad | 123.24 | Completed | Charged | 4/21/2019 10:22:58 PM | 20112 Fair Hill Way | | Tampa | FL | 33647 | United States | 3402444487 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002983 |
| 7408130 | Safaa | Abdel samad | | Completed | Charged | 4/21/2019 10:22:58 PM | 20112 Fair Hill Way | | Tampa | FL | 33647 | United States | 3402444487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002983 |
| 7408129 | Alexandra | Niessen | 82.99 | Completed | Charged | 4/21/2019 10:00:50 PM | Box 3224 | | Steinbach | MB | R5G1P5 | Canada | 12043929186 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017558US |
| 7408128 | Saeed | Alnabet | 212.97 | Completed | Charged | 4/21/2019 9:58:52 PM | Doha Qatar p.o.Box 11637 | Rayyan zone 53 st.556 House | Doha | | | Qatar | 66533888 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665407934US |
| 7408087 | Linda | Hanzlik | 74.99 | Completed | Charged | 4/21/2019 7:41:12 PM | 202 CR 503 | | Abilene | TX | 79601 | United States | 3256682443 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003430 |
| 7407800 | Jan | Alspaugh | 78.69 | Completed | Charged | 4/21/2019 5:27:27 PM | 734 YALESVILLE RD | | CHESHIRE | CT | 06410-2935 | United States | 2032713382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882021510255 |
| 7407697 | Mary | Catania | 79.98 | Completed | Charged | 4/21/2019 5:08:31 PM | 1016 N. Abrego Drive | | GREEN VALLEY | AZ | 85614 | United States | 5204654681 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002945 |
| 7407684 | Hakima | Mitchell | 73.99 | Completed | Charged | 4/21/2019 4:01:42 PM | 2564 Maynard Drive | | Duarte | CA | 91010 | United States | 3233645627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002938 |
| 7407688 | Lyudmila | Saitova | 79.95 | Completed | Charged | 4/21/2019 4:11:04 PM | 18 Lucy Loop | | Staten Island | NY | 10312-3660 | United States | 7185520726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829021333286 |
| 7407683 | Linda | S. Dunmire | 73.99 | Completed | Charged | 4/21/2019 3:42:57 PM | 13314 Doubletree Circle | | Wellington | FL | 33414 | United States | 5617985802 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002921 |
| 7407428 | Laura | Sparrow | 123.24 | Completed | Charged | 4/21/2019 11:38:05 AM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002976 |
| 7407428 | Laura | Sparrow | | Completed | Charged | 4/21/2019 11:38:05 AM | 346 Mountain View Ave | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002976 |
| 7407140 | Janet | Kinsley | 67.5 | Completed | Charged | 4/21/2019 10:27:16 AM | 3304 N 21st Street | | Superior | WI | 54880 | United States | 2183102584 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003423 |
| 7407132 | Cristina | Floristeanu | 123.24 | Completed | Charged | 4/21/2019 8:36:16 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002952 |
| 7407132 | Cristina | Floristeanu | | Completed | Charged | 4/21/2019 8:36:16 AM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002952 |
| 7407131 | Nathalie | Pelletier | 73.25 | Completed | Charged | 4/21/2019 8:31:33 AM | 3333 Rue Saint-Dominique | | Jonquière | QC | G7Y 1A9 | Canada | 4185426030 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017473US |
| 7407126 | Miki | Ming | 73.99 | Completed | Charged | 4/21/2019 5:03:58 AM | 461 LITTLEFIELD AVE | | SOUTH SAN FRANC | CA | 94080-6106 | United States | 4152796356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048282806 |
| 7406409 | LAURIE | BAXTER | 55.25 | Completed | Charged | 4/20/2019 10:59:21 PM | 90 Wildcat Lane | | Norwell | MA | 2061 | United States | 3108934829 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515694 |
| 7406408 | Brian | Fisher | 55.25 | Completed | Charged | 4/20/2019 10:53:43 PM | 7 champion blvd | | livingston | NJ | 7039 | United States | 9173192778 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515687 |
| 7406407 | Carol | Peach | 147.98 | Completed | Charged | 4/20/2019 9:12:19 PM | 13587 Garrett Avenue | | Apple Valley | MN | 55124 | United States | 9522104353 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002914 |
| 7406406 | Chris | Dunn | 73.99 | Completed | Charged | 4/20/2019 8:59:29 PM | 428 W SAN MARCOS BLVD # 165 | | SAN MARCOS | CA | 92069-5643 | United States | 7608156935 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002907 |
| 7405794 | Shawn | Carnes | 73.99 | Completed | Charged | 4/20/2019 8:41:58 PM | 2996 BARRETT SPRINGS AVE | | HENDERSON | NV | 89044-1612 | United States | 7023378123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084318871 |
| 7405780 | Patricia | Brinker | 60.35 | Completed | Charged | 4/20/2019 6:43:29 PM | 2131 n Collins st | Suite 433-338 | Arlington | TX | 76011 | United States | 8179375946 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476004017 |
| 7405774 | Dana | Kadue | 115.59 | Completed | Charged | 4/20/2019 6:26:23 PM | 811 Sand Pointe Dr | | NAPLES | FL | 34108 | United States | 6122081608 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515717 |
| 7405774 | Dana | Kadue | | Completed | Charged | 4/20/2019 6:26:23 PM | 811 Sand Pointe Dr | | NAPLES | FL | 34108 | United States | 6122081608 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401515717 |
| 7405769 | Wendy | Borhauer | 55.25 | Completed | Charged | 4/20/2019 5:54:04 PM | 9330 COLUMBIA CT | | SAINT JOHN | IN | 46373-0258 | United States | 9522559268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515670 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7405761 | Muriel | Morris | 73.99 | Completed | Charged | 4/20/2019 4:12:24 PM | 3700 FREDONIA DR | | LOS ANGELES | CA | 90068-1210 | United States | 2138801215 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830229724042 |
| 7405531 | Casey | Neu | 123.24 | Completed | Charged | 4/20/2019 1:54:38 PM | 544 PEMBROOK CT S | | CRYSTAL LAKE | IL | 60014-2718 | United States | 2246360081 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002969 |
| 7405531 | Casey | Neu | | Completed | Charged | 4/20/2019 1:54:38 PM | 544 PEMBROOK CT S | | CRYSTAL LAKE | IL | 60014-2718 | United States | 2246360081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002969 |
| 7405525 | Christine | Burns | 73.99 | Completed | Charged | 4/20/2019 1:24:33 PM | 10629 East Desert Cove Avenue | | Scottsdale | AZ | 85259 | United States | 6027998925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002891 |
| 7405515 | Jenny | Cianciolo | 62.9 | Completed | Charged | 4/20/2019 12:28:28 PM | 1410 Smoketree Court | | Waxhaw | NC | 28173 | United States | 7042811114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002884 |
| 7405514 | Teresa | DeYoung | 62.9 | Completed | Charged | 4/20/2019 12:17:47 PM | 2093 Austrian Pine Lane | | Minnetonka | MN | 55305 | United States | 9525453340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002877 |
| 7405495 | Karyn | Cook | 62.9 | Completed | Charged | 4/20/2019 11:00:11 AM | 6007 Fir Drive | | Midland | TX | 79707 | United States | 4324259565 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002860 |
| 7405490 | Carri | Durand | 55.25 | Completed | Charged | 4/20/2019 10:27:40 AM | 7221 63rd St Ct W #A | | University Place | WA | 98467 | United States | 2538619041 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515663 |
| 7405489 | jean | chan | 99.7 | Completed | Charged | 4/20/2019 10:17:46 AM | 3827 Gunnison Dr | | irving | TX | 75063 | United States | 9722504819 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515656 |
| 7403877 | Jennifer | Edwards | 79.95 | Completed | Charged | 4/20/2019 1:32:25 AM | 1440 Valencia St. | | San Francisco | CA | 94110 | United States | 4153057595 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021371545 |
| 7403636 | mayumi | Lopez | 73.99 | Completed | Charged | 4/20/2019 12:59:15 AM | 2272 DEL AMO BLVD | | TORRANCE | CA | 90501-1208 | United States | 3109829957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084317607 |
| 7403103 | Jerilyn | Breitkreutz | 147.98 | Completed | Charged | 4/20/2019 12:55:45 AM | P.O. Box 36 | | Hutchinson | MN | 55350 | United States | 3205827631 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002853 |
| 7402777 | Shelby | Miller | 75.75 | Completed | Charged | 4/20/2019 12:46:13 AM | 2506 Lourdes Road | | Richmond | VA | 23228 | United States | 8044776951 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828021535181 |
| 7402251 | Christine | Dacanay | 73.99 | Completed | Charged | 4/20/2019 12:14:29 AM | PO BOX 1144 | | Palos Verdes Estates | CA | 90274 | United States | 3104641981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002846 |
| 7402003 | Ruth | Villareal | 62.9 | Completed | Charged | 4/19/2019 11:35:32 PM | 838 Pine Ave. #315 | | Long Beach | CA | 90813 | United States | 5625905639 | 8.93689E+11 | 1 | RevitaLash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002839 |
| 7402002 | Belle | Craddock | 62.9 | Completed | Charged | 4/19/2019 11:01:09 PM | 6938 Merryhill Drive | | Indianapolis | IN | 46237 | United States | 3172891098 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002822 |
| 7402001 | Elena | Lopez | 62.9 | Completed | Charged | 4/19/2019 10:43:07 PM | 1032 Houston Mill Road Northeast | | Atlanta | GA | 30329 | United States | 2628803573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002815 |
| 7401996 | Lori | Ledbetter | 79.95 | Completed | Charged | 4/19/2019 11:05:01 PM | 4913 Pineridge Road | | Summerville | SC | 29485 | United States | 7047875327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021370234 |
| 7401977 | Cheryl | Catlett | 64.99 | Completed | Charged | 4/19/2019 7:56:01 PM | 9300 Marse Henry Dr | | Louisville | KY | 40299 | United States | 5028760016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515649 |
| 7401972 | Sophie | Maclean | 62.9 | Completed | Charged | 4/19/2019 7:06:59 PM | 80 Vivian Ct | | Novato | CA | 94947 | United States | 4153281706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002808 |
| 7401969 | Tammi | Byrd | 147.98 | Completed | Charged | 4/19/2019 6:29:46 PM | 125 Laurel Branch Way | | Columbia | SC | 29212 | United States | 8033482973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002792 |
| 7401952 | Billee | Brooks | 74.99 | Completed | Charged | 4/19/2019 4:24:26 PM | 3716shenandoah Shenandoah Street | | Dallas | TX | 75205 | United States | 2142879191 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003416 |
| 7401925 | Linda | Rauscher | 134.98 | Completed | Charged | 4/19/2019 1:38:38 PM | 1693 Stable Rock Road | | Prescott | AZ | 86303 | United States | 9287171106 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515724 |
| 7401925 | Linda | Rauscher | | Completed | Charged | 4/19/2019 1:38:38 PM | 1693 Stable Rock Road | | Prescott | AZ | 86303 | United States | 9287171106 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515724 |
| 7401922 | Kay | Nguyen | 124.09 | Completed | Charged | 4/19/2019 1:22:38 PM | 16345 64th Pl N | | Loxahatchee | FL | 33470 | United States | 5617077582 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515632 |
| 7401922 | Kay | Nguyen | | Completed | Charged | 4/19/2019 1:22:38 PM | 16345 64th Pl N | | Loxahatchee | FL | 33470 | United States | 5617077582 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515632 |
| 7401924 | Chantelle | Morin | 78.69 | Completed | Charged | 4/19/2019 1:07:18 PM | 212 COMMONWEALTH AVE | | NEW BRITAIN | CT | 06053-2402 | United States | 8609512707 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828021612049 |
| 7401897 | DEBORAH | TRUITT | 55.25 | Completed | Charged | 4/19/2019 11:34:10 AM | 5555 Ashley Park Way | | Sarasota | FL | 34241 | United States | 9414875990 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476002570 |
| 7401894 | Erin | Helfert | 62.9 | Completed | Charged | 4/19/2019 11:21:48 AM | Plan Inernational | 305 E. 47th St., 10th Fl | New York | NY | 10017 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515403 |
| 7401896 | Carlos | Castro | 79.95 | Completed | Charged | 4/19/2019 11:38:18 AM | 333 East 45th Street | Apt. 8-E | New York | NY | 10017 | United States | 2122281857 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515410 |
| 7401877 | Rita | Shi | 63.75 | Completed | Charged | 4/19/2019 10:07:59 AM | 257 Hidden Ridge Drive | | Odenville | AL | 35120 | United States | 9176606868 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515397 |
| 7401864 | Karyn | Cook | 73.99 | Completed | Charged | 4/19/2019 8:16:58 AM | 6007 Fir Drive | | Midland | TX | 79707 | United States | 4324259565 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001085 |
| 7401830 | Heewon | Ko | 62.9 | Completed | Charged | 4/19/2019 1:36:27 AM | 220 Raphael Ave | Unit 17 | Ames | IA | 50014 | United States | 5156206851 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001078 |
| 7401819 | Julieta | Cervantes Caballero | 73.99 | Completed | Charged | 4/19/2019 1:08:10 AM | 24107 VILLAGE 24 | | CAMARILLO | CA | 93012-7646 | United States | 8055864470 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001061 |
| 7401798 | Linda | Ahern | 85.97 | Completed | Charged | 4/18/2019 11:43:04 PM | 825 W 187TH ST APT 2M | | NEW YORK | NY | 10033-1229 | United States | 4158519136ext85933 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001054 |
| 7401800 | Debbie | Cahoon | 55.25 | Completed | Charged | 4/18/2019 9:57:45 PM | 2209 Sunny Slope Drive | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001894 |
| 7401799 | charlotte | swanberg | 73.99 | Completed | Charged | 4/18/2019 9:10:51 PM | 1005 Lake Street | | Sitka | AK | 99835 | United States | 9077382654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020565605 |
| 7401735 | Kathleen | Gaffney | 85.97 | Completed | Charged | 4/18/2019 8:43:01 PM | 4017 Centenary Avenue | | Dallas | TX | 75225 | United States | 4158519136ext20861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001047 |
| 7401717 | Kathleen | LeMar | 85.97 | Completed | Charged | 4/18/2019 7:50:08 PM | 9220 Friendsville Road | | Seville | OH | 44273 | United States | 3304216840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001191 |
| 7401663 | Kimarcy | Thach | 85.97 | Completed | Charged | 4/18/2019 5:53:37 PM | 3036 WAIALAE AVE # B2 SAME ABOVE | | HONOLULU | HAWAII | 96816-1555 | United States | 4158519136ext83326 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829020283247 |
| 7401125 | Deborah | Deborah | 74.23 | Completed | Charged | 4/18/2019 4:12:21 PM | 140 Payne Road | | Montgomery | Alabama | 36116 | United States | 4158519136ext10122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001887 |
| 7401111 | Ann | Simerly | 124.09 | Completed | Charged | 4/18/2019 3:59:35 PM | 270 BRADLEY AVE | | MORRO BAY | CA | 93442-2843 | United States | 8058013528 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002426 |
| 7401111 | Ann | Simerly | | Completed | Charged | 4/18/2019 3:59:35 PM | 270 BRADLEY AVE | | MORRO BAY | CA | 93442-2843 | United States | 8058013528 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002426 |
| 7401096 | Kaitlin | Yelle | 55.25 | Completed | Charged | 4/18/2019 3:36:56 PM | 47 Lantern Lane | | Mansfield | MA | 2048 | United States | 5089440597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001870 |
| 7401103 | Marcy | Marcy | 85.97 | Completed | Charged | 4/18/2019 3:19:04 PM | 314 VINTAGE LN | | BUFFALO GROVE | IL | 60089-1794 | United States | 4158519136ext84022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001030 |
| 7401060 | Dep | Lashes | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86752E+11 |
| 7401066 | Ronja | Blut | 73.25 | Completed | Charged | 4/18/2019 2:47:19 PM | 4822 Hamer Avenue | | Terrace | BC | V8G 2E4 | Canada | 2506380355 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ555808780US |
| 7401065 | Priscilla | Rangel | 55.25 | Completed | Charged | 4/18/2019 2:39:36 PM | 1 Hanson Place | Front desk | Brooklyn | NY | 11243 | United States | 4045036170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001863 |
| 7401008 | Reyna | Civitate | 73.99 | Completed | Charged | 4/18/2019 12:17:47 PM | 3745 FAIRMEADE RD | | PASADENA | CA | 91107-2227 | United States | 6262338870 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019849766 |
| 7401009 | Diane | Goldsmith | 85.97 | Completed | Charged | 4/18/2019 12:10:25 PM | 3611 Duxbury Court | | Jarrettsville | Maryland | 21084 | United States | 4158519136ext47536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001023 |
| 7401007 | Ashley | Martin | 73.99 | Completed | Charged | 4/18/2019 12:09:55 PM | 28320 SYCAMORE DR | | SANTA CLARITA | CA | 91350-4443 | United States | 6618574676 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882019984457 |
| 7401001 | Paul | Suter | 78.67 | Completed | Charged | 4/18/2019 12:04:39 PM | 3831 W WISTERIA CIR | | SUGAR LAND | TX | 77479-2812 | United States | 4158519136ext38159 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001016 |
| 7400969 | Amy | Wiederhold | 101.49 | Completed | Charged | 4/18/2019 11:04:22 AM | 4455 VILLAGE SPRINGS RUN | | DUNWOODY | GA | 30338-5678 | United States | 8505725418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019808383 |
| 7400733 | Karen | Zang | 73.99 | Completed | Charged | 4/18/2019 10:17:02 AM | 11820 COUNTY ROAD 3080 | | ROLLA | MO | 65401-6610 | United States | 5732023131 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001009 |
| 7400134 | Elizabeth | A Barton | 62.9 | Completed | Charged | 4/18/2019 8:46:09 AM | 120 CORTEZ RD | | SULLIVAN | MO | 63080-1296 | United States | 5738604536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000071 |
| 7400106 | Tasawan | Casey | 60.35 | Completed | Charged | 4/18/2019 5:39:02 AM | 1636 Edgeworth Avenue | | Daly City | CA | 94015 | United States | 4152791068 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476000590 |
| 7399076 | Diana L | Renfroe | 73.99 | Completed | Charged | 4/18/2019 1:04:50 AM | 101 East Coso Ave unit1644 | | Ridgecrest | CA | 93556 | United States | 17603824672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000064 |
| 7399075 | Patricia | Metzger | 64.99 | Completed | Charged | 4/18/2019 12:59:35 AM | 2102 NW 5th St. | | Boca Raton | FL | 33486 | United States | 5617159055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514086 |
| 7399073 | craig | mcgovern | 69.1 | Completed | Charged | 4/18/2019 12:18:48 AM | 5909 TURIN ST | | CORAL GABLES | FL | 33146-3245 | United States | 4158519136ext02630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514079 |
| 7399004 | antonio | cuenca / c the salon | 73.99 | Completed | Charged | 4/17/2019 9:32:46 PM | 12324 VENTURA BLVD | | STUDIO CITY | CA | 91604-2508 | United States | 3233504206 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000057 |
| 7398929 | Evelin | Pekin | 79.98 | Completed | Charged | 4/17/2019 9:02:50 PM | 1025 avenida ladera | | San dimas | CA | 91773 | United States | 9095998603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000040 |
| 7398926 | Evelin | Pekin | 79.98 | Completed | Charged | 4/17/2019 8:53:17 PM | 1025 avenida ladera | | San dimas | CA | 91773 | United States | 9095998603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000033 |
| 7398925 | Helene | Lohr | 79.98 | Completed | Charged | 4/17/2019 8:37:27 PM | 10725 N Patina Rd | | Prescott | AZ | 86305 | United States | 9289255338 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000026 |
| 7398912 | ASHENKMAN | ASHENKMAN | 79.61 | Completed | Charged | 4/17/2019 8:07:05 PM | 25 Reynolds Road | | Glen Cove | NY | 11542-1410 | United States | 4158519136ext63728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000019 |
| 7398893 | Maxine G. | Glassman | 79.61 | Completed | Charged | 4/17/2019 7:24:07 PM | 10774 SABLE BREEZE WAY | | BOYNTON BEACH | FL | 33473-7853 | United States | 4158519136ext97252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000002 |
| 7398885 | Linda | Proctor | 79.98 | Completed | Charged | 4/17/2019 6:40:49 PM | 1907 PESCADORES AVE | | SAN PEDRO | CA | 90732 | United States | 3104254188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999994 |
| 7398856 | Patricia | M.O Sullivan | 70.99 | Completed | PartiallyRefund | | 149 Capisic Street | | Portland | ME | 4102 | United States | 2077127288 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514109 |
| 7398205 | nhung | nhung | 73.99 | Completed | Charged | 4/17/2019 5:09:45 PM | trieu | 10001 pearmain st | oakland | CA | 94603 | United States | 8136077954 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684909 |
| 7398190 | Delena | D Catlin | 73.99 | Completed | Charged | 4/17/2019 4:43:58 PM | 207 S BURKHART ST | | PITTSBURG | IL | 62974-1202 | United States | 6189971895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684589 |
| 7398187 | Kasey | Hampton | 79.63 | Completed | Charged | 4/17/2019 4:29:54 PM | W147 N8256 Manchester Dr | | Menomonee Falls | WI | 53051 | United States | 4158519136ext28584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999987 |
| 7398180 | Pam | Aafedt | 79.63 | Completed | Charged | 4/17/2019 4:25:18 PM | 1301 4TH AVE E | | WILLISTON | ND | 58801-4318 | United States | 4158519136ext81295 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999970 |
| 7398151 | Bette | Barr | 73.99 | Completed | Charged | 4/17/2019 4:00:09 PM | 700 TWIN RIVERS DR N | | EAST WINDSOR | NJ | 8520 | United States | 6095293623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999956 |
| 7398150 | Laura | Carletto | 62.9 | Completed | Charged | 4/17/2019 3:51:57 PM | c-o Giorgiana Cook | 81 Baldwin Avenue | Paia | HI | 96779 | United States | 8082809015 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046315452 |
| 7398168 | Karen | Ray | 160.4 | Completed | Charged | 4/17/2019 3:49:10 PM | 1 Walnut Hill Road | | Amherst | New Hampshire | 3031 | United States | 4158519136ext62607 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999963 |
| 7398097 | linda | lattavo | 73.99 | Completed | Charged | 4/17/2019 2:00:12 PM | 2205 SW CANYON DR | | REDMOND | OR | 97756-8675 | United States | 5416999343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019807454 |
| 7398091 | Meghan | Hable | 73.99 | Completed | Charged | 4/17/2019 1:45:38 PM | 2847 ASPEN LN | | BLOOMFIELD TOWN | MI | 48302-1014 | United States | 7346349352 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019848837 |
| 7398078 | Ghenadii | Zanfirov | 143.91 | Completed | Charged | 4/17/2019 1:37:43 PM | 1612 Wendle Way | | Palm Harbor | FL | 34685 | United States | 7757205914 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000088 |
| 7398069 | Vonelle | Swanson | 64.99 | Completed | Charged | 4/17/2019 1:24:59 PM | p o box 1241 | | lincoln city | OR | 97367 | United States | 5033475211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514062 |
| 7398072 | Kathleen | Shea | 73.99 | Completed | Charged | 4/17/2019 12:54:06 PM | 200 E 66TH ST # 706 | | NEW YORK | NY | 10065-9175 | United States | 6465770426 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830228094603 |
| 7398059 | Marsha | Rickett | 73.99 | Completed | Charged | 4/17/2019 12:31:51 PM | 94 LAKE WAY DR | | SEARCY | AR | 72143-3057 | United States | 2137063711 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020088234 |
| 7397997 | Alicia | Lagano | 64.99 | Completed | Charged | 4/17/2019 11:39:48 AM | 6443 McLennan Avenue | | Los Angeles | CA | 91406 | United States | 8189673824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514055 |
| 7397994 | Tracy | Anello | 73.99 | Completed | Charged | 4/17/2019 11:38:52 AM | 2016 East Newberry Boulevard | | Milwaukee | WI | 53211 | United States | 4147040769 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999949 |
| 7397623 | SANDRA | BROGAN | 62.9 | Completed | Charged | 4/17/2019 11:19:25 AM | 10567 Maple St | | MECOSTA | MI | 49332 | United States | 2315981362 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999932 |
| 7397281 | Kathy | Lazas | 55.25 | Completed | Charged | 4/17/2019 10:59:42 AM | 271 Holt Hills Road | | Nashville | TN | 37211 | United States | 6153762203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514048 |
| 7397253 | Jill | Barry | 74.99 | Completed | Charged | 4/17/2019 10:37:56 AM | 168 E hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000583 |
| 7397252 | Angela | McClure | 64.99 | Completed | Charged | 4/17/2019 10:28:03 AM | 2627 S. Deframe circle | | Lakewood | CO | 80228 | United States | 7202721288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514031 |
| 7397240 | Bud | porter | 212.97 | Completed | Charged | 4/17/2019 10:15:52 AM | 38W595 FOREST GLEN CT | | ST CHARLES | IL | 60175-4635 | United States | 6304173337 | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514093 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7395835 | Diane | Wood-Labastida | 64.99 | Completed | Charged | 4/17/2019 2:19:21 AM | 785 Conestoga Ln. | | | Nipomo | CA | 93444 | United States | 8052642601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998805 |
| 7395566 | Norma | Colyar | 125.79 | Completed | Charged | 4/17/2019 12:50:08 AM | 1701 Fort Grant Cove | | | Round Rock | TX | 78665 | United States | 5125877223 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998140 |
| 7395555 | Mok kheng | Huot | 91.99 | Completed | Charged | 4/16/2019 9:25:11 PM | Apt 2309-180 bold st | | 2309 | Hamilton | ON | L8P 4S3 | Canada | 2899330037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532501US |
| 7395554 | Dawn | Tuckey | 73.99 | Completed | Charged | 4/16/2019 8:26:57 PM | 3397 Triview Square | | | Atlanta | GA | 30339 | United States | 4048385040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998133 |
| 7395349 | Lisa | Mollick | 55.25 | Completed | Charged | 4/16/2019 5:51:32 PM | 160 West 66th St. | Apt. 17E | | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998799 |
| 7395321 | Hannah | Crane | 62.9 | Completed | Charged | 4/16/2019 5:20:28 PM | 11389 Terwilligerscreek Drive | | | Cincinnati | OH | 45249 | United States | 9546953520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998119 |
| 7395330 | Nur | Nur | 80.7 | Completed | Charged | 4/16/2019 5:07:54 PM | 4624 PARKOAKS DR APT 14 | | | BATON ROUGE | LA | 70816-4788 | United States | 4158519136ext55678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998126 |
| 7395288 | susan | kitson | 74.99 | Completed | Charged | 4/16/2019 4:20:45 PM | 12467 Settlers Lane | | | Truckee | CA | 96161 | United States | 3102568700 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998768 |
| 7395269 | ly | pham | 55.25 | Completed | Charged | 4/16/2019 3:49:26 PM | 2700 Leafmore Drive | | | Greensboro | NC | 27407 | United States | 3366845110 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998782 |
| 7395221 | Jean | Mosley | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 77 Mosley ave | | | Amherstdale | WV | 25607 | United States | 2166612926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998102 |
| 7395220 | Lori | Antuofermo | 144.98 | Completed | Charged | 4/16/2019 2:49:27 PM | 9 Fela Drive | | | Old Bridge Township | NJ | 8857 | United States | 7326071576 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475998157 |
| 7395220 | Lori | Antuofermo | | Completed | Charged | 4/16/2019 2:49:27 PM | 9 Fela Drive | | | Old Bridge Township | NJ | 8857 | United States | 7326071576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998157 |
| 7395219 | Kathleen | Fimple | 58.57 | Completed | Charged | 4/16/2019 2:44:57 PM | 808 South Mill Road | | | Kennett Square | PA | 19348 | United States | 6104851284 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998775 |
| 7394859 | Linda | Dalessio | 73.99 | Completed | Charged | 4/16/2019 2:04:13 PM | 102 Scholz Plaza | PH36 | | Newport Beach | CA | 92663 | United States | 9494229894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998096 |
| 7394747 | laurene | fischer | 149.98 | Completed | Charged | 4/16/2019 11:28:34 AM | 200 S Dianthus Street | | | Manhattan Beach | CA | 90266 | United States | 13109776384 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998751 |
| 7394719 | Yen | Nguyen | 63.75 | Completed | Charged | 4/16/2019 11:05:56 AM | 2201 Lakeway Drive | | | Keller | TX | 76248 | United States | 5034813447 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998744 |
| 7394698 | Barbara | Quinn | 74.99 | Completed | Charged | 4/16/2019 10:25:11 AM | 26781 Clarkston Drive | #15204 | | Bonita Springs | FL | 34135 | United States | 7747222246 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998737 |
| 7394697 | Susan | Huang | 141.98 | Completed | Charged | 4/16/2019 10:20:32 AM | 1221 SW 10th Avenue | Unit 905 | | Portland | OR | 97205 | United States | 5033134787 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401513515 |
| 7394628 | Damaris | Reda | 69.98 | Completed | Charged | 4/16/2019 7:21:15 AM | 10 Stewart Pl | 2BE | | White Plains | NY | 10603 | United States | 9148317752 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512402 |
| 7393264 | Hollyne | Cain | 127.49 | Completed | Charged | 4/15/2019 11:41:26 PM | 6901 Olive Drive | | | Bakersfield | CA | 93308 | United States | 6613487294 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996764 |
| 7393260 | Amber | Randall | 149.98 | Completed | Charged | 4/15/2019 8:23:53 PM | PO Box 642 | | | Emmett | ID | 83617 | United States | 2087942720 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996757 |
| 7392292 | Debbie | Miller | 74.99 | Completed | Charged | 4/15/2019 6:42:23 PM | 7710 sweetgum dr | | | IRVING | TX | 75063 | United States | 4692123121 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996740 |
| 7392277 | Amanita | Cummings | 74.99 | Completed | Charged | 4/15/2019 6:36:11 PM | 2826 W 99TH ST | | | BLAINE | WA | 98230-5206 | United States | 16047268364 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996733 |
| 7392230 | Megan | Miller | 69.99 | Completed | Charged | 4/15/2019 5:13:58 PM | 2612 W. Homer St. | Apt. 1 | | Chicago | IL | 60647 | United States | 5593220246 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512396 |
| 7392163 | Katie | Daniel | 67.5 | Completed | Charged | 4/15/2019 3:47:52 PM | 107 East 11th Street | | | Fond du Lac | WI | 54935 | United States | 9207910852 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996726 |
| 7389903 | Diem Thuy | Nguyen | 63.75 | Completed | Charged | 4/14/2019 7:53:53 PM | 510 Queensbury Turn | | | Southlake | TX | 76092 | United States | 6825514654 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509938 |
| 7389798 | Arlene | Iarossi | 69.99 | Completed | Charged | 4/14/2019 5:52:29 PM | 282 11th Ave. | Apt. 402 | | New York | NY | 10001 | United States | 9145825316 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991875 |
| 7389408 | melody | pardue | 67.5 | Completed | Charged | 4/14/2019 4:24:53 PM | 2110 Custer | | | Odessa | TX | 79761 | United States | 4323078402 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509921 |
| 7389337 | Jen | Brown | 81.75 | Completed | Charged | 4/14/2019 3:01:15 PM | 2504 Eastview Crescent | | | North Bay | ON | P1B 7W5 | Canada | 7054931214 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179673US |
| 7389301 | armin | eigelsreiter | 139.98 | Completed | Charged | 4/14/2019 2:16:14 PM | 1743Panorama Rd | | | Vista | CA | 92083 | United States | 7609401021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389301 | armin | eigelsreiter | | Completed | Charged | 4/14/2019 2:16:14 PM | 1743Panorama Rd | | | Vista | CA | 92083 | United States | 7609401021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389205 | Stephanie | Padgette | 127.49 | Completed | Charged | 4/14/2019 12:43:33 PM | 7306 NW 4th Court | | | Vancouver | WA | 98665 | United States | 3609897350 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509914 |
| 7389182 | laura | beiza | 73.99 | Completed | Charged | 4/14/2019 12:22:38 PM | 963 MADRONE RD APT B5 | | | GLEN ELLEN | CA | 95442-9684 | United States | 7072945896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090459395784 |
| 7389148 | Lynnda | Jabaley | 74.99 | Completed | Charged | 4/14/2019 11:36:23 AM | 3111 Medley Ridge | | | Decatur | GA | 30033 | United States | 7709340125 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509907 |
| 7389121 | Julia | Hunt | 73.99 | Completed | Charged | 4/14/2019 11:22:55 AM | P.O. Box 669 | | | Sonoita | AZ | 85637-0669 | United States | 5209042483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z6X7R29YN07997710 |
| 7389120 | LANA | L KNIGHT | 74.99 | Completed | Charged | 4/14/2019 11:10:06 AM | 4202 WESTLAWN DR | | | NASHVILLE | TN | 37209 | United States | 6153839108 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509891 |
| 7388772 | Rose | Rogers | 74.99 | Completed | Charged | 4/14/2019 10:15:04 AM | 1001 1-2 Shackleton St. | | | Eveleth | MN | 55734 | United States | 2187508485 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509884 |
| 7388495 | Karen | Kennah | 91.99 | Completed | Charged | 4/14/2019 10:01:42 AM | 396 King Avenue | | | Bathurst | NB | E2A 1P6 | Canada | 5065433723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532149US |
| 7387836 | Christine | Dacanay | 73.99 | Completed | Charged | 4/14/2019 2:06:48 AM | PO BOX 1144 | | | Palos Verdes Estates | CA | 90274 | United States | 3104641981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090542062159 |
| 7387773 | ERICA | WEBSTER | 299.96 | Completed | Charged | 4/13/2019 8:10:28 PM | 3637 North Fair Oaks Avenue | | | Altadena | CA | 91001 | United States | 6266445234 | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509877 |
| 7394735 | Zoe Ann | Grimando | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5 Marshall Road | | | East Brunswick | NJ | 8816 | United States | 7326906568 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z21E11A0383279580 |
| 7387466 | Zoe Ann | Grimando | 70.99 | Completed | Charged | 4/13/2019 7:46:35 PM | 5 Marshall Road | | | East Brunswick | NJ | 8816 | United States | 7326906568 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997518 |
| 7387084 | Laura | Hamner | | Completed | Charged | 4/13/2019 5:11:32 PM | 2100 East Admiral Drive | | | Virginia Beach | VA | 23451 | United States | 7577142719 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97490112 |
| 7387060 | Anibal | Martinez | 69.99 | Completed | Charged | 4/13/2019 4:55:58 PM | 4193 Royal Mews circle | | | NAPERVILLE | IL | 60564 | United States | 6307097817 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991868 |
| 7394733 | Olivia | O'Donnell | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 12405 Hitch Rack Way | | | McKinney | TX | 75071 | United States | 4696888163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445E130212061431 |
| 7386961 | Olivia | O'Donnell | 70.99 | Completed | Charged | 4/13/2019 3:00:46 PM | 12405 Hitch Rack Way | | | McKinney | TX | 75071 | United States | 4696888163 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997525 |
| 7386893 | Sheryl | Berg | 81.75 | Completed | Charged | 4/13/2019 1:40:19 PM | 461 Rainbow Falls Way | | | Chestermere | AB | T1X 1S5 | Canada | 4038308700 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179320US |
| 7386356 | Pro-Ling | Huang | 120.69 | Completed | Charged | 4/13/2019 7:01:22 AM | 18831 BAKER RD | | | UMATILLA | FL | 32784-8673 | United States | 5625888188 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991851 |
| 7385036 | Dianna | Siaba | 63.75 | Completed | Charged | 4/12/2019 7:05:56 PM | 2523 Fox River Ln | | | Spring | TX | 77386 | United States | 9368275056 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509860 |
| 7385013 | Mary | Rosenkrans | 70.99 | Completed | Charged | 4/12/2019 6:28:02 PM | 10026 East Berry Drive | | | Greenwood Village | CO | 80111 | United States | 3037709342 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991844 |
| 7385003 | Beata | Sutowska | 124.09 | Completed | Charged | 4/12/2019 5:50:23 PM | 7919 South 82nd Court | Apt. 3N | | Justice | IL | 60458 | United States | 8477740980 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509945 |
| 7385003 | Beata | Sutowska | | Completed | Charged | 4/12/2019 5:50:23 PM | 7919 South 82nd Court | Apt. 3N | | Justice | IL | 60458 | United States | 8477740980 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401509945 |
| 7384620 | Hollyne | Cain | 147.98 | Completed | Charged | 4/12/2019 1:15:48 PM | 6901 OLIVE DR | | | BAKERSFIELD | CA | 93308-3852 | United States | 6613487294 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090538821388 |
| 7384506 | IRENE | PENCE | 74.99 | Completed | Charged | 4/12/2019 11:25:15 AM | 17531 Woods Edge Drive | | | Dallas | TX | 75287 | United States | 9727136467 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509853 |
| 7382948 | Kelsey | halbur | 83.98 | Completed | Charged | 4/11/2019 9:57:06 PM | 3230 SETER PKWY S APT 112 | | | FARGO | ND | 58104-7820 | United States | 4158519136ext80344 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9Y97F00337295510 |
| 7382887 | Crystal | Heiden | 74.28 | Completed | Charged | 4/11/2019 7:47:15 PM | 14 Woodsend Avenue | | | Shelton | CT | 6484 | United States | 2034669737 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507217 |
| 7382835 | Suzanne | Burr | 74.99 | Completed | Charged | 4/11/2019 6:38:06 PM | 33018 Deerglen Lane | | | Santa Clarita | CA | 91390 | United States | 6615108637 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507194 |
| 7382301 | Erica | Earhart | 49.25 | Completed | Charged | 4/11/2019 3:56:55 PM | 21765 Scepter Lane | | | Santa Clarita | CA | 91350 | United States | 6613135942 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475987120 |
| 7384527 | Erica | Earhart | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 21765 Scepter Lane | | | Santa Clarita | CA | 91350 | United States | 6613135942 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535915646 |
| 7382281 | Marcia | Cain | 80.65 | Completed | Charged | 4/11/2019 3:18:46 PM | 6140 NE CENTER ST | | | SUQUAMISH | WA | 98392-9651 | United States | 3607798039 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889674090483529117 |
| 7382143 | Gail | Buckman | 125.79 | Completed | Charged | 4/11/2019 12:48:20 PM | 470 Elk Circle | | | Marco Island | FL | 34145 | United States | 2399192410 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341978726 |
| 7382113 | Donna | Muzio | 63.75 | Completed | Charged | 4/11/2019 12:09:12 PM | 243 Cheyenne Drive | | | Vacaville | CA | 95688 | United States | 7074473644 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507187 |
| 7382112 | mikki | broughton | 60.35 | Completed | Charged | 4/11/2019 11:58:56 AM | 1380 Bentley Street | | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507200 |
| 7381662 | Babak | Motevaselani | 62.9 | Completed | Charged | 4/11/2019 11:04:11 AM | 5531 kester Ave | Apt 206 | | Sherman oaks | CA | 91411 | United States | 3104096887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535683156 |
| 7381568 | Agnieszka | Tworek | 74.99 | Completed | Charged | 4/11/2019 8:50:53 AM | 7 Discovery Road | | | Essex Junction | VT | 5452 | United States | 8025788171 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507170 |
| 7380946 | Anne-Matie | Nelson | 80.9 | Completed | Charged | 4/11/2019 3:53:42 AM | 28 paidmyre Rd | | | Glasgow | | G775AJ | United Kingdom | 7940585365 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532118US |
| 7380830 | Phuong | Hoang | 73.99 | Completed | Charged | 4/11/2019 1:38:33 AM | 8451 HAZELWOOD CIR | | | WESTMINSTER | CA | 92683-6382 | United States | 7147027504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535700471 |
| 7379587 | Janet | Trimarco | 69.99 | Completed | Charged | 4/10/2019 1:57:53 PM | 521 W Hawthorne Blvd | | | Mundelein | IL | 60060 | United States | 8475660286 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984280 |
| 7379147 | Wendy | Lindquist | 120.69 | Completed | Charged | 4/10/2019 11:10:27 AM | 119 Midland Street | | | Bridgeport | CT | 6605 | United States | 2039135615 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984273 |
| 7379053 | Tony | Tam | 125.79 | Completed | Charged | 4/10/2019 9:01:55 AM | 3909 Witmer Road | | | Niagara Falls | NY | 14305 | United States | 4162710821 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889710093291618265 |
| 7379025 | Bethany | Ploger | 62.9 | Completed | Charged | 4/10/2019 8:16:29 AM | 1801 Rockville Pike | apt 220 | | Rockville | MD | 20852 | United States | 5712082384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981746 |
| 7378264 | Sok | Khen | 123.24 | Completed | Charged | 4/10/2019 3:01:23 AM | 8308 Kiawah Ct | | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505107 |
| 7378264 | Sok | Khen | | Completed | Charged | 4/10/2019 3:01:23 AM | 8308 Kiawah Ct | | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505107 |
| 7377838 | Susan | Martinez | 55.25 | Completed | Charged | 4/10/2019 12:26:24 AM | 5726 S Lansing Ct | | | Englewood | CO | 80111 | United States | 7202725534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981753 |
| 7377837 | Hassan | Hayder | 209.97 | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505114 |
| 7377837 | Hassan | Hayder | | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505114 |
| 7377837 | Hassan | Hayder | | Completed | Charged | 4/10/2019 12:26:14 AM | 3300 Capital Center Drive | | 11 | Rancho Cordova | CA | 95670 | United States | 9166957726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401505114 |
| 7377680 | Raimonda | Lukosiuniene | 70.99 | Completed | Charged | 4/9/2019 9:56:40 PM | 1149 Needham Road | | | Naperville | IL | 60563 | United States | 7082384669 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504940 |
| 7377679 | Raimonda | Lukosiuniene | 194.97 | Completed | PartiallyRefund | | 1149 Needham Road | | | Naperville | IL | 60563 | United States | 7082384669 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981623 |
| 7377678 | Christine | Jamison | 64.99 | Completed | Charged | 4/9/2019 9:12:45 PM | 2 Willoughby Place | | | Pittsford | NY | 14534 | United States | 5853298061 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981616 |
| 7379623 | Lorri | Elliott | 64.99 | Completed | Charged | 4/9/2019 8:34:45 PM | 7230 NE ABIES DR | | | BAINBRIDGE ISLANI | WA | 98110-6201 | United States | 2068426246 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475985379 |
| 7379624 | Pete | Keopaseut | 295.96 | Completed | Charged | 4/9/2019 7:52:29 PM | 4402 BOULDER DR | | | ALLEN | TX | 75002-2718 | United States | 4698792336 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889670090412346123 |
| 7376990 | Bernard | Crosland | 120.69 | Completed | Charged | 4/9/2019 7:42:51 PM | 1120 N El Centro Ave. | #10 | | Los Angeles | CA | 90038 | United States | 6262019003 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981647 |
| 7376983 | Patricia | Banzhof | 125.79 | Completed | Charged | 4/9/2019 7:19:27 PM | 11610 S Oswego Ave | | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981593 |
| 7376936 | Holly | Crumpler | 62.9 | Completed | Charged | 4/9/2019 6:01:23 PM | 317 Northchester Way | | | Raleigh | NC | 27614 | United States | 9198127077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981586 |
| 7376783 | Eileen | Fabiszewski | 71.55 | Completed | Charged | 4/9/2019 4:29:35 PM | 600 Bell Ln | | | Ambler | PA | 19002 | United States | 2156464984 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504926 |
| 7379626 | Amanda | Long | 73.99 | Completed | Charged | 4/9/2019 4:27:03 PM | 29515 ENTERPRISE AVE | | | BIG PINE KEY | FL | 33043-3239 | United States | 3059425808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341443156 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7376422 | ROANNA | BROWN | 60.35 | Completed | Charged | 4/9/2019 3:36:12 PM | 904 SILVER SPUR RD. SUITE 240 | | | ROLLING HILLS EST | CA | 90274 | United States | 3105449322 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347598163O |
| 7376402 | Jewanna | Tolliver-Sykes | 64.99 | Completed | Charged | 4/9/2019 3:13:59 PM | 606 East Walnut Street | | 6 | Bloomington | IL | 61701 | United States | 3092874622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981609 |
| 7379627 | Candace | Gallardo | 147.98 | Completed | Charged | 4/9/2019 3:13:57 PM | 11853 NE SACRAMENTO ST | | | PORTLAND | OR | 97220-1863 | United States | 2088906690 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881013607737 |
| 7376355 | Joan | Silva | 115.59 | Completed | Charged | 4/9/2019 2:34:23 PM | 2425 GOLDEN HILL RD 106-186 | | | PASO ROBLES | CA | 93446-7038 | United States | 805550650 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401503721 |
| 7376355 | Joan | Silva | | Completed | Charged | 4/9/2019 2:34:23 PM | 2425 GOLDEN HILL RD 106-186 | | | PASO ROBLES | CA | 93446-7038 | United States | 805550650 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401503721 |
| 7376354 | Teresa | Fryfogle | 63.75 | Completed | Charged | 4/9/2019 2:27:33 PM | 157 M. Fryfogle Ln. | | | Lucedale | MS | 39452 | United States | 6015086095 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504919 |
| 7376276 | Leigh Ann | Powell | 62.9 | Completed | Charged | 4/9/2019 1:03:59 PM | 4060 Sweat Creek Cv | | | Marietta | GA | 30062 | United States | 7708469537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981579 |
| 7376192 | Salwa | Maya | 69.99 | Completed | Charged | 4/9/2019 11:25:06 AM | 4915 dunmore lane | | | Kissimmee | FL | 34746 | United States | 4077310380 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981517 |
| 7379628 | Patricia | Rivera | 73.99 | Completed | Charged | 4/9/2019 11:04:53 AM | 1129 Cedar St | | | San Carlos | CA | 94070 | United States | 6507408884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z20472E1326534215 |
| 7376099 | Jane | Palley | 70.99 | Completed | FullRefund | | 3500 Mystic Pointe Drive | | | Aventura | FL | 33180 | United States | 6462074625 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504933 |
| 7376098 | gil | lee | 123.24 | Completed | Charged | 4/9/2019 10:16:13 AM | 45 PAWNEE DR | | | COMMACK | NY | 11725-4225 | United States | 2017881032 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401503691 |
| 7376098 | gil | lee | | Completed | Charged | 4/9/2019 10:16:13 AM | 45 PAWNEE DR | | | COMMACK | NY | 11725-4225 | United States | 2017881032 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503691 |
| 7379630 | Sue | Simmons | 73.99 | Completed | Charged | 4/9/2019 9:39:49 AM | 35 PADDOCK WAY | | | MARSHFIELD | MA | 02050-8242 | United States | 7818373932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889684090635293641 |
| 7379631 | Sandy | Shiflett | 73.99 | Completed | Charged | 4/9/2019 9:03:06 AM | 20240 Uvas Valley Rd. NE | | | Deming | NM | 88030 | United States | 5756444936 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z7433R50200950602 |
| 7375313 | Susan | Strassman | 124.09 | Completed | Charged | 4/9/2019 6:32:03 AM | 17 Dunwich Road | | | Lutherville | MD | 21093 | United States | 4108041689 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475980114 |
| 7375313 | Susan | Strassman | | Completed | Charged | 4/9/2019 6:32:03 AM | 17 Dunwich Road | | | Lutherville | MD | 21093 | United States | 4108041689 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475980114 |
| 7374334 | Douglas | T. McIntyre | 62.9 | Completed | Charged | 4/9/2019 2:02:04 AM | 5435 BLUEGRASS LN | | | YORBA LINDA | CA | 92887-5827 | United States | 7146920346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503400 |
| 7373730 | Caroline | Cappy | 125.79 | Completed | Charged | 4/8/2019 11:06:01 PM | 200 WATER ST APT 2506 | | | NEW YORK | NY | 10038-3645 | United States | 2155817608 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503394 |
| 7379633 | Nguyen | Hanh Quyen | 73.99 | Completed | Charged | 4/8/2019 10:39:12 PM | 6760 Monterra trl. Sandiego CA | | | sandiego | CA | 92130 | United States | 3013180787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889692090774114332 |
| 7379634 | Nicky | Mujica | 73.99 | Completed | Charged | 4/8/2019 8:45:05 PM | 520 DELAWARE RD | | | BURBANK | CA | 91504-4037 | United States | 3233887633 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090534427553 |
| 7378231 | Janet | Morrison | 100.21 | Completed | Charged | 4/9/2019 8:43:52 PM | 1401 S. Joyce St | #1112 | | Arlington | VA | 22202 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445FW31326539179 |
| 7373517 | Pamela | Troendly | 79.98 | Completed | Charged | 4/8/2019 6:38:15 PM | 3358 SPRING VALLEY RD | | | Akron | OH | 44333 | United States | 3306593606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503387 |
| 7376088 | lynne | church | 100.61 | Completed | Charged | 4/9/2019 4:58:27 AM | 4544 CAMBRIDGE RD | | | JACKSONVILLE | FL | 32210-5314 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA027392068000 |
| 7382818 | Sasha | Smith | 100.61 | Completed | Charged | 4/11/2019 1:32:45 PM | 6405 SINCLAIR ST | | | AMARILLO | TX | 79119-6306 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889702090339748275 |
| 7373516 | Rio | Kramer | 79.98 | Completed | Charged | 4/8/2019 6:19:45 PM | 5024 cascade pools avenue | | | Las Vegas | NV | 89131 | United States | 7027881123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503370 |
| 7373474 | JOSIE | BAXTER | 79.17 | Completed | Charged | 4/8/2019 6:05:10 PM | 1035 270TH ST | | | DOUGHERTY | IA | 50433-8000 | United States | 6415120959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828012719177 |
| 7373361 | Jackie | Papachriston | 73.99 | Completed | Charged | 4/8/2019 4:13:47 PM | 96 Kingsbury Avenue | | | Haverhill | MA | 1835 | United States | 9783726211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503363 |
| 7373353 | Debbie | Ivey | 73.99 | Completed | Charged | 4/8/2019 3:43:07 PM | 4259 OLD CHURCH RD | | | LANCASTER | SC | 29720-9781 | United States | 8034670580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938393 |
| 7373225 | Caroline | Green | 85.99 | Completed | Charged | 4/8/2019 2:15:02 PM | 2172 north 2070 west | | | Clinton | UT | 84015 | United States | 8014525103 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830219923625 |
| 7373195 | Derinda | Peyton | 73.99 | Completed | Charged | 4/8/2019 2:04:22 PM | 901 Oakwood Ave. | | | Hurst | TX | 76053 | United States | 8002377691 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503356 |
| 7373212 | Gwyn | A Lurie | 73.99 | Completed | Charged | 4/8/2019 1:24:45 PM | 570 EL BOSQUE RD | | | SANTA BARBARA | CA | 93108-2109 | United States | 3108743135 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938133 |
| 7373179 | Sharon | Moyer | 73.99 | Completed | Charged | 4/8/2019 1:21:04 PM | 54 SPICE MILL BLVD | | | HALFMOON | NY | 12065-2668 | United States | 5185738719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038937877 |
| 7372710 | Jeanette | Riggins | 79.98 | Completed | Charged | 4/8/2019 1:09:40 PM | 3165 S NC 581 | | | Spring Hope | NC | 27882 | United States | 2529047035 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503349 |
| 7372663 | mary | harding | 69.98 | Completed | Charged | 4/8/2019 12:18:28 PM | 27762 Antonio Parkway | L1-628 | | Ladera Ranch | CA | 92694 | United States | 9167986052 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475980121 |
| 7373175 | Vanessa | Hathaway | 109.16 | Completed | Charged | 4/8/2019 11:39:15 AM | 3924 S TROOST AVE | | | TULSA | OK | 74105-3329 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289702090338422590 |
| 7375289 | Nicholas D | Allan | 100.59 | Completed | Charged | 4/8/2019 11:20:42 PM | 2005 MAPLE AVE | | | AUSTIN | TX | 78722-2139 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA026572901000 |
| 7382817 | dr.ebtihal | dr.ebtihal | 100.67 | Completed | Charged | 4/11/2019 4:03:56 PM | 4283 EXPRESS LN STE 147-161 | | | SARASOTA, | FLORIDA | 34238-2602 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBAMCO501443189 |
| 7371514 | Felicia | Simmons | 73.99 | Completed | Charged | 4/8/2019 12:38:22 AM | 10556 E RELATIVITY AVE | | | MESA | AZ | 85212-8715 | United States | 6022452698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011685077 |
| 7371444 | Deepti | Pendela | 60.35 | Completed | Charged | 4/7/2019 10:47:02 PM | 13386 Mancroft Dr | | | Fishers | IN | 46037 | United States | 3178630432 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974663 |
| 7370574 | Julia | Hardt | 73.99 | Completed | Charged | 4/7/2019 7:19:05 PM | 1600 BILLMAN LN | | | SILVER SPRING | MD | 20902-1418 | United States | 2023229717 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863481 |
| 7370485 | Joyce | Oder | 73.99 | Completed | Charged | 4/7/2019 6:20:39 PM | 2034 Chickasaw Trail | | | Davis | OK | 73030 | United States | 9134398987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973635 |
| 7370438 | Judi | Kirigin | 79.98 | Completed | Charged | 4/7/2019 5:22:22 PM | 2036 Quartzridge Drive | | | Sandy | UT | 84092 | United States | 8019439723 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973628 |
| 7370411 | Carol | Burton | 73.99 | Completed | Charged | 4/7/2019 5:00:16 PM | 6787 Onyx Place | | | Carlsbad | CA | 92009 | United States | 6199729617 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973611 |
| 7369938 | Nancy | Lystet | 70.99 | Completed | Charged | 4/7/2019 12:52:20 PM | 142 Jasper Street | | | Encinitas | CA | 92024 | United States | 4038611383 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475975851 |
| 7369748 | Sarah | White | 120.69 | Completed | Charged | 4/7/2019 10:14:32 AM | 506 Powell Drive | | | Annapolis | MD | 21401 | United States | 4102710117 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974656 |
| 7368525 | Amy | Fishman | 69.99 | Completed | Charged | 4/7/2019 12:37:09 AM | 3269 SOMERSET DR | | | SHAKER HEIGHTS | OH | 44122-3872 | United States | 2169054155 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881011449629 |
| 7368524 | Moonsun | kim | 73.99 | Completed | Charged | 4/7/2019 12:37:02 AM | 3434 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | United States | 2134355761 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863054 |
| 7368515 | maria | Brens | 73.99 | Completed | Charged | 4/7/2019 12:28:41 AM | 17049 CEDARCROFT RD APT 6J | | | JAMAICA | NY | 11432-2706 | United States | 9173615141 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037862729 |
| 7368416 | brittany | keen | 73.99 | Completed | Charged | 4/6/2019 10:43:57 PM | 28310 ASCOT FARMS RD | | | MAGNOLIA | TX | 77354-5627 | United States | 8325155630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586994 |
| 7368463 | Emily | Dobbs | 73.99 | Completed | Charged | 4/6/2019 9:42:34 PM | 19757 Saticoy Street | | | Los Angeles | CA | 91306 | United States | 7037310923 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973604 |
| 7369701 | Bailey | Niccoli | 101.85 | Completed | Charged | 4/7/2019 5:54:24 AM | 512 GREENFIELD PL | | | SNEADS FERRY | NC | 28460-9375 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889695090370812028 |
| 7367630 | NOOR | SHUBLAQ | 79 | Completed | Charged | 4/6/2019 4:46:00 PM | 9930 S 86TH CT | | | PALOS HILLS | IL | 60465 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973598 |
| 7370331 | Kristin | Volundardottir | 203.9 | Completed | Charged | 4/7/2019 1:30:35 PM | 3509 CHERRY HILL DR | | | ORLANDO | FLORIDA | 32822-3028 | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA019323073000 |
| 7366882 | Angie | Cheng | 88.97 | Completed | Charged | 4/6/2019 9:21:07 AM | 2647 Abeto Ave | | | Rowland Heights | CA | 91748 | United States | 6265864509 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830218235842 |
| 7366864 | Jill | Jill | 73.99 | Completed | Charged | 4/6/2019 8:35:04 AM | 849 N FRANKLIN ST UNIT 1119 | | | CHICAGO | IL | 60610-8476 | United States | 3123434857 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883074187944 |
| 7368214 | Abbie | Gutmann | 103.31 | Completed | Charged | 4/6/2019 1:15:55 PM | 10111 CARLYLE AVE | | | SAINT LOUIS | MO | 63114-1308 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA015904534000 |
| 7366153 | Sandra | Jay | 73.99 | Completed | Charged | 4/5/2019 9:27:11 PM | 401 County Road 119 | | | Sweetwater | TX | 79556 | United States | 3256653804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973581 |
| 7368982 | Erika | Lee | 103.63 | Completed | Charged | 4/6/2019 7:22:46 PM | 9345 FAY LAKE RD | | | BROOKLYN | MI | 49230-9543 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889687090649389634 |
| 7365355 | Rebecca | Esparsen | 73.99 | Completed | Charged | 4/5/2019 7:40:02 PM | 305 MADISON ST NE | | | ALBUQUERQUE | NM | 87108-1242 | United States | 5059300488 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011683271 |
| 7366144 | karen | marengi | 104.05 | Completed | Charged | 4/5/2019 11:12:53 PM | 3808 VERANO DR | | | AUSTIN | TX | 78735-5405 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014091162000 |
| 7365184 | Aileen | Gamo | 74.99 | Completed | Charged | 4/5/2019 4:54:41 PM | 35 Barker Avenue | 5J | | White Plains | NY | 10601 | United States | 6469201345 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976117 |
| 7365185 | Azar | Azar | 73.99 | Completed | Charged | 4/5/2019 4:26:36 PM | 37 ELIZABETH WAY | | | NOVATO | CA | 94945-1465 | United States | 3105039130 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586000 |
| 7364790 | Melinda | Heard | 73.99 | Completed | Charged | 4/5/2019 3:19:07 PM | 3062 Kristen Lane | POB 478 | | Clio | CA | 96106 | United States | 5309279113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973574 |
| 7364789 | Ladonna | Campbell | 73.99 | Completed | Charged | 4/5/2019 3:03:42 PM | 4813 SQUIRES DR | | | TITUSVILLE | FL | 32796-1049 | United States | 3215449022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011585621 |
| 7364702 | Lasey | Handeland | 63.75 | Completed | Charged | 4/5/2019 2:21:23 PM | 2202 South Riverside Drive | | | Ames | IA | 50010 | United States | 5152913640 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976124 |
| 7364699 | Jean | Mosley | 69.99 | Completed | Charged | 4/5/2019 2:16:41 PM | 77 Mosley ave | | | Amherstdale | WV | 25607 | United States | 2166612926 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974649 |
| 7364666 | Donna | Rourke | 63.75 | Completed | Charged | 4/5/2019 2:11:00 PM | 141 Jervey Lane | | | Bartlett | IL | 60103 | United States | 6304041378 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976131 |
| 7368211 | Sarah Marie | Alvarez | 104.87 | Completed | Charged | 4/6/2019 4:20:14 PM | 2945 Donington Drive | | | Anchorage | AK | 99504 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92001902134246O2519677 |
| 7368212 | Bruce | Rogoff | 104.87 | Completed | Charged | 4/6/2019 5:16:17 PM | 2 DUKES RD | | | WELLESLEY | MA | 02481-1209 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA013769799000 |
| 7369700 | dongomesak@yahoo.com | dongomesak@yahoo.com | 104.87 | Completed | Charged | 4/7/2019 9:04:21 AM | 581 Red Gates Lane | PO BOX 750037 | | TORREY | UT | 84775-0037 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92001902134226O9815877 |
| 7364501 | Jo | Maetin | 62.9 | Completed | Charged | 4/5/2019 11:35:37 AM | 1221 West Avenue A | | | Garland | TX | 75040 | United States | 9722725883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973567 |
| 7366149 | James J. | Collis | 104.87 | Completed | Charged | 4/5/2019 5:11:43 PM | 10126 E HUALAPAI DR | | | SCOTTSDALE | AZ | 85255-7167 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012265458000 |
| 7364454 | Angie | Stahlman | 62.9 | Completed | Charged | 4/5/2019 11:05:21 AM | 2265 Birchbark Trail | | | Clearwater | FL | 33763 | United States | 6363882400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973550 |
| 7366146 | Becky | Bryan | 104.87 | Completed | Charged | 4/5/2019 10:58:07 PM | 314 BROOKSIDE DR E | | | BRYAN | TX | 77801-4505 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090494100643 |
| 7370330 | Joseph | Nouh-Chaia | 104.87 | Completed | Charged | 4/7/2019 3:01:06 PM | 8572 NW 8TH ST | | | MIAMI | FL | 33126-3700 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZW709680339521845 |
| 7366820 | Elizabeth L. | Stanley | 104.87 | Completed | Charged | 4/6/2019 4:13:54 AM | 1718 OLNEY RD | | | FALLS CHURCH | VA | 22043-1120 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012723989000 |
| 7366150 | laura | steinkirchner | 104.87 | Completed | Charged | 4/5/2019 4:41:51 PM | 47 SOVEREIGN CIR | | | RICHMOND | TX | 77469-2065 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011715885000 |
| 7366145 | Linda J. | Wilson | 124.71 | Completed | Charged | 4/5/2019 10:58:54 PM | 672 STERLING ST S | | | MAPLEWOOD | MN | 55119-6783 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011663439000 |
| 7363788 | sara | wilson | 143.93 | Completed | Charged | 4/5/2019 8:02:08 AM | 9 cold spring rd | | | durham | NH | 3824 | United States | 6039448668 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475965692 |
| 7363762 | Jennifer | Schneider | 74.99 | Completed | Charged | 4/5/2019 6:25:59 AM | 1312 SW 92ND CT | | | MIAMI | FL | 33174-3145 | United States | 7868772580 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964794 |
| 7362906 | Gail | Ross | 125.79 | Completed | Charged | 4/5/2019 12:31:21 AM | 3567 S Federal Highway | apt B | | Boynton Beach | FL | 33435 | United States | 3139690563 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964244 |
| 7362881 | jennifer | mercer | 74.99 | Completed | Charged | 4/5/2019 12:03:15 AM | 26033 Cape Drive | | 112 | Laguna Niguel | CA | 92677 | United States | 7023367226 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964787 |
| 7362884 | Nguyen | Hanh Quyen | 73.99 | Completed | Charged | 4/4/2019 11:37:42 PM | 6760 Monterra strl. Sandiego CA | | | sandiego | CA | 92130 | United States | 3013180787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035910590 |
| 7362856 | Kathleen | Kerwin | 69.99 | Completed | Charged | 4/4/2019 10:51:56 PM | P.O. Box 1890 | | | El Prado | NM | 87529 | United States | 9203216774 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401499352 |
| 7362837 | Essie | Burgess | 143.98 | Completed | Charged | 4/4/2019 10:40:50 PM | 2502 HILLSIDE CT | | | SUGAR LAND | TX | 77479-1546 | United States | 8327247899 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830217113810 |
| 7362837 | Essie | Burgess | | Completed | Charged | 4/4/2019 10:40:50 PM | 2502 HILLSIDE CT | | | SUGAR LAND | TX | 77479-1546 | United States | 8327247899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830217113810 |
| 7362879 | Catherine | Swindle | | Completed | Charged | 4/4/2019 9:18:27 PM | 1150 Jennifer Lane | | | Driftwood | TX | 78619 | United States | 5122288118 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498874 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7362878 | Susan | Ingoglia | 62.9 | Completed | Charged | 4/4/2019 8:27:08 PM | 101 Penataquit Avenue | | | Bay Shore | NY | 11706 | United States | 6313348498 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4237 |
| 7364391 | Lauren | Sims | 103.55 | Completed | Charged | 4/5/2019 5:42:52 AM | 584 LINDSEY HOLLOW RD | | | GALLATIN | TN | 37066-8210 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010765180000 |
| 7366147 | Laura L | Miles | 96.5 | Completed | Charged | 4/5/2019 5:30:12 PM | 13 BENJIES POINT RD | | | DAUFUSKIE ISLAND | SC | 29915-9021 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445Y550120584721 |
| 7364389 | susan | kasarsky | 96.5 | Completed | Charged | 4/5/2019 4:59:02 AM | 150 E 39TH ST APT 205 | | | NEW YORK | NY | 10016-0955 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA009627116000 |
| 7364390 | Michael | Greco | 96.5 | Completed | Charged | 4/5/2019 7:13:05 AM | 223 E 32ND ST APT 2B | | | NEW YORK | NY | 10016-6316 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010426867000 |
| 7362603 | Jennifer | Myers | 73.99 | Completed | Charged | 4/4/2019 7:16:37 PM | 200 FOX HOLLOW DR APT 306 | | | MAYFIELD HEIGHTS | OH | 44124-6100 | United States | 4408656176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881009589863 |
| 7369702 | Tina | Clark | 289.5 | Completed | Charged | 4/7/2019 3:59:17 AM | 6231 MCLEOD DR STE K | | | LAS VEGAS | NV | 89120-4412 | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014976242000 |
| 7361938 | Victoria | LaMothe-Gross | 82.99 | Completed | Charged | 4/4/2019 6:13:28 PM | 2913 East John Cabot Drive | | | Phoenix | AZ | 85032 | United States | 4804358041 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200828009758335 |
| 7361912 | Georgianne | Duff | 74.99 | Completed | Charged | 4/4/2019 6:04:57 PM | 8624 Citadel Terrace | | | Sturtevant | WI | 53177 | United States | 8477326200 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4770 |
| 7368213 | MARIE PIERRE | MERCIER | 96.5 | Completed | Charged | 4/6/2019 3:05:48 PM | 17275 COLLINS AVE APT 908 | | | SUNNY ISLES BEAC | FL | 33160-3446 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014686921000 |
| 7361904 | Kelsey | Carlson | 62.9 | Completed | Charged | 4/4/2019 5:41:21 PM | 3636 N. Kapok Lane | | | Tucson | AZ | 85719 | United States | 5202709965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4220 |
| 7366148 | Linda Rey | Green | 96.5 | Completed | Charged | 4/5/2019 6:42:23 PM | 2362 East 6500 South | | | OGDEN | UT | 84403 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z442R311313822112 |
| 7361755 | Carol | Frank | 62.9 | Completed | Charged | 4/4/2019 3:33:45 PM | 451 Carrick Drive | | | Dayton | OH | 45458 | United States | 9374778912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4213 |
| 7361736 | Donna | Bahr | 73.99 | Completed | Charged | 4/4/2019 3:10:57 PM | 6 Kathy Place | | | Staten Island | NY | 10314 | United States | 7326744162 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4206 |
| 7361620 | Patricia | Brinker | 125.79 | Completed | Charged | 4/4/2019 1:41:23 PM | 2131 North Collins Street | Suite 433-338 | | Arlington | TX | 76011 | United States | 8179375946 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4190 |
| 7361619 | Victoria | Lord | 62.9 | Completed | Charged | 4/4/2019 1:38:00 PM | 407 Otter Lagoon Dr, Sw | | | Madison | AL | 35756 | United States | 2566791395 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4183 |
| 7361071 | Debbie | Truitt | 62.9 | Completed | Charged | 4/4/2019 11:17:15 AM | 5555 Ashley Parkway | | | Sarasota | FL | 34241 | United States | 9412323835 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347596 4176 |
| 7361051 | jennifer | yu | 62.9 | Completed | Charged | 4/4/2019 11:00:37 AM | 106-15 Queens Blvd | 3D | | Forest Hills | NY | 11375 | United States | 2123095179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 9031 |
| 7360112 | Melissa | Castle | 79.98 | Completed | Charged | 4/4/2019 2:07:28 AM | 22092 Jonesport Lane | | | Huntington Beach | CA | 92646 | United States | 6199579229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8225 |
| 7360063 | Debra | Cowley | 74.99 | Completed | Charged | 4/4/2019 12:22:20 AM | 7215 E Silverstone Dr | | 2089 | Scottsdale | AZ | 85255 | United States | 9803070151 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8164 |
| 7360029 | Ha thu | Tran thi | 141.24 | Completed | Charged | 4/3/2019 11:53:41 PM | 27 Georgina Gate | | | Toronto | ON | M1L 4V1 | Canada | 4169184159 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553805499US |
| 7360029 | Ha thu | Tran thi | | Completed | Charged | 4/3/2019 11:53:41 PM | 27 Georgina Gate | | | Toronto | ON | M1L 4V1 | Canada | 4169184159 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ553805499US |
| 7360027 | Katherine | Adams | 60.35 | Completed | Charged | 4/3/2019 10:56:04 PM | 1621 T Street, NW | Apt 602 | | Washington | DC | 20009 | United States | 2026602762 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347596 2691 |
| 7360026 | Lauren | Zuro | 62.9 | Completed | Charged | 4/3/2019 10:28:17 PM | 7933 West Metropole Street | | | Elmwood Park | IL | 60707 | United States | 7082688100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8218 |
| 7360025 | Sara | Vaziri | 86.99 | Completed | Charged | 4/3/2019 10:18:38 PM | 15251 Siesta Key Way | Apt. 489 | | Rockville | MD | 20850 | United States | 3014 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881008499067 |
| 7360023 | Carla | Plymesser | 63.75 | Completed | Charged | 4/3/2019 8:23:24 PM | 1649 Bennington Court | | | Salinas | CA | 93906 | United States | 8315965374 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8157 |
| 7359049 | Siham | Arevaio | 74.99 | Completed | Charged | 4/3/2019 8:08:18 PM | 11 RIVA DR | | | NEWPORT BEACH | CA | 92657-1522 | United States | 7143481482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035266505 |
| 7361554 | Teresa | O'Kelly | 98.2 | Completed | Charged | 4/4/2019 5:49:14 AM | 17446 W 69TH AVE | | | ARVADA | CO | 80007-6849 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z189W2WPW85967149 |
| 7358914 | Cheryl | Block | 63.75 | Completed | Charged | 4/3/2019 5:19:09 PM | 7 Belleau Woods | | | Georgetown | MA | 1833 | United States | 9784769172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8201 |
| 7358899 | Melissa | Danilov | 74.99 | Completed | Charged | 4/3/2019 5:11:04 PM | 18 Brookmist | | | Columbia | SC | 29229 | United States | 3057668853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8140 |
| 7358819 | Sharon | Iverson | 74.99 | Completed | Charged | 4/3/2019 3:31:28 PM | 1620 Southeast 8th Avenue | | | Cape Coral | FL | 33990 | United States | 9413030608 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8133 |
| 7358620 | Pat | Hamann | 63.75 | Completed | Charged | 4/3/2019 2:27:20 PM | 2885 Gulf Shore Blvd N | Apt 804 | | NAPLES | FL | 34103 | United States | 2397774879 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8126 |
| 7358787 | Sylvia | Crago | 69.86 | Completed | Charged | 4/3/2019 2:12:32 PM | 125 Windover RD | | | Corrales | NM | 87048 | United States | 5053210630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347596 2684 |
| 7358281 | Jennifer | Keilin | 124.09 | Completed | Charged | 4/3/2019 12:22:13 PM | 5999 Mont Blanc Place NW | | | Issaquah | WA | 98027 | United States | 4257462399 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8171 |
| 7358281 | Jennifer | Keilin | | Completed | Charged | 4/3/2019 12:22:13 PM | 5999 Mont Blanc Place NW | | | Issaquah | WA | 98027 | United States | 4257462399 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340149 8171 |
| 7359954 | Joanne | Joanne | 99.19 | Completed | Charged | 4/3/2019 7:02:49 PM | 262 MEETINGHOUSE RD | | | SOUTH CHATHAM | MA | 02659-1416 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZE1260F1343332659 |
| 7358264 | Michelle | Rogowski | 69.99 | Completed | Charged | 4/3/2019 11:32:24 AM | 360 W ILLINOIS ST APT 305 | | | CHICAGO | IL | 60654-5279 | United States | 3125951269 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793035266697 |
| 7358222 | Lori | Mendoza | 63.75 | Completed | Charged | 4/3/2019 11:12:52 AM | 1410 East Oak Avenue | | | El Segundo | CA | 90245 | United States | 3107534221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8195 |
| 7358191 | Rebecca | Jurkovich | 63.75 | Completed | Charged | 4/3/2019 10:52:49 AM | 24746 Itasca Ave | | | Forest Lake | MN | 55025 | United States | 6517551544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 8188 |
| 7358775 | Peige | mercer | 105.83 | Completed | FullRefund | | 2728 Copper Creek | #109 | | Arlington | TX | 76006 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322677842 |
| 7359955 | Stevi | Gacek | 105.83 | Completed | Charged | 4/3/2019 12:07:56 PM | 2120 N 32ND ST | | | BOISE | ID | 83703-5810 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322654456 |
| 7357253 | Juanita | Rodriguez | 74.99 | Completed | Charged | 4/3/2019 2:21:34 AM | 860 W BLACKHAWK ST UNIT 1401 | | | CHICAGO | IL | 60642-2536 | United States | 7734266342 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883070555471 |
| 7356647 | Wanda | Rodriguez | 143.93 | Completed | Charged | 4/2/2019 11:45:21 PM | 246 West 108th Street | #5W | | New York | NY | 10025 | United States | 9175393747 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6672 |
| 7357041 | Lea Ann | Brown | 63.75 | Completed | Charged | 4/2/2019 11:04:46 PM | 7811-A Memphis Avenue | | | Lubbock | TX | 79423 | United States | 8062191107 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6634 |
| 7357039 | Haeyoung | Kim | 81.75 | Completed | Charged | 4/2/2019 10:46:21 PM | 807 Twin Brooks Close | Nw | | Edmonton | AB | T6J7G4 | Canada | 78023127080 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553632864US |
| 7356125 | Ronnie | Keppler | 79.96 | Completed | Charged | 4/2/2019 8:19:57 PM | 10 SCOTT LN | | | MANALAPAN | NJ | 07726-2917 | United States | 7325982612 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115422 |
| 7357033 | Jackie | Murphy | 74.99 | Completed | Charged | 4/2/2019 8:04:30 PM | 14636 Stonebridge Court | | | Morgan Hill | CA | 95037 | United States | 4087108199 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6665 |
| 7356098 | Katherine | Cooper Lee | 74.99 | Completed | Charged | 4/2/2019 7:45:34 PM | 4766 MAHONEY DR | | | EVANS | GA | 30809-6202 | United States | 7068318571 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115224 |
| 7356063 | Vinnie | Nguyen | 74.99 | Completed | Charged | 4/2/2019 7:31:57 PM | 928 Fort Stockton Drive | | 115 | San Diego | CA | 92103 | United States | 6197180144 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6658 |
| 7363738 | Daniel | Singh | 106.67 | Completed | Charged | 4/4/2019 9:04:24 PM | 198 CAMBRIDGE DR | | | PORT JEFFERSON S | NEW YORK | 11776-3504 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889691090893994540 |
| 7360915 | Sara | Sara | 106.67 | Completed | Charged | 4/4/2019 3:18:41 AM | 7005 Academy Street | | | Houston | Texas | 77025 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA004371044000 |
| 7355932 | Betty | Karwaczka | 69.99 | Completed | Charged | 4/2/2019 4:49:34 PM | 7647 S OCONTO AVE | | | BRIDGEVIEW | IL | 60455-1322 | United States | 7083629919 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829007836756 |
| 7365146 | Janice Elizabeth | Murray | 113.74 | Completed | Charged | 4/5/2019 2:07:27 PM | 846 AQUARINA BLVD | | | MELBOURNE BEACH | FL | 32951-3968 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889673090692914125 |
| 7357193 | Dina | Tarro | 106.69 | Completed | Charged | 4/2/2019 9:40:12 PM | 2620 Devon Court | | | Delray Beach | Florida | 33445 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z377WF00347040143 |
| 7366821 | Katy | Davies | 106.69 | Completed | Charged | 4/6/2019 1:13:24 AM | 11497 E BECK LN | | | SCOTTSDALE | AZ | 85255-8956 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92001902134223131613 07 |
| 7358080 | Glenda | Rogers | 106.69 | Completed | Charged | 4/3/2019 3:26:40 AM | 101 RUSHMORE CV | | | GEORGETOWN | TX | 78633-5100 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA000210047000 |
| 7358078 | Dola H | Stemberg | 106.69 | Completed | Charged | 4/3/2019 5:28:55 AM | 2200 S OCEAN LN APT 2701 | | | FORT LAUDERDALE | FL | 33316-3832 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA001231243000 |
| 7355226 | Brenda | Jedlicki | 74.98 | Completed | Charged | 4/2/2019 12:21:06 PM | 4165 Austin St. NE | | | Circle Pines | MN | 55014 | United States | 6123088380 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 6696 |
| 7355214 | Pam | Blankenfeld | 124.09 | Completed | Charged | 4/2/2019 12:18:22 PM | 1815 6 St SW | | | Altoona | IA | 50009 | United States | 5154800506 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 6702 |
| 7355214 | Pam | Blankenfeld | | Completed | Charged | 4/2/2019 12:18:22 PM | 1815 6 St SW | | | Altoona | IA | 50009 | United States | 5154800506 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6702 |
| 7360914 | Sawako | Shukla | 106.69 | Completed | Charged | 4/4/2019 3:33:36 AM | 60 RIVERSIDE BLVD APT1007 | | | NEW YORK | NY | 10069-0201 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289697090637414301 |
| 7355154 | Bobbi | Garcia | 63.75 | Completed | Charged | 4/2/2019 11:19:16 AM | 2256 Berkeley St | | | Salt Lake City | UT | 84109 | United States | 18016524448 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6627 |
| 7355123 | Cheryl | Eddington | 74.99 | Completed | Charged | 4/2/2019 10:57:56 AM | 10025 El Camino Real 33 | | | Atascadero | CA | 93422 | United States | 8054582473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 6641 |
| 7354883 | Gail | Saylors | 69.99 | Completed | Charged | 4/2/2019 9:54:48 AM | 128 Foxcroft Way | | | Anderson | SC | 29621 | United States | 8649344472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 6689 |
| 7357196 | Jennifer | Rodriguez | 113.76 | Completed | Charged | 4/2/2019 5:54:16 PM | 28 DEER PATH CIR | | | DUNELLEN | NJ | 08812-2048 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302977004 |
| 7357194 | Janet | Janet | 106.69 | Completed | Charged | 4/2/2019 6:39:20 PM | 12860 UNIVERSITY CRES APT 3C | | | CARMEL | IN | 46032-9473 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760583000 |
| 7355922 | Ali | Almelhm | 106.69 | Completed | Charged | 4/2/2019 3:10:04 PM | 4886 KINGS RIDGE BLVD | | | BOULDER | CO | 80301-2286 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0927AR1313028279 |
| 7353400 | Dana | McKellar | 236.97 | Completed | Charged | 4/2/2019 1:46:20 AM | 26325 Isabella Ave | | | Carmel | CA | 93923 | United States | 3106148171 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793032707776 |
| 7357195 | Amy | mescher | 106.69 | Completed | Charged | 4/2/2019 5:54:23 PM | 3277 NEW MADISON COLETOWN RD | | | NEW MADISON | OH | 45346-9721 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302966507 |
| 7355098 | Suzanne | Mariucci | 74.99 | Completed | Charged | 4/1/2019 11:30:21 PM | 7638 Mar Avenue | | | La Jolla | CA | 92037 | United States | 8587521325 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007229063 |
| 7352684 | Mary | Spinelli | 149.98 | Completed | Charged | 4/1/2019 10:06:20 PM | 325 van voorhis ave | | | Rochester | NY | 14617 | United States | 5854674118 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 3640 |
| 7357192 | Julia | Julia | 106.69 | Completed | Charged | 4/3/2019 12:10:48 AM | 3610 E TIERRA BUENA LN | | | PHOENIX | AZ | 85032-3923 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760335000 |
| 7355921 | Kathleen | Eggler | 115.65 | Completed | Charged | 4/2/2019 4:09:28 PM | 13111 N E 36th Pl | | | Vancouver | WA | 98686 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 4.84552E+11 |
| 7352465 | Tara | Jones | 74.99 | Completed | Charged | 4/1/2019 7:31:39 PM | 415 AMELANCHIER CT | | | BEL AIR | MD | 21015 | United States | 4436167171 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883069646005 |
| 7352418 | Jan | Hollander | 74.99 | Completed | Charged | 4/1/2019 6:26:53 PM | 825 CAMBRIDGE AVE | | | MENLO PARK | CA | 94025-5305 | United States | 6503283424 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180308 |
| 7352354 | Gisel | Gallego | 74.99 | Completed | Charged | 4/1/2019 5:38:52 PM | 22600 W Lasso Lane | | | Buckeye | AZ | 85326 | United States | 6025053110 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 4142 |
| 7358079 | Rachael | Long | 106.69 | Completed | Charged | 4/3/2019 3:26:37 AM | 19907 CANDLECREEK DR | | | SPRING | TX | 77388-3040 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090493237883 |
| 7351650 | Claudia | Israel | 79.98 | Completed | Charged | 4/1/2019 4:24:44 PM | 90 sw 3 st Apart 4409 | | | Miami | FL | 33130 | United States | 7874284493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 3633 |
| 7355077 | Rhett | Jones | 106.73 | Completed | Charged | 4/2/2019 4:18:39 AM | 6654 FLANARY LN | | | DALLAS | TX | 75252-2530 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA996198009000 |
| 7351649 | Ashley | Logsdon | 79.98 | Completed | Charged | 4/1/2019 4:22:30 PM | 9 Glenbrook | | | Bentonville | AR | 72712 | United States | 4798997676 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 3626 |
| 7351759 | Victoria | Betz | 58.87 | Completed | Charged | 4/1/2019 4:17:27 PM | 1563 E 5975 S | | | MURRAY | UT | 84121-1852 | United States | 8015609727 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 4173 |
| 7351603 | Laurie | LaMartina | 74.99 | Completed | Charged | 4/1/2019 3:37:05 PM | 1755 Broadway | 7th Fl | | new york | NY | 10019 | United States | 5857977031 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 3619 |
| 7351524 | Veronica | Varela | 74.99 | Completed | Charged | 4/1/2019 2:25:37 PM | 254 Central Park Road | | | Plainview | NY | 11803 | United States | 7185704948 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 3602 |
| 7351522 | Melissa | Idoni | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | PO Box 117 | | | Harbeson | DE | 19951 | United States | 3023817760 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149 4135 |
| 7351484 | hang | ng | 69.99 | Completed | Charged | 4/1/2019 1:09:46 PM | 5345 se foster rd | | | Portland | OR | 97206 | United States | 5032587535 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 4166 |
| 7352414 | Florine | Frisch | 74.99 | Completed | Charged | 4/1/2019 12:02:20 PM | 14415 W HAWTHORNE AVE | | | LAKE FOREST | IL | 60045-1044 | United States | 8473622125 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180124 |
| 7351399 | Shirley | Mason | 59 | Completed | Charged | 4/1/2019 11:38:59 AM | 801 KINGSGATE DR | | | O FALLON | MO | 63368-4799 | United States | 6363121052 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340149 4159 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351359 | Dana | schembri | 74.99 | Completed | Charged | 4/1/2019 11:27:55 AM | 2345 Sage rd | #202 | Houston | TX | 77056 | United States | 3105009192 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149412 8 |
| 7351316 | Laura | Laney | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2415 Northwest Thurman Street | | Portland | OR | 97210 | United States | 5032410886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493596 |
| 7352412 | Loren | Edelman | 79.49 | Completed | Charged | 4/1/2019 10:53:19 AM | 1365 WORTHINGTON DR | | MOUNT JOY | PA | 17552-7231 | United States | 2154990566 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007228479 |
| 7350613 | Cindy | Ross | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1823 cheyeene dr | | Schererville | IN | 46375 | United States | 2196707481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793031393854 |
| 7350498 | levis | lee | 76.99 | Completed | Charged | 4/1/2019 8:34:38 AM | 5281 POMPANO AVE | | ORANGE BEACH | AL | 36561-4413 | United States | 2519574597 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883068926481 |
| 7350493 | Agnes | Krygier | 74.99 | Completed | Charged | 4/1/2019 7:37:53 AM | 18201 COLLINS AVE APT 4101 | | SUNNY ISLES BEAC | FL | 33160-5145 | United States | 6465894737 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566856 |
| 7350491 | Tatiana | Cha | 74.99 | Completed | Charged | 4/1/2019 12:57:16 AM | 340 hauser blvd | apt 208 | Los Angeles | CA | 90036 | United States | 3233044580 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006428360 |
| 7350489 | Caitlin | Lafferty | 69.99 | Completed | Charged | 3/31/2019 10:59:11 PM | 225 WALKER ST | | WEST BABYLON | NY | 11704-3416 | United States | 6313581910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567556 |
| 7349328 | Jackie | Davis | 67.37 | Completed | Charged | 3/31/2019 10:15:25 PM | 2321 NE 106TH AVE APT 917 | | HILLSBORO | OR | 97124-8239 | United States | 9717270097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957789 |
| 7349235 | JEFF | HILL | 73.52 | Completed | Charged | 3/31/2019 9:39:03 PM | 2800 HAYRIDE DR | | WEATHERFORD | OK | 73096-3182 | United States | 4154653048 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957765 |
| 7349244 | Briannon | Briannon | 67.14 | Completed | Charged | 3/31/2019 9:19:56 PM | 5508 TABBY CV | | DEL VALLE | TEXAS | 78617-3404 | United States | 5125865117 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957772 |
| 7348483 | Barbara | Wojtczak | 79.98 | Completed | Charged | 3/31/2019 7:26:02 PM | 4250 N. Drinkwater Boulevard | 4th Floor | Scottsdale | AZ | 85251 | United States | 4804252655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957758 |
| 7350478 | Steve | Kettinger | 74.19 | Completed | Charged | 3/31/2019 5:41:28 PM | 6 MORGAN DR | | SHREWSBURY | PA | 17361-1342 | United States | 4437917707 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829006239411 |
| 7348286 | Diana | Gracia | 60.35 | Completed | Charged | 3/31/2019 5:00:56 PM | 1427 31st Drive | | Astoria | NY | 11106 | United States | 7183095750 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492735 |
| 7348243 | Sharlene | Beauford | 70.99 | Completed | Charged | 3/31/2019 4:18:55 PM | 159 Wilderness Dr | | Boyce | LA | 71409-8608 | United States | 3184515491 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492728 |
| 7348211 | Ruby | Bartlett | 69.98 | Completed | Charged | 3/31/2019 3:43:01 PM | 159 Chatham Ct Unit A | | Bloomingdale | IL | 60108 | United States | 3129952763 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492711 |
| 7348048 | SandyS | SandyS | 72.71 | Completed | Charged | 3/31/2019 1:16:41 PM | 8807 SW 21ST AVE | | PORTLAND | OR | 97219-4126 | United States | 3605216402 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957741 |
| 7347645 | debra | klotz | 73.23 | Completed | Charged | 3/31/2019 12:07:07 PM | 205 woodhill lane | | North salt lake | Utah | 84054 | United States | 8013090119 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957734 |
| 7350469 | YANNA | KHAIMOV ANGEL | 74.99 | Completed | Charged | 3/31/2019 10:54:06 AM | 11530 BOXFORD PL | | JOHNS CREEK | GA | 30022-7966 | United States | 9178803094 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566528 |
| 7350466 | Shrea | caldwell | 74.99 | Completed | Charged | 3/31/2019 8:41:38 AM | 301 TALOS ST APT B | | SHEPPARD AFB | TX | 76311-4008 | United States | 9403373463 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238711 |
| 7350465 | Kristie | Trenkle | 74.99 | Completed | Charged | 3/31/2019 8:08:08 AM | 808 W VAN BUREN ST UNIT 709 | | CHICAGO | IL | 60607-3840 | United States | 8472175106 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006278777 |
| 7350462 | Angela | Sweeney | 74.99 | Completed | Charged | 3/30/2019 11:10:14 PM | 110 BROOKVIEW DR | | NORTH ANDOVER | MA | 01845-3253 | United States | 9787258802 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238117 |
| 7350460 | sapna | palep | 74.99 | Completed | Charged | 3/30/2019 9:57:33 PM | 15 BROAD ST APT 1004 | | NEW YORK | NY | 10005-1967 | United States | 9176868814 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524985 |
| 7350458 | Rita | Langman | 74.99 | Completed | Charged | 3/30/2019 7:50:19 PM | 32 Gramercy Park South | | new York | NY | 10003 | United States | 2122283538 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032440526 |
| 7345829 | M Cecilia | Salazar | 84.36 | Completed | Charged | 3/30/2019 6:47:05 PM | 3023 VAUGHNDALE DR | | MACHESNEY PARK | IL | 61115-7662 | United States | 8158851026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952050 |
| 7350455 | Deborah | Lynn Tyo | 75.96 | Completed | Charged | 3/30/2019 3:32:38 PM | 4511 55TH AVE NE | | SEATTLE | WA | 98105 | United States | 2062579375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567044 |
| 7345116 | Nancy | Lyster | 63.75 | Completed | Charged | 3/30/2019 1:34:00 PM | 142 Jasper Street | | Encinitas | CA | 92024 | United States | 4038611383 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952814 |
| 7344876 | Sherry | Keen | 60.35 | Completed | Charged | 3/30/2019 10:37:00 AM | 101 Redbud Circle | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492704 |
| 7344362 | Rocco | Imperato | 63.75 | Completed | Charged | 3/30/2019 10:06:05 AM | 233 hidden dr | | Blackwood | NJ | 8012 | United States | 6097900622 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952807 |
| 7344361 | Mary | Cadden | 63.75 | Completed | Charged | 3/30/2019 9:52:48 AM | 12917 Church Road | | Richmond | VA | 23233 | United States | 8043608380 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952791 |
| 7350448 | Orla | Large | 74.99 | Completed | Charged | 3/30/2019 8:10:11 AM | 605 E 14TH ST APT 11F | | NEW YORK | NY | 10009-3205 | United States | 9174997646 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426922 |
| 7344293 | Munir | AlZadjali | 91.18 | Completed | Charged | 3/30/2019 6:56:29 AM | 18221 150TH AVE MCT 204402 | | SPRINGFIELD GARD | NY | 11413-4010 | United States | 7185538740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952043 |
| 7350444 | Kangqi | Luo | 74.99 | Completed | Charged | 3/30/2019 1:46:42 AM | 225 E 39TH ST APT 5G | | NEW YORK | NY | 10016-2235 | United States | 9293045411 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006277923 |
| 7343550 | Morgan | Reddick | 92.44 | Completed | Charged | 3/30/2019 1:41:52 AM | 423 E 57TH ST | | SAVANNAH | GA | 31405-3525 | United States | 9124339535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952036 |
| 7343496 | Greg | Cornwell | 92.67 | Completed | Charged | 3/29/2019 11:25:59 PM | 1520 MOORES MILL RD NW | | ATLANTA | GA | 30327-1436 | United States | 2512827612 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952029 |
| 7343495 | Priscila | Priscila | 92.44 | Completed | Charged | 3/29/2019 11:25:52 PM | 2 CANFIELD AVE APT 634 | | WHITE PLAINS | NY | 10601-2052 | United States | 9564457293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952012 |
| 7343497 | Lindy | Melcher | 74.99 | Completed | Charged | 3/29/2019 11:01:01 PM | 5809 Longview St. | | Papillion | NE | 68133 | United States | 4026507617 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952784 |
| 7350443 | Sarah | Nugent | 74.99 | Completed | Charged | 3/29/2019 10:59:38 PM | 1350 S Street Northwest | | Washington | DC | 20009 | United States | 5027279360 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068924234 |
| 7343469 | Norman L. | Firchau | 185.33 | Completed | Charged | 3/29/2019 10:25:52 PM | 1488 PINE ST NW | | ATLANTA | GA | 30309-2250 | United States | 4045004250 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952005 |
| 7343450 | Jayme | Lynch | 79.98 | Completed | Charged | 3/29/2019 10:05:29 PM | 54 Fisher Ct | | Templeton | CA | 93465 | United States | 5308595655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951992 |
| 7343415 | Sarah | Odess | 92.44 | Completed | Charged | 3/29/2019 8:46:17 PM | 5061 Harvest Meadow Ct | | Hilliard | OH | 43026-9076 | United States | 2604021603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951985 |
| 7343414 | Colleen | Hartnett | 100.57 | Completed | FullRefund | | 222 E 5TH AVE RM 182 | VETERANS HOME | SPOKANE | WA | 99202-1394 | United States | 3604342218 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951978 |
| 7350441 | Jennifer | meerman | 74.99 | Completed | Charged | 3/29/2019 8:28:04 PM | 2144 PEACHTREE RD NW APT 927 | | ATLANTA | GA | 30309-1650 | United States | 4045098839 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439919 |
| 7343395 | Paul and | Christine Marzetti | 92.44 | Completed | Charged | 3/29/2019 8:23:31 PM | 300 E 75TH ST APT 30K | | NEW YORK | NY | 10021-3383 | United States | 9175836689 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951961 |
| 7343382 | Sibel A | Algon | 92.44 | Completed | Charged | 3/29/2019 8:08:59 PM | 7 SEAVIEW DR | | BARRINGTON | RI | 02806-3911 | United States | 2075051890 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951954 |
| 7343255 | manalgawish | manalgawish | 92.44 | Completed | Charged | 3/29/2019 7:35:54 PM | 1400 Ocean ave | #6C | brooklyn | NY | 11230 | United States | 7186900170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951947 |
| 7343181 | brittany | solli | 92.44 | Completed | Charged | 3/29/2019 7:28:48 PM | 6309 Alleghany Ave | | Cocoa | FL | 32927 | United States | 9105819285 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951930 |
| 7350439 | Emily | Stephen | 74.99 | Completed | Charged | 3/29/2019 7:21:01 PM | 2336 W Roscoe St | Apt 3F | Chicago | IL | 60618 | United States | 6304565887 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524237 |
| 7342943 | Tiffany | Wood | 92.44 | Completed | Charged | 3/29/2019 7:15:43 PM | 3111 Ravens Lake cir | | League City | TX | 77573 | United States | 2813819465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951923 |
| 7342792 | Jane | Singleton | 79.98 | Completed | Charged | 3/29/2019 6:28:40 PM | 108 Fontana Court | | Murfreesboro | TN | 37128 | United States | 6157857500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951916 |
| 7350438 | Katherine | Hemela | 74.99 | Completed | Charged | 3/29/2019 6:15:28 PM | 3178 SUNSET HILLS BLVD | | THOUSAND OAKS | CA | 91362-1189 | United States | 8055539356 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426298 |
| 7342759 | Dani | Eicholtz | 92.44 | Completed | Charged | 3/29/2019 5:16:08 PM | 1311 LOWER LINCOLN HILLS DR | | MISSOULA | MT | 59802-3360 | United States | 4065292999 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951909 |
| 7342732 | Brett | Apter | | Completed | Charged | 3/29/2019 5:06:14 PM | 119 McKinley Avenue | | Island Park | NY | 11558 | United States | 5162426575 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475953231 |
| 7350436 | Jill | Johnson | 74.99 | Completed | Charged | 3/29/2019 5:04:23 PM | 1915 NE WASCO ST | | PORTLAND | OR | 97232-1524 | United States | 6124322017 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439537 |
| 7342688 | vernon | castle | 82.99 | Completed | Charged | 3/29/2019 4:31:28 PM | 16225 Larch Way | | Lynnwood | WA | 98087 | United States | 2537320236 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881005955993 |
| 7342708 | Jan | Bedzyk | 92.44 | Completed | Charged | 3/29/2019 4:22:44 PM | 188 CLEARLAKE DR | | PONTE VEDRA BEA | FL | 32082-2110 | United States | 9524127777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951893 |
| 7350434 | Jennifer | Banayan | 74.99 | Completed | Charged | 3/29/2019 3:27:50 PM | 9437 KEYSTONE AVE | | SKOKIE | IL | 60076-1428 | United States | 7739090616 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068923558 |
| 7342619 | Kyeongran-Leah | Kim | 79.98 | Completed | Charged | 3/29/2019 3:27:10 PM | 1431 Lee street | Nail bliss spa | Des Plaines | IL | 60018 | United States | 7734560195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951886 |
| 7342614 | Nezam | Nezam | 92.44 | Completed | FullRefund | | 1718 P ST NW APT 720 | | WASHINGTON | DC | 20036-1330 | United States | 2028304185 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951879 |
| 7342562 | Ashley | Fitzhugh | 79.98 | Completed | Charged | 3/29/2019 1:49:42 PM | 7801 Dover circle | | Fort smith | AR | 72903 | United States | 4796514305 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951862 |
| 7342543 | Mark | Mark | 92.44 | Completed | Charged | 3/29/2019 1:19:43 PM | 90 S Spinning Wheel Circle | | The Woodlands | Texas | 77382 | United States | 2817198027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951855 |
| 7342005 | Gloria | Capozzoli | 63.75 | Completed | Charged | 3/29/2019 12:39:04 PM | 255 North Bobwhite Way | | Orange | CA | 92869 | United States | 7144256298 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952760 |
| 7350431 | Miche | Donjacour | 79.99 | Completed | Charged | 3/29/2019 12:35:37 PM | 1449 COLBY AVE APT 202 | | LOS ANGELES | CA | 90025-7835 | United States | 3109632513 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425796 |
| 7341980 | Sally | Rebert | 74.99 | Completed | Charged | 3/29/2019 12:06:31 PM | 1205 Rural Street | | River Ridge | LA | 70123 | United States | 5046694888 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952746 |
| 7341947 | Christine | Scarlett | 55.25 | Completed | Charged | 3/29/2019 11:58:38 AM | 524 Tempe Wick Road | | Morristown | NJ | 7960 | United States | 9732679822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492698 |
| 7341973 | michael e | wright | 184.88 | Completed | Charged | 3/29/2019 11:45:38 AM | 24 Storybrook Lane | | Amherst | NH | 3031 | United States | 6036722742 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951848 |
| 7341946 | Kelley | Ratajczak | 63.75 | Completed | Charged | 3/29/2019 11:42:38 AM | 1659 1-2 E 6th st | | Beaumont | CA | 92223 | United States | 9519078662 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952722 |
| 7350429 | Anousha | Nzume | 64.99 | Completed | Charged | 3/29/2019 11:41:25 AM | 30 RIVER RD # 1B | | NEW YORK | NY | 10044-1114 | United States | 9177243009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692130209 |
| 7341874 | Erin | Breland | 55.25 | Completed | Charged | 3/29/2019 10:26:27 AM | 1114 Masterson Drive | | Baton Rouge | LA | 70810 | United States | 5042340311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492681 |
| 7350426 | Katherine | M Mayer | 64.99 | Completed | Charged | 3/29/2019 10:23:22 AM | 1303 GREENWOOD AVE | | AUSTIN | TX | 78721-1117 | United States | 3057751536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692137307 |
| 7340908 | Amber | Ferguson | 64.99 | Completed | Charged | 3/29/2019 2:21:04 AM | 6720 Andover Lane | | Los Angeles | CA | 90045 | United States | 3105708842 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488431 |
| 7340900 | Helen | Chang | 64.99 | Completed | Charged | 3/29/2019 2:10:35 AM | 12864 SE Cooper Ct | | Happy Valley | OR | 97086-6230 | United States | 9098552652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488424 |
| 7340879 | Lisa | Lanctot | 64.99 | Completed | Charged | 3/29/2019 1:08:39 AM | 4609 89th Ave SE | | Mercer Island | WA | 98040 | United States | 2062306970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488417 |
| 7350414 | Brandi | Walker | 64.99 | Completed | Charged | 3/29/2019 1:01:05 AM | 3556 E 630 N | | MENAN | ID | 83434-5069 | United States | 2082010764 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692141403 |
| 7350413 | Karen | Hesse | 79.99 | Completed | Charged | 3/29/2019 12:34:45 AM | 19528 GLENNELL AVE | | MOKENA | IL | 60448-1209 | United States | 7084784763 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425611 |
| 7350411 | Cassie | Wheeler | 64.99 | Completed | Charged | 3/29/2019 12:17:33 AM | 8662 CAMEL CIR | | HUNTINGTON BEAC | CA | 92647-5001 | United States | 7143973356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692126912 |
| 7350409 | Linda | VanDyke | 51.99 | Completed | Charged | 3/28/2019 10:53:33 PM | 654 W EMERALD AVE | | MESA | AZ | 85210-4604 | United States | 4805779293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503691097794 |
| 7350408 | Chris | Walters | 51.99 | Completed | Charged | 3/28/2019 10:48:36 PM | 151 EMERALD GREEN CT | | SAINT LOUIS | MO | 63141-7555 | United States | 3144017232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690522617 |
| 7340836 | Sharon | Evans | 74.99 | Completed | Charged | 3/28/2019 10:36:40 PM | 1019 Sundance Fall | | San Antonio | TX | 78245 | United States | 2104000665 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947148 |
| 7340835 | Khanh | Nguyen | 81.75 | Completed | Charged | 3/28/2019 9:27:28 PM | 36 Larkin Avenue | | Toronto | ON | M6S 1L8 | Canada | 6472614168 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552976007US |
| 7340834 | Susanne | Della-Rocco-Tast | 63.75 | Completed | Charged | 3/28/2019 8:44:11 PM | 4148 Rowland Drive | | Fairfield | CA | 94533-9798 | United States | 7074348893 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947131 |
| 7339673 | KENDRA | MCCULLOUGH | 63.75 | Completed | Charged | 3/28/2019 6:50:12 PM | 11 OAKVIEW CT | | CENTRE | AL | 35960 | United States | 2565576225 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947124 |
| 7339672 | Amanda | Stoltzman | 74.99 | Completed | Charged | 3/28/2019 6:48:01 PM | 24990 Itasca Avenue North | | Forest Lake | MN | 55025 | United States | 6512482237 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947117 |
| 7339610 | MARILYN | FAJIN | 64.99 | Completed | Charged | 3/28/2019 5:45:08 PM | 19321 West Oakmont Drive | | Hialeah | FL | 33015 | United States | 13054793293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488400 |
| 7350403 | Shannon | Binnicker | 64.99 | Completed | Charged | 3/28/2019 5:40:14 PM | 5628 OPEN BOOK LN | | CHARLOTTE | NC | 28270-3709 | United States | 7046074457 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690521191 |
| 7350401 | Lore | Rieke | 64.99 | Completed | Charged | 3/28/2019 4:10:17 PM | 3388 E 48TH ST | | INDIANAPOLIS | IN | 46205-1627 | United States | 3175949049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690524444 |
| 7339476 | Gina | Blatus | 60.35 | Completed | Charged | 3/28/2019 3:26:25 PM | 935 Champions Way | | Roanoke | TX | 76262 | United States | 9407352212 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401489018 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7350397 | karla | genao | 64.99 | Completed | Charged | 3/28/2019 1:51:07 PM | 8740 NW 18TH ST | | CORAL SPRINGS | FL | 33071-6102 | United States | 9542429549 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690523577 |
| 7338957 | Kaitlyn | Jackson | 129.98 | Completed | Charged | 3/28/2019 1:12:41 PM | 18974 Marine View Drive SW | | Normandy Park | WA | 98166 | United States | 2063592211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148839 4 |
| 7338873 | Andrea | Miles | 91.99 | Completed | Charged | 3/28/2019 11:49:07 AM | 1315 Corcoran Street Northwest | | Washington | DC | 20009 | United States | 2027164363 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882003666195 |
| 7337837 | Carol | Boardman | 79.99 | Completed | Charged | 3/28/2019 5:16:44 AM | 136 Deforest Road | | Burlington | VT | 5401 | United States | 8029997256 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594562 5 |
| 7337814 | ERICA | WEBSTER | 194.97 | Completed | FullRefund | | 3637 North Fair Oaks Avenue | | Altadena | CA | 91001 | United States | 6266445234 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594564 9 |
| 7338950 | Kami | Knake | 79.99 | Completed | Charged | 3/28/2019 2:16:06 AM | 415 CHURCH ST APT 2113 | | NASHVILLE | TN | 37219-1840 | United States | 2139446012 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881003624737 |
| 7337809 | Rebeca | macias | 79.99 | Completed | Charged | 3/28/2019 2:00:43 AM | 3123 calle arona | | chula vista | CA | 91914 | United States | 6196160849 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594561 8 |
| 7337790 | stephanie | callender | 79.99 | Completed | Charged | 3/28/2019 1:17:59 AM | 8221 beaver lake drive | | san diego | CA | 92119 | United States | 6199166648 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594560 1 |
| 7338949 | Paula | Kidd | 64.99 | Completed | Charged | 3/27/2019 11:56:51 PM | 5902 WHISKEY RIVER DR | | COLORADO SPRING | CO | 80923-4105 | United States | 7194536848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829003588796 |
| 7337708 | Diane | McGinnis | 70.99 | Completed | Charged | 3/27/2019 10:11:51 PM | 100 West Butterfield Road | #407N | Elmhurst | IL | 60126 | United States | 6302581330 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594636 3 |
| 7337705 | Holly | Howkinson | 79.99 | Completed | Charged | 3/27/2019 10:09:48 PM | 631 N. Orange Ave, #104 | | Sarasota | FL | 34236 | United States | 3039020040 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594559 5 |
| 7338945 | Sherry | Frazier | 64.99 | Completed | Charged | 3/27/2019 9:10:03 PM | 7812 JOURNEYVILLE DR | | AUSTIN | TX | 78735-1824 | United States | 2815461957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882003775207 |
| 7337703 | Sarah | Barnes | 63.75 | Completed | FullRefund | | 39807 Golden Rod Rd. | | Temecula | CA | 92591 | United States | 6193426727 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594558 8 |
| 7338943 | Susan | Olsen | 194.97 | Completed | Charged | 3/27/2019 8:22:26 PM | 920 GRANITE DR UNIT 411 | | PASADENA | CA | 91101-5067 | United States | 6266839297 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828003875417 |
| 7338941 | Claire | Schmidt | 64.99 | Completed | Charged | 3/27/2019 8:15:24 PM | 4224 BAYLIS CT | | BELCAMP | MD | 21017-1300 | United States | 4103225596 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793029657524 |
| 7336547 | Darel | Agresta | 64.99 | Completed | FullRefund | | 127 Pershing Road | | Englewood Cliffs | NJ | 7632 | United States | 2016967777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594589 2 |
| 7336533 | SheauVoon | Lee | 60.35 | Completed | Charged | 3/27/2019 7:41:15 PM | 3550 Golden State Drive | | Santa Clara | CA | 95051 | United States | 6508898630 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594635 6 |
| 7336519 | Marie-Louise | Skafte | 69.99 | Completed | FullRefund | | 2930 North Atlantic Blvd. | | Fort Lauderdale | FL | 33308 | United States | 9542145773 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594634 9 |
| 7336478 | Liliana | Altantchev | 92.99 | Completed | Charged | 3/27/2019 6:37:41 PM | 2635, boul. des oiseaux | app.6 | Laval | QC | H7L 3Y8 | Canada | 5147146719 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552824409US |
| 7336470 | Cynthia | Nichols | 102.87 | Completed | Charged | 3/27/2019 6:02:51 PM | 5211 CORAL CREEK DR | | HOUSTON | TX | 77017-5420 | United States | 2818041343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340148752 6 |
| 7338940 | Rebecca | Wirtes | 79.99 | Completed | Charged | 3/27/2019 4:22:54 PM | 285 GOOSE ROCKS RD | | KENNEBUNKPORT | ME | 04046-5102 | United States | 2079675892 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793029657166 |
| 7335777 | Paige | Taylor | 135.98 | Completed | Charged | 3/27/2019 1:09:35 PM | 720 E College Blvd | | Roswell | NM | 88201 | United States | 5754205585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594571 7 |
| 7335777 | Paige | Taylor | | Completed | Charged | 3/27/2019 1:09:35 PM | 720 E College Blvd | | Roswell | NM | 88201 | United States | 5754205585 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594571 7 |
| 7335762 | Mary | Lombardo | 68 | Completed | Charged | 3/27/2019 1:04:15 PM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594557 1 |
| 7335685 | Elise | Wajid | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 411 LONGFELLOW DR | | WILLIAMSTOWN | NJ | 08094-3205 | United States | 6092214179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830210447991 |
| 7335716 | marty | mizrahi | 79.99 | Completed | Charged | 3/27/2019 11:36:18 AM | 2595 fremont st. | | las vegas | NV | 89104 | United States | 7029000000 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881002561057 |
| 7335715 | Madge | Flynn | 64.99 | Completed | Charged | 3/27/2019 9:58:09 AM | 5294 BURKE LN | | FAYETTEVILLE | NY | 13066-1756 | United States | 3154404017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883065120349 |
| 7335714 | Norrine | Caplan | 79.99 | Completed | Charged | 3/27/2019 9:41:44 AM | 511 IDLEWOOD DR | | ALEXANDRIA | LA | 71303-3456 | United States | 3187923454 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883065119602 |
| 7334514 | Sarah | Steele | 64.99 | Completed | Charged | 3/27/2019 8:37:27 AM | 920 Suffolk Ct | | Libertyville | IL | 60048 | United States | 8474085097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594588 5 |
| 7334455 | Anna | Hughes | 64.99 | Completed | Charged | 3/27/2019 4:31:51 AM | 14321 E. Desert Plume Ct. | | Vail | AZ | 85641 | United States | 5754919606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594287 7 |
| 7334115 | Melisa | Sutherland | 55.25 | Completed | Charged | 3/27/2019 1:58:44 AM | 1245 Potter Avenue | | Thousand Oaks | CA | 91360 | United States | 8058073993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594286 0 |
| 7335706 | Mallory | Szefler | 64.99 | Completed | Charged | 3/27/2019 12:53:19 AM | 7067 LIONSHEAD PKWY | | LONE TREE | CO | 80124-9574 | United States | 9017349794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829002522692 |
| 7333605 | Don | Truong | 68 | Completed | Charged | 3/26/2019 11:45:04 PM | 2704 Cross Timbers Rd. | 114 | Flower Mound | TX | 75028 | United States | 4693280567 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594272 3 |
| 7333604 | Julia | gurevich | 64.99 | Completed | Charged | 3/26/2019 10:49:22 PM | 73 Alex circle | | Staten Island | NY | 10305 | United States | 3473515173 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594285 3 |
| 7333603 | Emma | Bloch | 79.99 | Completed | Charged | 3/26/2019 10:06:31 PM | 3835 Sugar Lane | | Sarasota | FL | 34235 | United States | 2692758675 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594271 6 |
| 7333602 | Francine | Corcoran | 64.99 | Completed | Charged | 3/26/2019 9:51:31 PM | 33602 Herring View Dr. | | Lewes | DE | 19958 | United States | 3029453957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594284 6 |
| 7333601 | Cynthia | Kirkpatrick | 64.99 | Completed | Charged | 3/26/2019 9:28:21 PM | 16303 Ember Hollow Lane | | Sugar Land | TX | 77498 | United States | 2817344869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594283 9 |
| 7333600 | Danielle | Waites | 55.25 | Completed | Charged | 3/26/2019 9:23:36 PM | 198 Le Gran Cove Northeast | | Atlanta | GA | 30328 | United States | 7708560811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594282 2 |
| 7333484 | Sarah | Jaeger | 145.98 | Completed | Charged | 3/26/2019 7:27:57 PM | 16924 E 4th St S | | Independence | MO | 64056 | United States | 8168128908 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594273 0 |
| 7333484 | Sarah | Jaeger | | Completed | Charged | 3/26/2019 7:27:57 PM | 16924 E 4th St S | | Independence | MO | 64056 | United States | 8168128908 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347594273 0 |
| 7333476 | Melissa | Idoni | 68 | Completed | Charged | 3/26/2019 7:04:37 PM | PO Box 117 | | Harbeson | DE | 19951 | United States | 3023817760 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594270 9 |
| 7332804 | Jeanine | Spina | 128.34 | Completed | Charged | 3/26/2019 6:31:48 PM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594275 4 |
| 7332804 | Jeanine | Spina | | Completed | Charged | 3/26/2019 6:31:48 PM | 16 Harcourt St | Unit 6H | Boston | MA | 2116 | United States | 6173121569 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594275 4 |
| 7332658 | Kathy | Hemperly | 70.99 | Completed | Charged | 3/26/2019 5:59:51 PM | 6332 Rookery Circle | | Bradenton | FL | 34203 | United States | 9413026033 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594342 3 |
| 7335702 | Aida | Esparza | 79.99 | Completed | Charged | 3/26/2019 5:43:15 PM | 2516 SUNDANCE LN | | DALLAS | TX | 75287-5871 | United States | 2145158101 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829002521671 |
| 7332626 | Roberta | Oliveira | 68 | Completed | Charged | 3/26/2019 5:27:43 PM | 5529 Hamlin Close Road | | Davenport | FL | 33896 | United States | 4079634335 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594269 3 |
| 7332580 | Grace | Evans | 64.99 | Completed | Charged | 3/26/2019 4:39:21 PM | 8453 East Edgewood Avenue | | Mesa | AZ | 85208 | United States | 4807379485 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594281 5 |
| 7332491 | Adriana | Falcon | 68 | Completed | Charged | 3/26/2019 3:26:32 PM | 3715 South Lake Drive | | Miami | FL | 33155 | United States | 3059039553 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594268 6 |
| 7332478 | Chestee | Adams | 79.99 | Completed | Charged | 3/26/2019 1:32:33 PM | 237 RIENZI DR | | THIBODAUX | LA | 70301-2922 | United States | 9858036508 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828002106390 |
| 7332336 | Pamela | Werra | 68 | Completed | Charged | 3/26/2019 1:18:21 PM | 9339 Bay Harbor Ct. | | Rockford | MI | 49341 | United States | 6169704261 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594267 9 |
| 7332474 | Maheshwari | Kodaparthi | 64.99 | Completed | Charged | 3/26/2019 12:56:16 PM | 701 W LONGSPUR BLVD APT 1054 | | AUSTIN | TX | 78753-4274 | United States | 2482243886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793027789210 |
| 7332280 | Jennifer | Keilin | 124.09 | Completed | Charged | 3/26/2019 12:31:57 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027-7859 | United States | 4257462399 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594274 7 |
| 7332280 | Jennifer | Keilin | | Completed | Charged | 3/26/2019 12:31:57 PM | 5999 Mont Blanc Place NW | | Issaquah | WA | 98027-7859 | United States | 4257462399 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594274 7 |
| 7331596 | Dianne | Huber | 64.99 | Completed | Charged | 3/26/2019 11:19:46 AM | 802 Rue Bourbon | | Metairie | LA | 70005 | United States | 5045836793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594280 8 |
| 7331569 | Krista | Burdinie | 55.25 | Completed | Charged | 3/26/2019 10:41:11 AM | 1939 N Damen | APT 2S | Chicago | IL | 60647 | United States | 7087123226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594279 2 |
| 7331567 | carolyn | wojton | 58.57 | Completed | Charged | 3/26/2019 10:40:24 AM | 716 foxmeadow drive | | royersford | PA | 19468 | United States | 6108648638 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594278 5 |
| 7331565 | Cheri | Guze | 68 | Completed | Charged | 3/26/2019 10:34:52 AM | 15 Larchmont Lane | | Lexington | MA | 2420 | United States | 6177210857 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594266 2 |
| 7331552 | Jody | Sanchez | 55.25 | Completed | Charged | 3/26/2019 10:22:17 AM | 5212 Ocaso Ave | | Buena Park | CA | 90621-1237 | United States | 5625335771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594277 8 |
| 7331514 | Betty | Sandifer | 64.99 | Completed | Charged | 3/26/2019 9:19:43 AM | 2414 Country Valley Rd | | Garland | TX | 75041 | United States | 2146425279 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347594276 1 |
| 7332466 | Heather | Kindall | 194.97 | Completed | Charged | 3/26/2019 9:06:39 AM | 809 MARILYN ST | | MINNEAPOLIS | KS | 67467-1739 | United States | 7852070708 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107243 |
| 7332464 | Meagan | Figiel | 64.99 | Completed | Charged | 3/26/2019 8:26:34 AM | 27W317 VICTORIA LN | | WINFIELD | IL | 60190-1850 | United States | 6306401188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107076 |
| 7332463 | Jana | Marroquin | 79.99 | Completed | Charged | 3/26/2019 7:34:20 AM | 2421 LEWISVILLE CLEMMONS RD | | CLEMMONS | NC | 27012-8709 | United States | 3366820194 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829001813760 |
| 7329441 | SOLANGE | BOLAY | 91.99 | Completed | Charged | 3/26/2019 1:34:50 AM | 1855 Sunset Plaza Drive | Right side of garage! | Los Angeles | CA | 90069 | United States | 4246664217 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793027176648 |
| 7332462 | Sun | chun | 64.99 | Completed | Charged | 3/26/2019 12:18:45 AM | 1609 FREMONT AVE APT 101 | | SOUTH PASADENA | CA | 91030-4441 | United States | 3235485358 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830208815716 |
| 7332459 | Tyler | O'Donnell | 70.68 | Completed | Charged | 3/25/2019 10:59:58 PM | 333 E BROOKS ST | | NORMAN | OK | 73069-3700 | United States | 9187281331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829001814262 |
| 7329307 | Steve | Wagner | 63.53 | Completed | Charged | 3/25/2019 10:40:50 PM | 148 Lake Ave. | | Fair Haven | NJ | 7704 | United States | 7327581864 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594077 4 |
| 7329364 | Nicole | Stadtmiller | 55.25 | Completed | Charged | 3/25/2019 10:29:25 PM | 6 Briarheath Ln | | Clark | NJ | 7066 | United States | 7323069079 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148457 0 |
| 7329363 | Caroline | Blackman | 64.99 | Completed | Charged | 3/25/2019 8:33:50 PM | 920 Park Ave | 2 B | New York | NY | 10028 | United States | 9172077766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148478 5 |
| 7332452 | Nancy | Bills | 64.99 | Completed | Charged | 3/25/2019 8:15:06 PM | 350 E GRAND CANYON DR | | MERIDIAN | ID | 83646-5266 | United States | 2087398958 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881001847473 |
| 7329070 | Melynda | Vandiver | 74.99 | Completed | Charged | 3/25/2019 7:23:19 PM | 2810 Routh Creek Pkwy Apt 3109 | | Richardson | TX | 75082 | United States | 2143343079 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594072 9 |
| 7329038 | Debra | Popp | 79.99 | Completed | Charged | 3/25/2019 6:33:04 PM | 2411 Sycamore Drive | Apt 21 | Green Bay | WI | 54311 | United States | 9208197059 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594071 2 |
| 7328953 | Jackie | cross | 159.96 | Completed | Charged | 3/25/2019 4:59:53 PM | 315 Gardens Of Harmony Dr | | Canton | GA | 30115 | United States | 2052495093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594074 3 |
| 7328953 | Jackie | cross | | Completed | Charged | 3/25/2019 4:59:53 PM | 315 Gardens Of Harmony Dr | | Canton | GA | 30115 | United States | 2052495093 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594074 3 |
| 7332443 | Mai | Thai | 79.99 | Completed | Charged | 3/25/2019 4:20:28 PM | 6000 84TH AVE N | | PINELLAS PARK | FL | 33781-1300 | United States | 7274812561 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001846957 |
| 7328917 | Rebecca | Zaretzky | 68 | Completed | Charged | 3/25/2019 4:05:21 PM | 3 Nod Hill Rd. | | Oxford | CT | 6478 | United States | 2039062529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594070 5 |
| 7328890 | Linda | Schnapp | 69.99 | Completed | FullRefund | | 320 Orienta Ave | | Mamaroneck | NY | 10543 | United States | 9142603472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594076 7 |
| 7328737 | KIARA | M GREEN | 58.96 | Completed | Charged | 3/25/2019 3:13:00 PM | 1730 15TH AVE APT 11 | | KENOSHA | WI | 53140 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340148500 3 |
| 7332442 | Wendy | Walker | 84.79 | Completed | Charged | 3/25/2019 2:49:09 PM | 3569 VALENTINE RD | | MACUNGIE | PA | 18062-2096 | United States | 6097607736 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064393607 |
| 7328235 | Tami | Gilbert | 110.17 | Completed | Charged | 3/25/2019 12:54:21 PM | 8732 CRISMON WAY | | INVER GROVE HEIG | MN | 55076-3556 | United States | 6127031852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347594073 6 |
| 7328140 | tim | trujillo | 69.98 | Completed | Charged | 3/25/2019 11:34:06 AM | 2318 cartier | | pueblo | CO | 81005 | United States | 7195614747 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347594075 0 |
| 7328020 | Ruth | Oshinsky | 110.49 | Completed | Charged | 3/25/2019 9:27:02 AM | 31 Booth Street | Unit 350 | Gaithersburg | MD | 20878 | United States | 3013660164 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148477 8 |
| 7328007 | james | bernard | 64.99 | Completed | Charged | 3/25/2019 9:19:02 AM | 63 Corbin | | Patchogue | NY | 11772 | United States | 6312750298 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148476 1 |
| 7328009 | Melissa | Parness | 74.62 | Completed | Charged | 3/25/2019 9:09:18 AM | 9 Justice Lane | | Matawan | NJ | 7747 | United States | 7322419356 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340148293 4 |
| 7327354 | Melinda | Grieco | 64.99 | Completed | Charged | 3/25/2019 8:14:47 AM | 3 | Muddy River Road | Ipswich | MA | 1938 | United States | 9783145209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148475 4 |
| 7327131 | Paul | Ashley | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5401 Blue Sapphire Way | | Elk grove | CA | 95758 | United States | 9162590071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148474 7 |
| 7326200 | Kelsey | Malles | 141.98 | Completed | Charged | 3/25/2019 12:06:51 AM | 57030202 Cypress Hall | | Gainesville | FL | 32612 | United States | 3216969932 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340148292 7 |
| 7328312 | kate | lynch | 79.99 | Completed | Charged | 3/24/2019 11:03:39 PM | 1915 WOODWARD ST | | ORLANDO | FL | 32803-4257 | United States | 4074500266 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001818503 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7326199 | Linda | Cucuzza | 58.5 | Completed | Charged | 3/24/2019 10:18:29 PM | 73 Pine Drive | | Cedar Grove | NJ | 7009 | United States | 8626684307 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347593840 5 |
| 7325864 | MADELEINE | F DORAIS | 79 | Completed | Charged | 3/24/2019 7:44:00 PM | 15 IVY LN | | CHESTER SPRINGS | PA | 19425 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340148263 7 |
| 7325851 | Carol | Shirai Bertoni | 143.95 | Completed | Charged | 3/24/2019 7:31:49 PM | 1911 Butler Avenue | Back duplex | Los Angeles | CA | 90025 | United States | 3106173642 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340148265 1 |
| 7325816 | aeyoung | mook | 70.99 | Completed | Charged | 3/24/2019 7:30:22 PM | 36604 s. stoney flower dr. | | tucson | AZ | 85739 | United States | 8582043387 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340148291 0 |
| 7325787 | rana | zora | 230.97 | Completed | Charged | 3/24/2019 7:06:29 PM | 3613 bonita ranch ct | | bonita | CA | 91902 | United States | 6196669645 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW92930244 |
| 7325787 | rana | zora | | Completed | Charged | 3/24/2019 7:06:29 PM | 3613 bonita ranch ct | | bonita | CA | 91902 | United States | 6196669645 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW92930244 |
| 7328305 | Moka | Hyodo | 79.99 | Completed | Charged | 3/24/2019 7:00:55 PM | 1 UNIVERSITY CIR APT 141C | | TURLOCK | CA | 95382-3200 | United States | 2095858482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064365185 |
| 7328304 | Cathy | Pham Liang | 79.99 | Completed | Charged | 3/24/2019 6:40:35 PM | 5370 WOODVILLE CT | | COLUMBUS | OH | 43230-4533 | United States | 6149000030 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882001968151 |
| 7325139 | Yvette | Bechtel | 59.87 | Completed | Charged | 3/24/2019 4:59:26 PM | 22149 Dover Bridge Rd | | Preston | MD | 21655-2204 | United States | 4106731326 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340148290 3 |
| 7324909 | Jennifer | Wheeler | 124.09 | Completed | Charged | 3/24/2019 2:00:13 PM | 2226 Eastlake Avenue East | 95 | Seattle | WA | 98102 | United States | 2068510441 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340148360 3 |
| 7324909 | Jennifer | Wheeler | | Completed | Charged | 3/24/2019 2:00:13 PM | 2226 Eastlake Avenue East | 95 | Seattle | WA | 98102 | United States | 2068510441 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340148360 3 |
| 7324883 | Petra | Traxler-wiest | 78.98 | Completed | Charged | 3/24/2019 1:35:35 PM | 215 N Loop 1604 E | 11204 | San Antonio | TX | 78232 | United States | 2104296589 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829000519055 |
| 7324167 | Denise | Gallegos | 63.75 | Completed | Charged | 3/24/2019 11:35:06 AM | 32 Lindbergh Street | | San Mateo | CA | 94401 | United States | 6505338873 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347593839 9 |
| 7323111 | Kirsten | Hansen | 58.5 | Completed | Charged | 3/24/2019 12:04:35 AM | 1760 Trinity Bend Dr. | | Houston | TX | 77080 | United States | 7132043719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147812 8 |
| 7323130 | Elizabeth | Johansson | 100.1 | Completed | Charged | 3/23/2019 11:35:34 PM | 501 Timber Lake Drive | | SOUTHLAKE | TX | 76092 | United States | 8173293972 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593210 6 |
| 7324754 | Alma | Rosa Eslinger | 64.99 | Completed | Charged | 3/23/2019 10:51:45 PM | 49 LAS FLORES DR | | CHULA VISTA | CA | 91910-1963 | United States | 6192275514 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772820 |
| 7323110 | Katelynn | Blackburn | 64.99 | Completed | Charged | 3/23/2019 10:43:52 PM | 101 Risa Way | 26 | Chico | CA | 95973 | United States | 5305705567 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147811 1 |
| 7323109 | Kathryn | Asken | 68 | Completed | Charged | 3/23/2019 10:24:11 PM | 11008 Arbor Pine Avenue | | Las Vegas | NV | 89144 | United States | 6167809799 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147791 6 |
| 7323108 | Denise | Shelton | 135.99 | Completed | Charged | 3/23/2019 10:00:20 PM | 26726 Queen Ct | | Murrieta | CA | 92563 | United States | 9517759252 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147790 9 |
| 7323107 | Amy | Strong | 64.99 | Completed | Charged | 3/23/2019 9:43:48 PM | 18682 Harbeson Rd | | Harbeson | DE | 19951 | United States | 3028640740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147810 4 |
| 7322324 | Jennifer | Savery | 79.98 | Completed | Charged | 3/23/2019 9:06:16 PM | 810 Briarbrook Dr | | Houston | TX | 77042 | United States | 7138580561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347593507 7 |
| 7323054 | Karen | Dybala | 69.99 | Completed | Charged | 3/23/2019 7:04:27 PM | 3453 Heatherwood Dr. | | Hamburg | NY | 14075 | United States | 7166483522 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593209 0 |
| 7322142 | Kasia | Thesen | 73.25 | Completed | Charged | 3/23/2019 6:33:39 PM | 15602 33 Ave | | Surrey | BC | V3Z0K5 | Canada | 2508645274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ552165128US |
| 7324745 | Nancy | Dijohn | 64.99 | Completed | Charged | 3/23/2019 6:17:52 PM | 19 MUIRFIELD DR | | MICHIGAN CITY | IN | 46360-1823 | United States | 2198790234 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829000734097 |
| 7322110 | Jamie | Copeland | 68.89 | Completed | Charged | 3/23/2019 6:13:30 PM | 46 Weaver Avenue | | Ephrata | PA | 17522 | United States | 7178238009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147809 8 |
| 7322058 | Amanda | Stoltzman | 70.99 | Completed | Charged | 3/23/2019 5:37:28 PM | 24990 Itasca Avenue | | Forest Lake | MN | 55025 | United States | 6512482237 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593208 3 |
| 7324744 | Aidan | Holpuch | 79.99 | Completed | Charged | 3/23/2019 5:34:47 PM | 100 HOWARD AVE | | EUGENE | OR | 97404-2866 | United States | 5415137655 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829000730686 |
| 7321542 | Elizabeth | Metting | 63.75 | Completed | Charged | 3/23/2019 2:13:08 PM | 2316 Idlewild Dr | | 2316 Idlewild Dr | TX | 75036 | United States | 9728498023 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147789 3 |
| 7321512 | Dr | Susan Sager | 64.99 | Completed | Charged | 3/23/2019 1:58:10 PM | 7842 afton villa court | | boca raton | FL | 33433 | United States | 3053433439 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147808 1 |
| 7321498 | linda | oliver | 139.96 | Completed | Charged | 3/23/2019 1:51:55 PM | 1990 McCulloch Blvd N Apt D248 | | Lake Havasu City | AZ | 86403 | United States | 9284867034 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593211 3 |
| 7321498 | linda | oliver | | Completed | Charged | 3/23/2019 1:51:55 PM | 1990 McCulloch Blvd N Apt D248 | | Lake Havasu City | AZ | 86403 | United States | 9284867034 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593211 3 |
| 7321459 | Jennifer | Reifinger | 64.99 | Completed | Charged | 3/23/2019 1:23:16 PM | 2054 Anderson Dr SE | | Grand Rapids | MI | 49506-4028 | United States | 6163088497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147807 4 |
| 7321443 | Kathy | Eno | 79.99 | Completed | Charged | 3/23/2019 1:02:59 PM | 44-790 Lakeside Drive | | Indian Wells | CA | 92210 | United States | 3193501992 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147788 6 |
| 7321493 | Carla | Becker | 69.98 | Completed | Charged | 3/23/2019 12:59:32 PM | 818 Twin Creek Drive | | Mansfield | TX | 76063 | United States | 8172283144 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593207 6 |
| 7321348 | Dana | schembri | 60.35 | Completed | Charged | 3/23/2019 11:50:04 AM | 2345 Sage rd | #202 | Houston | TX | 77056 | United States | 3105009192 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593206 9 |
| 7321279 | Kim | Harrison | 55.25 | Completed | Charged | 3/23/2019 11:21:41 AM | 1542 upland hills dr s | | upland | CA | 91786-2448 | United States | 9099463236 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147806 7 |
| 7324732 | Lourdes | Vera | 74.99 | Completed | Charged | 3/23/2019 8:32:49 AM | 2728 HENRY HUDSON PKWY APT 24B | | BRONX | NY | 10463-4711 | United States | 3478357286 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883063288904 |
| 7320416 | Mercedes | Tarley | 68 | Completed | Charged | 3/23/2019 6:06:00 AM | 1544 Beaconshire Road | | Houston | TX | 77077 | United States | 2815315814 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147787 9 |
| 7320402 | Stephanie | Brice | 55.25 | Completed | Charged | 3/23/2019 4:33:47 AM | 515 Ocean Avenue | | Santa Monica | CA | 90402 | United States | 3107413066 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147805 0 |
| 7320059 | Dep | Lashes | 2464.66 | Completed | Charged | 3/23/2019 1:24:52 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 9368900118 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86225E+11 |
| 7320059 | Dep | Lashes | | Completed | Charged | 3/23/2019 1:24:52 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | 4695147098 | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86225E+11 |
| 7319639 | Olivia | Scott | 64.99 | Completed | Charged | 3/22/2019 11:42:06 PM | 2824 N. Oxford St. | | Roseville | MN | 55113 | United States | 6512381535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147804 3 |
| 7319721 | Kayla | Decker | 112.63 | Completed | Charged | 3/22/2019 11:40:50 PM | 4209 CRESTWOOD AVE | | MIDLAND | TX | 79707-2740 | United States | 4326388334 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347593506 0 |
| 7319637 | Donna | Arvidson | 55.25 | Completed | Charged | 3/22/2019 10:56:53 PM | 505 - 14th Ave East | APT 206 | Seatttle | WA | 98112 | United States | 4038031493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147803 6 |
| 7324727 | Diana | Santillan | 64.99 | Completed | Charged | 3/22/2019 8:29:18 PM | 130 DEER RUN ST | | PLEASANTON | TX | 78064-1510 | United States | 8303991657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772356 |
| 7319332 | alejandra | ammann | 69.99 | Completed | Charged | 3/22/2019 8:14:25 PM | 12055 sw Bennington Circle | | Port Saint Lucie | FL | 34987 | United States | 7722240411 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593205 2 |
| 7319275 | Karla | Thompson | 55.25 | Completed | Charged | 3/22/2019 7:00:20 PM | 1325 Storm Drive | | Bedford | TX | 76022 | United States | 8179997198 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147802 9 |
| 7319186 | Cindy | Ross | 55.25 | Completed | FullRefund | | 1823 cheyeene dr | | Schererville | IN | 46375 | United States | 2196707481 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147801 2 |
| 7319173 | Joann | Van Cleave | 70.99 | Completed | Charged | 3/22/2019 4:40:31 PM | 3013 Corte Hermosa | | Newport Beach | CA | 92660 | United States | 7143135661 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593204 5 |
| 7318750 | virginia | tsai | 110.49 | Completed | Charged | 3/22/2019 4:11:15 PM | 7732 Oakshore Drive | | Sacramento | CA | 95831 | United States | 9499100341 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147800 5 |
| 7318749 | Chris | Clark | 1113.45 | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 6 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 7.86236E+11 |
| 7318749 | Chris | Clark | | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86236E+11 |
| 7318749 | Chris | Clark | | Completed | Charged | 3/22/2019 4:10:19 PM | 1207 Oyster Place | | Oxnard | CA | 93030 | United States | 8054792110 | 9368900118 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86236E+11 |
| 7318950 | Tina | Clark | 734.94 | Completed | FullRefund | | 1838 EASTMAN AVE STE 200 | | VENTURA | CA | 93003-6497 | United States | 8054792110 | 8.93689E+11 | 12 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98855548 |
| 7318725 | Tarah | Pykiet | 110.49 | Completed | Charged | 3/22/2019 3:12:12 PM | 7812 South 190th Street | | Omaha | NE | 68136 | United States | 4026693440 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147799 2 |
| 7318709 | Vicki | French | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3945 N Point Ridge Road | | Buckeye | AZ | 85396 | United States | 6238101693 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347593203 8 |
| 7318712 | Erica | Ide | 79.99 | Completed | Charged | 3/22/2019 3:10:33 PM | 13235 Cheltenham Dr. | | Sherman Oaks | CA | 91423 | United States | 3109638844 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147786 2 |
| 7318711 | Amelia | Umali | 64.99 | Completed | Charged | 3/22/2019 3:00:42 PM | 25900 Jumano Drive | | Moreno Valley | CA | 92551 | United States | 9516608318 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147798 5 |
| 7318710 | Donna | Spangler | 55.25 | Completed | Charged | 3/22/2019 2:56:44 PM | 9877 Carmelita Ave | Beverly Hills , Ca 90210 | Beverly Hills | CA | 90210-3118 | United States | 3107220622 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147797 8 |
| 7318673 | betty | martin | 79.99 | Completed | Charged | 3/22/2019 2:21:16 PM | 318 CR 172 | | Cisco | TX | 76437 | United States | 254/4421044 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347593054 6 |
| 7318672 | Megan | McClintic | 68 | Completed | Charged | 3/22/2019 2:11:47 PM | 818 North Monterey Street | Apt 20 | Alhambra | CA | 91801 | United States | 6263996903 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147785 5 |
| 7318654 | Lilia | Popadiuk | 55.25 | Completed | Charged | 3/22/2019 2:10:11 PM | 7286 Gateway Drive | | West Bloomfield Towr | MI | 48322 | United States | 7346571077 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147796 1 |
| 7318641 | Patti | danner | 115.59 | Completed | Charged | 3/22/2019 1:41:23 PM | 8102 243rd st ct e | | graham | WA | 98338 | United States | 2534340333 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340147813 5 |
| 7318641 | Patti | danner | | Completed | Charged | 3/22/2019 1:41:23 PM | 8102 243rd st ct e | | graham | WA | 98338 | United States | 2534340333 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147813 5 |
| 7318640 | Barbara | Papania | 79.99 | Completed | Charged | 3/22/2019 1:40:32 PM | 3908 Peppertree Drive | | Lexington | KY | 40513 | United States | 8592270271 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147784 8 |
| 7318589 | Lorena | Tezcucano | 55.25 | Completed | Charged | 3/22/2019 12:45:29 PM | 3014 West William Cannon Drive | 231 | Austin | TX | 78745 | United States | 5127679536 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147795 4 |
| 7318588 | Kathleen | Sabia | 63.75 | Completed | Charged | 3/22/2019 12:33:35 PM | 126 diddell road | | Wappingers falls | NY | 12590 | United States | 8453922498 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147783 1 |
| 7318560 | Heather | Holmes | 55.25 | Completed | Charged | 3/22/2019 12:27:52 PM | 8434 Walerga Road | 1222 | Antelope | CA | 95843 | United States | 9167435111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147794 7 |
| 7318559 | Katherine | Lambert | 74.99 | Completed | Charged | 3/22/2019 12:10:30 PM | 3519 Benard Avenue | Apt 1 | Charlotte | NC | 28206 | United States | 7047969966 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147782 4 |
| 7318541 | kristina | clark | 64.99 | Completed | Charged | 3/22/2019 11:59:48 AM | 2630 n. Fairfield ave | | chicago | IL | 60647 | United States | 7734915919 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147793 0 |
| 7318540 | Marlean | Mangum | 55.25 | Completed | Charged | 3/22/2019 11:54:43 AM | 353 Tram Road | | Columbia | SC | 29210 | United States | 8037191800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340147792 3 |
| 7318475 | Kizzie | Gorsuch | 79.99 | Completed | Charged | 3/22/2019 10:54:41 AM | 221 N. Pearl Street | | Astoria | IL | 61501 | United States | 3092243526 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340147781 7 |
| 7324713 | Darla | Hall | 51.99 | Completed | Charged | 3/22/2019 8:56:23 AM | 6604 MESQUITE TRL | | MCKINNEY | TX | 75071-1852 | United States | 2144931947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207659090 |
| 7316993 | Tracy | Waterman | 88.06 | Completed | Charged | 3/21/2019 11:42:51 PM | 2204 N59th Street | Apt, Suite, Bldg. (optional) | Seattle | WA | 98103 | United States | 2069192550 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592845 1 |
| 7324706 | Marian | Banh | 51.99 | Completed | Charged | 3/21/2019 11:21:31 PM | 15930 Mount Mitchell Circle | | Fountain Valley | CA | 92708 | United States | 7147754177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207658840 |
| 7316906 | Cindy | Schaat | 79.98 | Completed | Charged | 3/21/2019 10:36:19 PM | 514 S 400 E | Apt #C | Brigham City | UT | 84302 | United States | 2084036489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592844 4 |
| 7316982 | Shellena | Alland | 79.99 | Completed | Charged | 3/21/2019 10:21:47 PM | 9442 Burlington Lane | | Highlands Ranch | CO | 80130 | United States | 7204029641 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592840 6 |
| 7316981 | Laura | Laney | 68 | Completed | FullRefund | | 2415 Northwest Thurman Street | | Portland | OR | 97210 | United States | 5032410886 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592839 0 |
| 7316980 | Gisele | Moseley | 374.05 | Completed | Charged | 3/21/2019 9:44:50 PM | 1000 Channel Drive | | Santa Barbara | CA | 93108 | United States | 8059699099 | 9368900126 | 6 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9405510200881998614532 |
| 7324704 | melyssa | ann corsaro | 51.99 | Completed | Charged | 3/21/2019 9:25:06 PM | 1334 LONGFORD WAY | | GREENWOOD | IN | 46143-3620 | United States | 3179795638 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000769875 |
| 7316979 | Kendra | Hughes | 79.99 | Completed | Charged | 3/21/2019 9:21:01 PM | 4333 Saint Martins Place | | Cincinnati | OH | 45211 | United States | 5136209055 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592838 3 |
| 7324703 | Elle | Forbes | 51.99 | Completed | Charged | 3/21/2019 8:53:29 PM | 2182 W 800 N | | CLINTON | UT | 84015-8114 | United States | 4357732986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207656426 |
| 7316978 | Kara | Stepanske | 74.99 | Completed | Charged | 3/21/2019 8:03:19 PM | 7113 Wolftever Landing Drive | | Harrison | TN | 37341 | United States | 4235038845 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592837 6 |
| 7316201 | Bridget | Kearns | 134.99 | Completed | Charged | 3/21/2019 7:34:25 PM | 11 MARSTON RD | | HAMPTON FALLS | NH | 03844-2042 | United States | 6035485837 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592843 7 |
| 7324701 | Vivianna | Jang | 74.99 | Completed | Charged | 3/21/2019 4:57:52 PM | 411 S CATALINA ST APT 327 | | LOS ANGELES | CA | 90020-2412 | United States | 2134257693 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881000768748 |
| 7315887 | Morgan | Hodges | 51.99 | Completed | Charged | 3/21/2019 4:21:27 PM | 280 BRANCIFORTE RDG | | SANTA CRUZ | CA | 95065-9688 | United States | 8313346117 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881998975272 |
| 7315769 | olga | ulitsky | 79.98 | Completed | Charged | 3/21/2019 3:03:27 PM | 1478 pinehurst dr. | | vernon hills | IL | 60061 | United States | 8475285350 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592842 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7315848 | Michelle | Marin | 51.99 | Completed | Charged | 3/21/2019 2:34:15 PM | 21 W ROCK WING PL | | THE WOODLANDS | TX | 77381-4813 | United States | 2814195211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828999223278 |
| 7315693 | JoAnn | Schapker | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 4008 wildcherry | | Cincinnati | OH | 45248 | United States | 5135746597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928413 |
| 7315272 | Pat | Brewis | 63.75 | Completed | Charged | 3/21/2019 1:09:25 PM | 3 Orion | | Irvine | CA | 92603 | United States | 9493007853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928369 |
| 7315140 | betsy | greelis | 60.35 | Completed | Charged | 3/21/2019 1:01:27 PM | 11813 Briar Mill Lane | | Reston | VA | 20194 | United States | 7036062662 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475929724 |
| 7315844 | Courtney | Kim | 74.99 | Completed | Charged | 3/21/2019 12:40:44 PM | 3926 CORTE MAR DE BRISA | | SAN DIEGO | CA | 92130-2640 | United States | 8589977988 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828999222479 |
| 7315842 | Mallory | Hoelscher | 51.99 | Completed | Charged | 3/21/2019 12:06:11 PM | 1619 ALTHEA DR | | HOUSTON | TX | 77018-5101 | United States | 2817338000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882999113182 |
| 7315839 | Michele | Pierce | 51.99 | Completed | Charged | 3/21/2019 11:12:16 AM | 215 McAfee Steet Erie co 80516 | | Erie | CO | 80516 | United States | 3037176738 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716238 |
| 7315073 | Claire | Pattie | 149.97 | Completed | Charged | 3/21/2019 11:11:32 AM | 2931 Canterbury Court | | Willoughby Hills | OH | 44092 | United States | 4409442065 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475928468 |
| 7315073 | Claire | Pattie | | Completed | Charged | 3/21/2019 11:11:32 AM | 2931 Canterbury Court | | Willoughby Hills | OH | 44092 | United States | 4409442065 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928468 |
| 7314269 | Laura | Edry | 68 | Completed | Charged | 3/21/2019 6:19:44 AM | 462 Mountain Road | | LYNDEBOROUGH | NH | 3082 | United States | 6036546549 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924880 |
| 7311530 | Shellene | Reese | 159.96 | Completed | Charged | 3/21/2019 3:57:38 AM | 210 Saybrook CT | | Costa Mesa | CA | 92627 | United States | 3236004475 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7311530 | Shellene | Reese | | Completed | Charged | 3/21/2019 3:57:38 AM | 210 Saybrook CT | | Costa Mesa | CA | 92627 | United States | 3236004475 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7308818 | Pam | Yoshioka | 63.75 | Completed | Charged | 3/21/2019 1:46:32 AM | 3028 Kaimuki Avenue | | Honolulu | HI | 96816 | United States | 8086922332 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997986873 |
| 7306911 | Lindsay | Peterson | 122.39 | Completed | Charged | 3/21/2019 12:13:24 AM | 2000 Post Street | 234 | San Francisco | CA | 94115 | United States | 6507990354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924972 |
| 7306911 | Lindsay | Peterson | | Completed | Charged | 3/21/2019 12:13:24 AM | 2000 Post Street | 234 | San Francisco | CA | 94115 | United States | 6507990354 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475924972 |
| 7306909 | Maytee | Torreblanca | 76.99 | Completed | Charged | 3/21/2019 12:09:06 AM | 9900 Datura Tr Northeast | | Albuquerque | NM | 87122 | United States | 3059890103 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830204462733 |
| 7306031 | Sallie | McDonald | 69.98 | Completed | Charged | 3/20/2019 11:15:37 PM | 2111 Mendocino st | | Fullerton | CA | 92831 | United States | 7147456828 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925719 |
| 7306907 | Olga | Perez | 64.99 | Completed | Charged | 3/20/2019 11:06:27 PM | 534 S Burke St. | | Visalia | CA | 93292 | United States | 5597363821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924965 |
| 7306902 | Sally | Sabia | 68 | Completed | Charged | 3/20/2019 10:14:32 PM | 126 Diddell Road | | Wappingers Falls | NY | 12590 | United States | 8453922498 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924873 |
| 7305574 | Maria | Lillienskiold | 69.99 | Completed | Charged | 3/20/2019 9:26:51 PM | 432 Warren Ln | | Key Biscayne | FL | 33149 | United States | 9548055794 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925702 |
| 7306900 | amanda | List | 64.99 | Completed | Charged | 3/20/2019 9:21:07 PM | 520 3rd Street | 205 | Oakland | CA | 94607 | United States | 9252027399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924958 |
| 7306897 | Laura | Jimenez | 79.99 | Completed | Charged | 3/20/2019 9:13:26 PM | 11544 Up River Road | | Corpus Christi | TX | 78410 | United States | 3615496821 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924866 |
| 7306895 | Gaub, | Alice | 64.99 | Completed | Charged | 3/20/2019 8:51:21 PM | 1601 S Garey Ave Spc 13 | | Pomona | CA | 91766-5248 | United States | 19518979409 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924941 |
| 7315825 | Toula | Taltsidis | 51.99 | Completed | Charged | 3/20/2019 6:50:55 PM | 10411 W CERMAK RD | | WESTCHESTER | IL | 60154-5211 | United States | 7085623877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716054 |
| 7315824 | Toula | Taltsidis | 51.99 | Completed | Charged | 3/20/2019 6:47:21 PM | 10411 W CERMAK RD | | WESTCHESTER | IL | 60154-5211 | United States | 7085623877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793024759711 |
| 7305394 | Debbie | Burgess | 63.75 | Completed | Charged | 3/20/2019 4:57:41 PM | 10088 Cimarron Trail | | Forney | TX | 75126 | United States | 4693606730 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924859 |
| 7305242 | Angie | Carmichael | 51.99 | Completed | Charged | 3/20/2019 3:53:51 PM | 512 COOPER LAKE RD SE | | MABLETON | GA | 30126-1928 | United States | 6782300904 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883060638399 |
| 7305035 | Lisa | Barringer | 79.99 | Completed | Charged | 3/20/2019 2:45:44 PM | 607 CASABELLA CIR | | TAMPA | FL | 33609-4700 | United States | 8139242894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828998435207 |
| 7304793 | BRITTANY | DANNA | 79 | Completed | Charged | 3/20/2019 2:05:00 PM | 4726 NEW BROAD ST APT 109 | | ORLANDO | FL | 32814 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924903 |
| 7304766 | Susan | Byers | 63.75 | Completed | Charged | 3/20/2019 1:59:16 PM | 433 Fawnwood Ct | | Wrightstown | WI | 54180 | United States | 9205320221 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924842 |
| 7304746 | Tammy | Campbell | 63.75 | Completed | Charged | 3/20/2019 1:47:16 PM | PO Box 385 | | Belle | MO | 65013-0385 | United States | 5733689696 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924835 |
| 7304721 | julia | Tisch | 68 | Completed | Charged | 3/20/2019 1:27:56 PM | 22201 Virtuoso | | Irvine | CA | 92620 | United States | 8582133386 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924828 |
| 7304719 | Jean | Giotes | 55.25 | Completed | Charged | 3/20/2019 1:19:51 PM | 7147 Joyce Way | | Dallas | TX | 75225 | United States | 2146974287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924934 |
| 7303856 | Kellee | Thompson Rodriguez | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 182 Charlesfort Way | | Moncks Corner | SC | 29461 | United States | 8435665672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924897 |
| 7303800 | Denise | Longfield | 55.25 | Completed | Charged | 3/20/2019 8:28:16 AM | 5263 East Forge Avenue | | Mesa | AZ | 85206 | United States | 4802163634 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924927 |
| 7304557 | Amanda | Kwong | 51.99 | Completed | Charged | 3/20/2019 8:25:34 AM | 1 Beacon Street Floor 22 | C-O Robert M Currey & Associa | Boston | MA | 2108 | United States | 6175869760 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212767 |
| 7303799 | Elaine | Gabriel | 97.99 | Completed | Charged | 3/20/2019 8:11:27 AM | 5 Moor Road North | | Newcastle Upon Tyne | 0 | Ne3 1ny | United Kingdom | 7703434362 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551867632US |
| 7304556 | Stephanie | Sneary | 64.99 | Completed | Charged | 3/20/2019 5:23:49 AM | 341 E JERAND WAY | | SANDY | UT | 84070-3700 | United States | 8015127654 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212620 |
| 7302125 | judy | mcalpin | 64.99 | Completed | Charged | 3/19/2019 11:17:39 PM | 5200 61st Ln N | | Kenneth City | FL | 33709-3366 | United States | 7274554200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470276 |
| 7304553 | Lauren | Kahler | 64.99 | Completed | Charged | 3/19/2019 11:05:17 PM | 1120 GRANVILLE AVE APT 305 | | LOS ANGELES | CA | 90049 | United States | 8059069477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828997745871 |
| 7302124 | Angela | McClure | 64.99 | Completed | Charged | 3/19/2019 10:55:21 PM | 2627 S. Deframe circle | | Lakewood | CO | 80228 | United States | 7202721288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470269 |
| 7302105 | RoseAnn | Arianna | 69.98 | Completed | Charged | 3/19/2019 10:05:42 PM | 26 Bainbridge Ave | | Thornwood | NY | 10594 | United States | 9144496877 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401471310 |
| 7302122 | Cheryl | McLeod | 92.99 | Completed | Charged | 3/19/2019 9:03:06 PM | 294 Queen Street | | Winnipeg | MB | R3J 1K7 | Canada | 2044799086 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551733613US |
| 7304552 | Charlene | Cheesman | 71.75 | Completed | Charged | 3/19/2019 9:02:27 PM | 3019 139TH PL SE | | MILL CREEK | WA | 98012-5628 | United States | 4259537211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881997501816 |
| 7301921 | Heather | Le | 79.98 | Completed | Charged | 3/19/2019 8:41:36 PM | 8039 Merry Oaks Ct | | Vienna | VA | 22182 | United States | 7034094678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470177 |
| 7304551 | Carolyn | Blum | 64.99 | Completed | Charged | 3/19/2019 7:42:29 PM | 122 VINTAGE PARK BLVD STE D | | HOUSTON | TX | 77070-4090 | United States | 8328687489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830204133609 |
| 7301798 | Lael | Hernandez | 55.25 | Completed | Charged | 3/19/2019 7:07:30 PM | 175 West Jackson Boulevard | Suite 1630 | Chicago | IL | 60604 | United States | 2397704169 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470252 |
| 7301777 | Sandra | Riojas | 206.97 | Completed | Charged | 3/19/2019 6:47:16 PM | 10200 Salida Drive | | Austin | TX | 78749 | United States | 5126320591 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830203549657 |
| 7301713 | Joyce | Grimley | 58.57 | Completed | Charged | 3/19/2019 5:45:31 PM | 1013 Longview Road | | King of Prussia | PA | 19406 | United States | 6105817182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470245 |
| 7301633 | REBECCA | EIDSON | 64.99 | Completed | Charged | 3/19/2019 4:32:05 PM | 6402 INVERRARY DR | | ABILENE | TX | 79606 | United States | 3256922930 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470238 |
| 7301632 | karima | hmidid | 74.99 | Completed | Charged | 3/19/2019 4:27:32 PM | 3615 Conroy Rd | apt 638 | orlando | FL | 32839-2473 | United States | 4072338865 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470733 |
| 7304547 | Veronica | mendoza | 159.98 | Completed | Charged | 3/19/2019 4:08:37 PM | 18550 HATTERAS ST UNIT 40 | | TARZANA | CA | 91356-1967 | United States | 3233172002 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997501236 |
| 7304545 | Deena | Hedden | 79.99 | Completed | Charged | 3/19/2019 3:31:20 PM | 8426 BRITTEWOOD CIR | | MECHANICSVILLE | VA | 23116-2925 | United States | 9802295538 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829997458051 |
| 7301562 | Denise | Albrecht | 79.99 | Completed | Charged | 3/19/2019 3:14:09 PM | 642 Hospitality Drive | | Rancho Mirage | CA | 92270 | United States | 4065857675 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470160 |
| 7301487 | David | Dameron | 64.99 | Completed | Charged | 3/19/2019 2:30:25 PM | 329 Chelsea Lane | | Clinton | TN | 37716 | United States | 8659245993 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470221 |
| 7301099 | Yetzel | Carrillo | 55.25 | Completed | Charged | 3/19/2019 1:14:56 PM | 1689 Broadway | Apartment #113 | Chula Vista | CA | 91911 | United States | 6198621090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470214 |
| 7301029 | DeEtte | Sauer | 63.75 | Completed | Charged | 3/19/2019 12:27:31 PM | 10026 Olympia Drive | | Houston | TX | 77042 | United States | 7137899903 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470726 |
| 7301028 | Linda | Rivas | 135.99 | Completed | Charged | 3/19/2019 12:24:27 PM | 20082 Rancherias Lane | | Apple Valley | CA | 92307 | United States | 7607996973 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470153 |
| 7301019 | Michelle | Wherrett | 82.99 | Completed | Charged | 3/19/2019 11:52:20 AM | 16 Harvard Ave | | Ottawa | ON | K1S 4Z3 | Canada | 6135215558 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551718315US |
| 7300989 | Catchia | Goggin | 64.99 | Completed | Charged | 3/19/2019 11:44:25 AM | 336 East 50th Street | | New York | NY | 10022 | United States | 2123550059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470207 |
| 7300999 | shannan | bailey | 79.98 | Completed | Charged | 3/19/2019 11:28:00 AM | 40409 N Hawk Ridge Trl | | Phoenix | AZ | 85086 | United States | 6023303323 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470146 |
| 7304537 | Julie | Skottegaard | 64.99 | Completed | Charged | 3/19/2019 11:23:35 AM | 1824 E GIRARD PL APT 1324B | | ENGLEWOOD | CO | 80113-9156 | United States | 7203413387 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939353 |
| 7300969 | Gloria | Lozano | 68 | Completed | Charged | 3/19/2019 11:15:15 AM | 47 Gale Road | | Swampscott | MA | 1907 | United States | 9788825728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470139 |
| 7300942 | DEBBIE | EIDSNESS | 55.25 | Completed | Charged | 3/19/2019 11:04:12 AM | 6436 n whitetail way | | Parkville | MO | 64152 | United States | 8163086639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470191 |
| 7300890 | jennifer | babson | 128.34 | Completed | Charged | 3/19/2019 10:05:05 AM | 21 Kossuth Street | | Exeter | NH | 3833 | United States | 290817 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401470610 |
| 7300890 | jennifer | babson | | Completed | Charged | 3/19/2019 10:05:05 AM | 21 Kossuth Street | | Exeter | NH | 3833 | United States | 290817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470610 |
| 7300867 | Elisabeth | Auguste | 55.25 | Completed | Charged | 3/19/2019 9:41:29 AM | 1037 North Putnam Avenue | | Lindenhurst | NY | 11757 | United States | 6319125929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470184 |
| 7300829 | Lisa | Adams | 55.25 | Completed | Charged | 3/19/2019 8:31:48 AM | 1257 Zion Church Road | | Blythewood | SC | 29016 | United States | 8036297378 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919732 |
| 7299950 | Ann | Scalia | 55.25 | Completed | Charged | 3/19/2019 6:24:47 AM | 32 Hallen Ave | | Milton | MA | 2186 | United States | 6178946739 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919725 |
| 7299881 | KANWAL | GILL | 79 | Completed | Charged | 3/19/2019 2:32:00 AM | 19000 BAYBERRY WAY | | NORTHVILLE | MI | 48168 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468068 |
| 7299817 | Tian | Tian | 212.97 | Completed | Charged | 3/19/2019 12:48:07 AM | 4106-1151 W Georgia St | | Vancouver | BC | V6E0B3 | Canada | 9298880885 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551565209US |
| 7304535 | Jackie | Polson | 79.99 | Completed | Charged | 3/19/2019 12:13:50 AM | 100 CROSS LAKE DR | | PLEASANTON | TX | 78064-6841 | United States | 8305701163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828997744737 |
| 7304534 | Amela | Lujinovic | 79.99 | Completed | Charged | 3/18/2019 11:08:16 PM | 19903 SABLE STONE CIR | | KATY | TX | 77450-7413 | United States | 2816821253 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830204132428 |
| 7299358 | Alice Lynn | Feldman | 159.98 | Completed | Charged | 3/18/2019 10:49:53 PM | 1975 Country Club Drive | | Port Orange | FL | 32128 | United States | 3867560866 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468051 |
| 7299355 | Thuy Hang | Dao | 165.73 | Completed | Charged | 3/18/2019 9:50:37 PM | 4000 massachusetts ave | Apt 15-02 | Washington DC | DC | 20016 | United States | 2024133065 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919718 |
| 7299354 | Mary | Noons | 64.99 | Completed | Charged | 3/18/2019 9:28:53 PM | 37 Watch Hill Way | | South Kingstown | RI | 2879 | United States | 4017826277 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919701 |
| 7299353 | Jackie | Ashcroft | 91.99 | Completed | Charged | 3/18/2019 9:14:29 PM | 1101 Callaway Dr | Apt 2005 | Carlsbad | NM | 88220 | United States | 5057931803 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883058527271 |
| 7304531 | Senta | R Keefe | 64.99 | Completed | Charged | 3/18/2019 8:37:45 PM | 7448 W 73RD CIR | | ARVADA | CO | 80003-3011 | United States | 3032102220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939124 |
| 7298465 | Lynne | Harding | 79.99 | Completed | Charged | 3/18/2019 6:51:25 PM | 956 Rivergrass Lane | | Okatie | SC | 29909 | United States | 3038026211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468044 |
| 7298489 | Sally | Olin | 62.62 | Completed | Charged | 3/18/2019 6:47:12 PM | 3420 MARYHURST LN | | CHARLOTTE | NC | 28226-0918 | United States | 7044421800 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469317 |
| 7298451 | Susan | Krider | 64.99 | Completed | Charged | 3/18/2019 6:35:49 PM | 125 Sycamore Drive | | Norwalk | IA | 50211 | United States | 5159790700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919695 |
| 7298450 | Beth | BUHL | 74.99 | Completed | Charged | 3/18/2019 6:33:53 PM | 16177 Charlya Dr | | TEMPLE | TX | 76502 | United States | 7132535577 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401469294 |
| 7298343 | Sandy | Spiga | 70.99 | Completed | Charged | 3/18/2019 5:21:11 PM | 1627 Maesumi Ct. | | San Jose | CA | 95124 | United States | 4084607626 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469300 |
| 7298305 | Cynthia | Townsend | 129.98 | Completed | Charged | 3/18/2019 4:58:44 PM | 6 Morgan Street | | Wenham | MA | 1984 | United States | 9784687216 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919688 |
| 7298299 | Mary | Kukiela | 79.99 | Completed | Charged | 3/18/2019 4:24:21 PM | 2137 Carson Lane | | Monroe | MI | 48162 | United States | 7347356013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468037 |
| 7297805 | Debra | LaBreck | 64.99 | Completed | Charged | 3/18/2019 3:18:52 PM | 18473 NELSON RD | | SAINT CHARLES | MI | 48655-9730 | United States | 9897985080 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882996713965 |
| 7297804 | Adrian | Hugon | 79.99 | Completed | Charged | 3/18/2019 3:16:07 PM | 32 CHAMPIONS COLONY E | | HOUSTON | TX | 77069-2572 | United States | 7138285489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882996713804 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7297711 | Anne | Alcyone | 69.12 | Completed | Charged | 3/18/2019 2:01:48 PM | 69 RED COAT RD | | WESTPORT | CT | 06880-1414 | United States | 2034510211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995679111 |
| 7297569 | Andrea | McCollum | 64.99 | Completed | Charged | 3/18/2019 11:54:10 AM | 225 BEDELL ST | | WEST BABYLON | NY | 11704-5009 | United States | 4783218587 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830202186393 |
| 7297545 | Janet | McLemore | 64.99 | Completed | Charged | 3/18/2019 11:21:43 AM | 5058 SE DEVENWOOD WAY | | STUART | FL | 34997-2147 | United States | 5613484478 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793021297681 |
| 7295976 | Carol | Choi | 159.98 | Completed | Charged | 3/17/2019 11:35:21 PM | 1 DANIEL BURNHAM CT STE 262C | | SAN FRANCISCO | CA | 94109-5477 | United States | 4155955673 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881995673461 |
| 7295907 | Paulry | C | 79.99 | Completed | Charged | 3/17/2019 10:42:37 PM | 6341 DOWNEY AVE | | LONG BEACH | CA | 90805-3861 | United States | 5626375959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021290804 |
| 7295977 | Cheryl | Smartt | 64.99 | Completed | Charged | 3/17/2019 9:28:15 PM | 2506 Overbrook Circle NW | | Cleveland | TN | 37312 | United States | 4233397888 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914850 |
| 7295753 | Courtney | Kelley | 70.19 | Completed | Charged | 3/17/2019 8:53:07 PM | 639 MORRIS ST | | PHILADELPHIA | PA | 19148-1201 | United States | 2676648450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632408 |
| 7295097 | Maria | Valderrama | 64.99 | Completed | Charged | 3/17/2019 7:15:31 PM | 24955 Cypress Ave. Apt. 55 | | Hayward | CA | 94544 | United States | 5106345814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914843 |
| 7294994 | Pam | Ragias | 74.99 | Completed | Charged | 3/17/2019 5:55:47 PM | 2338 N Bromfield Cir | | Wichita | KS | 67226 | United States | 3165187918 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915499 |
| 7295024 | Kathleen | Bradley | 79.99 | Completed | Charged | 3/17/2019 5:54:23 PM | 6188 OLD IRONWORKS RD | | GREENSBORO | NC | 27455-8297 | United States | 2028570047 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995916129 |
| 7294979 | Christine | M COMPARETTI | 79.99 | Completed | Charged | 3/17/2019 5:28:59 PM | 117 PATCHOGUE HOLBROOK RD | | RONKONKOMA | NY | 11779-5721 | United States | 6319881231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995915955 |
| 7294878 | Kimberley | Lund | 64.99 | Completed | Charged | 3/17/2019 4:33:17 PM | 6842 N Longfellow Dr | | Tucson | AZ | 85718-2422 | United States | 5206151176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914836 |
| 7294920 | Elizabeth | Hassan | 64.99 | Completed | Charged | 3/17/2019 4:33:01 PM | 5889 INVINCIBLE DR | | JAMESVILLE | NY | 13078-9591 | United States | 3153802276 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632316 |
| 7294833 | Joyce | bunting | 79.99 | Completed | Charged | 3/17/2019 3:35:45 PM | 1219 NE 17 terrace Ft. Lauderdale | | Fort Lauderdale | FL | 33304 | United States | 5617561526 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083798 |
| 7294741 | Shariq | Farooqi | 79.99 | Completed | Charged | 3/17/2019 3:05:59 PM | 35-33 83rd street apt E8 | | Jackson heights | NY | 11372 | United States | 17186395883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464787 |
| 7294622 | Donna | Bass | 79.99 | Completed | Charged | 3/17/2019 1:48:00 PM | 1416 Park Place Ave | Apt. 416 | Bedford | TX | 76022 | United States | 9366523100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464770 |
| 7294665 | Olivia | McDonald | 64.99 | Completed | Charged | 3/17/2019 1:46:40 PM | 602 M ST NW | | WASHINGTON | DC | 20001-3621 | United States | 9108506844 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882995822064 |
| 7294608 | Kyung | Min Lee | 152.94 | Completed | Charged | 3/17/2019 1:19:14 PM | 1880 Rolling Woods Dr | | Troy | MI | 48098 | United States | 2483857563 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881995596138 |
| 7294614 | Keriann | Keriann | 139.79 | Completed | Charged | 3/17/2019 1:03:07 PM | 2950 CHARLES ST | | OCEANSIDE | NY | 11572-1105 | United States | 5169878607 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464763 |
| 7294418 | Suma | Chacko | 79.99 | Completed | Charged | 3/17/2019 12:46:06 PM | 5468 Burkett Dr | Frisco Tx 75034 | Frisco | TX | 75034 | United States | 2143943346 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083668 |
| 7294227 | Sheryl | Pilcher | 63.75 | Completed | Charged | 3/17/2019 12:42:36 PM | 255 E SONTERRA BLVD | STE 201 | SAN ANTONIO | TX | 78258 | United States | 2108875932 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915482 |
| 7294209 | Carol | DeOliveira | 64.99 | Completed | Charged | 3/17/2019 12:16:24 PM | 51 Perkins Court | U46E | Haverhill | MA | 1832 | United States | 9785219924 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914805 |
| 7294217 | Lindsey | Skeuse | 69.3 | Completed | Charged | 3/17/2019 12:05:45 PM | 26 OLD HILL RD | | FLEMINGTON | NJ | 08822-4012 | United States | 7203083492 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084863 |
| 7294106 | Tracey | Symons | 64.99 | Completed | Charged | 3/17/2019 10:30:14 AM | 177 Midway Drive | | Negaunee | MI | 49866 | United States | 9062518228 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995673829 |
| 7293418 | Rachel | akukwe | 64.99 | Completed | Charged | 3/17/2019 5:42:00 AM | 4040 TREE TOPS RD | | HOLLYWOOD | FL | 33026-1165 | United States | 9014921824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084634 |
| 7293388 | Kathleen | Weeger | 74.99 | Completed | FullRefund | | P.O.Box 3108 | | Big Bear City | CA | 92314 | United States | 9097323680 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915475 |
| 7293124 | Melanie | Watts | 135.99 | Completed | Charged | 3/16/2019 11:55:58 PM | 2429 Komo Mai Drive | | Pearl City | HI | 96782 | United States | 8084895593 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829994919289 |
| 7293123 | Patricia | Thorne | 70.99 | Completed | Charged | 3/16/2019 11:40:58 PM | 4416 Craig Avenue | | Metairie | LA | 70003 | United States | 504889106 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916229 |
| 7293121 | Kathy | Famslow | 80 | Completed | Charged | 3/16/2019 11:25:30 PM | 2314 North Lincoln Park West | | Chicago | IL | 60614 | United States | 3128050001 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830202097777 |
| 7293119 | Jelena | Cvetkovic | 167.98 | Completed | Charged | 3/16/2019 8:29:45 PM | 35, Bliss Court | | Whitby | ON | L1N 9V5 | Canada | 9055503203 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551382188US |
| 7292438 | Karen | Dybala | 69.97 | Completed | Charged | 3/16/2019 7:52:39 PM | 3453 Heatherwood Dr. | | Hamburg | NY | 14075 | United States | 7166483522 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466156 |
| 7292331 | Cathy | McFarland | 64.99 | Completed | Charged | 3/16/2019 6:16:17 PM | 1005 Means Court | | oviedo | FL | 32765 | United States | 4078788076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914782 |
| 7292239 | Susan | Kissler | 55.25 | Completed | Charged | 3/16/2019 5:14:24 PM | P.O.Box 791026 | | Paia | HI | 96779 | United States | 8082838685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914768 |
| 7292171 | Eunhwa | Kim | 63.75 | Completed | Charged | 3/16/2019 4:45:07 PM | 2084 N Inverness Dr | | Vernon Hills | IL | 60061 | United States | 2243810853 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915468 |
| 7291731 | Shari | Kaufman | 70.99 | Completed | Charged | 3/16/2019 2:11:24 PM | 8560 sw 163 terrace | | Palmetto Bay | FL | 33157 | United States | 3052836478 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466149 |
| 7291730 | Shari | Kaufman | 68 | Completed | Charged | 3/16/2019 2:06:34 PM | 8560 sw 163 terrace | | Palmetto Bay | FL | 33157 | United States | 3052836478 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464756 |
| 7291714 | Belinda | Flynn-kavanaugh | 79.99 | Completed | Charged | 3/16/2019 1:56:36 PM | 702 Northwest 2nd Street | | Washington | IN | 47501 | United States | 8124865822 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464749 |
| 7291625 | erin | Cramer | 64.99 | Completed | Charged | 3/16/2019 12:54:33 PM | 29937 Enid Road | | Wickliffe | OH | 44092 | United States | 4404796473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914744 |
| 7291611 | KIMBERLY | CASSELL | 58.96 | Completed | Charged | 3/16/2019 12:44:00 PM | 413 KETTERING DR | | UPPER MARLBORO | MD | 20774 | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475917950 |
| 7291647 | Norma | L Stracener | 64.99 | Completed | Charged | 3/16/2019 12:37:26 PM | 24 MARINER HTS APT 1 | | WESTERLY | RI | 02891-2155 | United States | 9787296810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995631623 |
| 7291604 | Anne | Perkin | 55.25 | Completed | Charged | 3/16/2019 12:22:24 PM | 157 Edmunds Rd | | Wellesley | MA | 2481 | United States | 9176580566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914713 |
| 7291558 | Jill | D Semmler | 64.99 | Completed | Charged | 3/16/2019 11:50:06 AM | 460 LINDEN CENTER DR | | FORT COLLINS | CO | 80524-2460 | United States | 7604217672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828995916563 |
| 7291457 | Laura | Bentley | 74.99 | Completed | Charged | 3/16/2019 10:22:27 AM | 138 Almedo Way NE | | SAINT PETERSBURG | FL | 33704 | United States | 9548014141 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915451 |
| 7290879 | Marcie | Harrison | 60.35 | Completed | Charged | 3/16/2019 8:15:24 AM | 4541 N CLAREMONT AVE | | Chicago | IL | 60625 | United States | 7733341011 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466132 |
| 7290876 | Holly | Carson | 68 | Completed | Charged | 3/16/2019 7:59:11 AM | 122 Sewall Avenue | A | Brookline | MA | 2446 | United States | 6177384819 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464732 |
| 7290872 | Elise | Wajid | 85.29 | Completed | Charged | 3/16/2019 7:17:55 AM | 411 LONGFELLOW DR | | WILLIAMSTOWN | NJ | 08094-3205 | United States | 6092214179 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882995820572 |
| 7290848 | Naiomy | torres | 279.12 | Completed | Charged | 3/16/2019 3:52:33 AM | 6550 W OHIO AVE | | LAKEWOOD | CO | 80226-4646 | United States | 7204724442 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464725 |
| 7290280 | Riho | Takano | 69.99 | Completed | Charged | 3/16/2019 1:12:28 AM | 1419 W 179th St unit 10 | | gardena | CA | 90248 | United States | 4243764936 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916236 |
| 7290240 | Su | McFay | 64.99 | Completed | Charged | 3/15/2019 11:44:51 PM | 4114 N Maplewood Ave | Garden Unit | Chicago | IL | 60618 | United States | 7737240192 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914690 |
| 7290219 | Kristin | Anez | 79.98 | Completed | Charged | 3/15/2019 11:38:54 PM | 630 Union Street | | Encinitas | CA | 92024 | United States | 8584149537 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464718 |
| 7289474 | KAREN | NEEDLE | 79.99 | Completed | Charged | 3/15/2019 6:16:37 PM | 11545 MOORPARK ST APT 206 | | STUDIO CITY | CA | 91602-1940 | United States | 8185053600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021289914 |
| 7289398 | June | Reynolds | 79.99 | Completed | Charged | 3/15/2019 4:58:36 PM | 1341 East Deer Canyon Road | | Tucson | AZ | 85718 | United States | 2604274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475911422 |
| 7289371 | Laurie | Benzie | 64.99 | Completed | Charged | 3/15/2019 4:48:25 PM | 9981 Timothy Lane | | Villa Park | CA | 92861 | United States | 7145530327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914676 |
| 7289390 | Suzanne | Suzanne | 139.56 | Completed | Charged | 3/15/2019 4:21:10 PM | 210 E 35TH ST APT 4A | | NEW YORK | NY | 10016-4212 | United States | 2038038862 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464701 |
| 7289361 | Nancy | May | 143.95 | Completed | Charged | 3/15/2019 4:06:50 PM | 183 Monte Vista Ave | Unit C | Costa Mesa | CA | 92627 | United States | 7142997578 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464664 |
| 7289275 | Lan | Pham | 79.99 | Completed | Charged | 3/15/2019 2:25:20 PM | 11106 COOL WINDS WAY | | FISHERS | IN | 46037-4485 | United States | 3178353665 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829995630336 |
| 7289078 | Joy | Todd | 55.25 | Completed | Charged | 3/15/2019 1:55:09 PM | 630 riviera cir | | Nipomo | CA | 93444 | United States | 6198574088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914669 |
| 7288894 | Robyn | Ramm | | Completed | Charged | 3/15/2019 12:58:24 PM | 1125 NW Couch Ave 900 | Suite 900 | Portland | OR | 97209 | United States | 5034147408 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464794 |
| 7288933 | Haley | Haley | 139.56 | Completed | Charged | 3/15/2019 12:16:53 PM | 95 RIVER HILLS DR APT 3212 | | FOND DU LAC | WI | 54937-9134 | United States | 4142348547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464695 |
| 7288833 | wendy | aimone | 64.99 | Completed | Charged | 3/15/2019 12:00:49 PM | 35687 us highway 30 south | | fort bridger | WY | 82933 | United States | 3077476163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914973 |
| 7288877 | Inge | Quinn | 139.56 | Completed | Charged | 3/15/2019 11:56:53 AM | 4014 Rushmore Pl | | Beavercreek | OH | 45430-1938 | United States | 9374311999 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464688 |
| 7288804 | Kelly | Livesay | 79.98 | Completed | Charged | 3/15/2019 11:15:22 AM | 531 Pine Point Dr | | Akron | OH | 44333 | United States | 3307309313 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464671 |
| 7288747 | Dawne | Fitzpatrick | 79.99 | Completed | Charged | 3/15/2019 10:23:22 AM | 117 COCO PLUM DR APT 13 # 13 | | MARATHON | FL | 33050-4053 | United States | 8453254500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461908 |
| 7288702 | SCHELINA A | JULE | 139.56 | Completed | Charged | 3/15/2019 9:13:06 AM | 15902 CORNERWOOD CT | | AUSTIN | TX | 78717-5300 | United States | 5125699765 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461168 |
| 7288070 | Alissa | Ramos | 58.57 | Completed | Charged | 3/15/2019 3:44:56 AM | 1456 South 12th Street | | Harrisburg | PA | 17104 | United States | 7178569533 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401460581 |
| 7288070 | Alissa | Ramos | | Completed | Charged | 3/15/2019 3:44:56 AM | 1456 South 12th Street | | Harrisburg | PA | 17104 | United States | 7178569533 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401460581 |
| 7287789 | Kelly | Weston | 64.99 | Completed | Charged | 3/15/2019 12:28:34 AM | 28003 Via Del Agua | | Laguna Niguel | CA | 92677 | United States | 9492302025 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904110 |
| 7287390 | polina53kosh | polina53kosh | 139.79 | Completed | Charged | 3/14/2019 11:30:00 PM | 8400 NW 25TH ST STE 100 | | DORAL | FL | 33198-1522 | United States | 8092992098 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461144 |
| 7287293 | Jon | Dixon | 64.99 | Completed | Charged | 3/14/2019 10:54:45 PM | 728 wellmeier ave | | Dayton | OH | 45410 | United States | 9346204702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904103 |
| 7287201 | Vivian | Sourial | 79.98 | Completed | Charged | 3/14/2019 10:30:19 PM | 12942 Mustang st. | | Corona | CA | 92880 | United States | 9096368892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461090 |
| 7287388 | amy | dubray | 149.85 | Completed | Charged | 3/14/2019 10:00:42 PM | 8111 IRVINE AVE NW | | BEMIDJI | MN | 56601-6205 | United States | 3864499545 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461137 |
| 7287386 | Jens | Pedersen | 139.56 | Completed | Charged | 3/14/2019 9:56:47 PM | 3511 QUEEN ANN DR | | CLAYTON | NC | 27527-8722 | United States | 9199013250 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461120 |
| 7287292 | Patsy | Burkhart | 64.99 | Completed | Charged | 3/14/2019 9:12:44 PM | 12606 Fenhurst Way | | Naples | FL | 34120 | United States | 2313575855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904097 |
| 7287291 | Debra | Spector | 68 | Completed | Charged | 3/14/2019 8:28:14 PM | 10430 Wilshire Boulevard | Apt 603 | Los Angeles | CA | 90024 | United States | 3107466667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461113 |
| 7287290 | Ellen | Bowen | 72 | Completed | Charged | 3/14/2019 8:03:11 PM | 6649 East 32nd Street | Site 300 | Yuma | AZ | 85365 | United States | 9145140406 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461106 |
| 7286994 | Ruzanna | Giles | 58.5 | Completed | Charged | 3/14/2019 7:49:54 PM | 633 N. Central Ave. | Apt 349 | Glendale | CA | 91203 | United States | 8182162947 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904080 |
| 7286912 | Debbie | Gibson | 64.99 | Completed | Charged | 3/14/2019 6:02:34 PM | 2600 Truitt Ln | | Springdale | AR | 72762 | United States | 4792002466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904073 |
| 7286907 | cassie | johnson | 55.25 | Completed | Charged | 3/14/2019 5:42:15 PM | 3984 lake point drive | | muskegon | MI | 49441 | United States | 2317804026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904066 |
| 7286628 | Charris | Towne | 55.25 | Completed | Charged | 3/14/2019 5:04:10 PM | 1328 Lincoln st | | hood river | OR | 97031 | United States | 5413086866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401461175 |
| 7286421 | Nicole | Floyd | 79.98 | Completed | Charged | 3/14/2019 3:36:23 PM | 2234 Goff Drive | | Batesville | AR | 72501 | United States | 8703072688 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461083 |
| 7286360 | Beth | Stanley | 67.5 | Completed | Charged | 3/14/2019 2:54:10 PM | 20 Adalia Avenue | C | Tampa | FL | 33606 | United States | 8136950560 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461823 |
| 7286277 | leigh | eagleston | 79.99 | Completed | Charged | 3/14/2019 1:13:37 PM | 3892 Stoneridge Road | | Carlsbad | CA | 92010 | United States | 7606376561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461076 |
| 7286247 | Frank | Ildebrando | 79.99 | Completed | Charged | 3/14/2019 12:32:22 PM | 7812 Ludwig Castle Way | | Plano | TX | 75025 | United States | 2145026399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461069 |
| 7285603 | Theresa | Stratton | 88.97 | Completed | Charged | 3/14/2019 9:50:03 AM | 4343 Concourse Drive | 340 | Ann Arbor | MI | 48108 | United States | 5177486506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793018446835 |
| 7284753 | Roberta | Basist | 79.99 | Completed | Charged | 3/14/2019 12:44:00 AM | 2849 GREENWOOD HEIGHTS DR | | KNEELAND | CA | 95549-8909 | United States | 7074428974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882993166177 |
| 7284675 | Asa | Shian | 82.99 | Completed | Charged | 3/14/2019 12:31:32 AM | 97 Degraaf Crescent | | Aurora | ON | L4G 0X2 | Canada | 6478775383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550923908US |
| 7284671 | Jen | Rarity | 63.75 | Completed | Charged | 3/14/2019 12:01:17 AM | 3056 37th Ave W | | Seattle | WA | 98199 | United States | 2064842928 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902314 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284671 | Jen | Rarity | | Completed | Charged | 3/14/2019 12:01:17 AM | 3056 37th Ave W | | Seattle | WA | 98199 | United States | 2064842928 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 9274890179027854347590231 4 |
| 7284670 | Martha | Cray | 79.99 | Completed | Charged | 3/13/2019 11:52:54 PM | 8250 Plum Valley Drive | | San Antonio | TX | 78255 | United States | 2104151535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901782 |
| 7284669 | Susan | Huang | 79.99 | Completed | Charged | 3/13/2019 10:23:54 PM | 1221 SW 10th Avenue | Unit 905 | Portland | OR | 97205 | United States | 5033134787 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901775 |
| 7284588 | Taylour | Kimmel | 85.59 | Completed | Charged | 3/13/2019 10:20:22 PM | 140 HOPE RD | | CRANBERRY TOWN | PA | 16066-3806 | United States | 7246127843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830199333992 |
| 7284539 | Anastasia | Nelina | 79.99 | Completed | Charged | 3/13/2019 9:33:08 PM | 3 WINTER ST # AP.5 | | MANVILLE | RI | 02838-1392 | United States | 6177751111 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883055371843 |
| 7283491 | Sharlene | Beauford | 76.99 | Completed | Charged | 3/13/2019 6:15:17 PM | 159 Wilderness Dr | | Boyce | LA | 71409-8608 | United States | 3184515491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830198793806 |
| 7283440 | Cindy | Stevenson | 60.35 | Completed | Charged | 3/13/2019 5:41:17 PM | 1817 11th Street | | Silvis | IL | 61282 | United States | 5636767982 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902994 |
| 7283395 | Kelle | Burbank | 79.99 | Completed | Charged | 3/13/2019 4:47:17 PM | 29 Cook Street | 2 | Boston | MA | 2129 | United States | 5083611678 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901768 |
| 7283394 | Alaina | Anskis | 68.89 | Completed | Charged | 3/13/2019 4:39:49 PM | 1 Eagle Avenue | | Coal Township | PA | 17866 | United States | 5705543560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902345 |
| 7283371 | Sarah | Schaff | 79.98 | Completed | Charged | 3/13/2019 4:10:03 PM | 16715 Jackson st | | Omaha | NE | 68118 | United States | 4022137427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901751 |
| 7283263 | Darlene | Hamrock | 74.99 | Completed | Charged | 3/13/2019 2:39:43 PM | 764 A J Land Road | | Canton | GA | 30115 | United States | 4043869231 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902307 |
| 7283239 | Jennifer | Greenawald | 80.3 | Completed | Charged | 3/13/2019 2:23:26 PM | 458 East College Avenue | 709 | State College | PA | 16801 | United States | 4127198695 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992478842 |
| 7283110 | Liliane | Mager | 143.97 | Completed | Charged | 3/13/2019 1:47:28 PM | 257 Central Park West | Apartment 7E | New York | NY | 10024 | United States | 9173711120 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475899317 |
| 7283021 | Judith | Leoffler | 55.25 | Completed | Charged | 3/13/2019 1:42:24 PM | 12734 Irwin Way | | Boulder Creek | CA | 95006 | United States | 8313383597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902338 |
| 7283020 | Donna | Andrews | 63.75 | Completed | Charged | 3/13/2019 1:32:59 PM | 9956 Orangewood Dr. | | Thornton | CO | 80260 | United States | 3034524084 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902291 |
| 7282851 | Beth | Stanley | 68 | Completed | Charged | 3/13/2019 12:53:30 PM | 900 East Marion Avenue | Unit 1306 | Punta Gorda | FL | 33950 | United States | 8136950560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901744 |
| 7282840 | Deborah | lo | 86.99 | Completed | Charged | 3/13/2019 12:27:33 PM | 164 Luakaha Circle | | Kihei | HI | 96753 | United States | 8082804620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992023592 |
| 7282779 | DONNA | MAJOR | 63.75 | Completed | Charged | 3/13/2019 11:27:40 AM | 3 HOLBORN PARK | | BOSTON | MA | 2121 | United States | 6176995843 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901737 |
| 7282728 | JoAnn | Schapker | 69.95 | Completed | Charged | 3/13/2019 10:56:27 AM | 4008 wildcherry | | Cincinnati | OH | 45248 | United States | 5135746597 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902987 |
| 7282717 | Caroline | kuper | 63.75 | Completed | Charged | 3/13/2019 10:38:49 AM | 6606 N. New Braunfels Ave | | San Antonio | TX | 78209 | United States | 2102407809 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901720 |
| 7282660 | GILDA | ANTONIAN | 68 | Completed | Charged | 3/13/2019 9:35:01 AM | 7111 Santa Monica Blvd #417 | Apt#417 | West Hollywood | CA | 90046 | United States | 3237450003 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901713 |
| 7282646 | Taylor | Davis | 64.99 | Completed | Charged | 3/13/2019 9:02:14 AM | 339 W Broadway | Apt 15 | South Boston | MA | 2127 | United States | 6177103390 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902321 |
| 7281777 | Kim | Carlson-Sweet | 129.98 | Completed | Charged | 3/13/2019 12:49:14 AM | 4790 Skycrest Drive | | Santa Rosa | CA | 95405 | United States | 7075436552 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898013 |
| 7281776 | Robyn | Wolaver | 93.18 | Completed | Charged | 3/13/2019 12:42:25 AM | 1717 LONG PRAIRIE RD | | ALLEN | TX | 75002-8379 | United States | 4693237865 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897788 |
| 7281775 | Jennifer | Kudrik | 92.24 | Completed | Charged | 3/13/2019 12:42:01 AM | 4 BARCROFT TRL | | ASHEVILLE | NC | 28805-8808 | United States | 9194958056 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897764 |
| 7281774 | Nikki | Lowe | 92.06 | Completed | Charged | 3/13/2019 12:41:39 AM | 1406 S MAIN ST | | GRAHAM | NC | 27253-4516 | United States | 3362661040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897740 |
| 7281773 | Clark | Julie | 93.56 | Completed | Charged | 3/13/2019 12:41:08 AM | 127 EDISON ST | | LACKAWANNA | NY | 14218-3684 | United States | 7165534799 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897726 |
| 7281445 | Jessica | Noble | 64.99 | Completed | Charged | 3/12/2019 11:26:18 PM | 1019 Northwest South Shore Drive | | Lake Waukomis | MO | 64151 | United States | 14026305243 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898006 |
| 7281443 | Cristal | Dakeman | 135.98 | Completed | Charged | 3/12/2019 11:22:44 PM | 12958B Grays Pointe Road | | Fairfax | VA | 22033 | United States | 7035097497 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898020 |
| 7281443 | Cristal | Dakeman | | Completed | Charged | 3/12/2019 11:22:44 PM | 12958B Grays Pointe Road | | Fairfax | VA | 22033 | United States | 7035097497 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898020 |
| 7281440 | Ginene | GOOD | 79.99 | Completed | Charged | 3/12/2019 11:22:16 PM | 4513 North Florida Avenue | 118 | Tampa | FL | 33603 | United States | 4078830228 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897719 |
| 7281438 | cheryl | cloet | 239.97 | Completed | Charged | 3/12/2019 10:26:14 PM | 31680 Road V | | Sutton | NE | 68979 | United States | 4027734784 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897702 |
| 7281436 | Theresa | Kluczkowski | 58.57 | Completed | Charged | 3/12/2019 8:43:45 PM | 1681 Dunluce Dr | | Pittsburgh | PA | 15227 | United States | 4128814383 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897993 |
| 7280479 | Caroline | Withers | | Completed | Charged | 3/12/2019 6:42:22 PM | 1760 Corcus Ferry Road | | Hampstead | NC | 28443 | United States | 9109777520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897139 |
| 7280453 | Gary | Adkins | 79.98 | Completed | Charged | 3/12/2019 6:02:30 PM | 109 Madiera Beach Blvd | | Kissimmee | FL | 34746 | United States | 4072785868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897696 |
| 7280341 | Nancy | Breen | 63.75 | Completed | Charged | 3/12/2019 4:14:37 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | 9787745197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897672 |
| 7280340 | Amy | Couture | 63.75 | Completed | Charged | 3/12/2019 4:10:29 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | 9787299175 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897658 |
| 7280339 | Marti | Powell | 55.25 | Completed | Charged | 3/12/2019 4:09:37 PM | 8901 West Sheep Ranch Court | | Las Vegas | NV | 89143 | United States | 7023550984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897986 |
| 7279841 | Kyle | Opal | 70.99 | Completed | FullRefund | | 1791 Marks Rd | | Valley City | OH | 44280 | United States | 2165094002 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898761 |
| 7279790 | Valerie | Cook | 74.99 | Completed | Charged | 3/12/2019 1:00:07 PM | 2405 Kathryn Drive | | Heath | TX | 75032 | United States | 2145646491 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897634 |
| 7279700 | Marcia | Freund | 64.99 | Completed | Charged | 3/12/2019 11:55:22 AM | 300 S. Bluff Street | | Wichita | KS | 67218 | United States | 3162081962 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897979 |
| 7279699 | Melissa | Simon | 55.25 | Completed | Charged | 3/12/2019 11:46:41 AM | 5751 n kolb rd | 23203 | Tucson | AZ | 85750 | United States | 15209038883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897962 |
| 7279723 | Mia | Liu | 64.99 | Completed | Charged | 3/12/2019 11:44:05 AM | 113 SONAS DR | | HAYWARD | CA | 94542-7929 | United States | 5109621234 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053546267 |
| 7279683 | Mary | Lombardo | 63.75 | Completed | Charged | 3/12/2019 11:18:09 AM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897610 |
| 7279654 | Joan | Sheppard | 79.99 | Completed | Charged | 3/12/2019 11:10:20 AM | 15376 Bethel Burley Rd SE | | Port Orchard | WA | 98367 | United States | 2537320172 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897573 |
| 7279653 | Georgette | Grainger | 68 | Completed | Charged | 3/12/2019 11:07:07 AM | 1335 East 35th Avenue | | Spokane | WA | 99203 | United States | 5099900656 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897559 |
| 7279662 | Gabriella L | Gallo | 66.63 | Completed | Charged | 3/12/2019 10:28:56 AM | 129 WHITTIER MEADOWS DR | | AMESBURY | MA | 01913-5743 | United States | 4158519136ext70349 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897597 |
| 7279622 | Deborah | Neel | 60.35 | Completed | Charged | 3/12/2019 10:23:07 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898754 |
| 7279619 | Sumar | Sumar | 66.63 | Completed | Charged | 3/12/2019 9:46:36 AM | 3019 FREDNA PL | | MIDLAND | TX | 79707-5285 | United States | 4158519136ext16929 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897535 |
| 7279584 | Wendy | Wendy | 66.63 | Completed | Charged | 3/12/2019 9:13:19 AM | 3250 SWEETWATER RD APT 1601 | | LAWRENCEVILLE | GA | 30044-6519 | United States | 4158519136ext75584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895449 |
| 7279062 | Marta Lorena | Gomez | 79.77 | Completed | Charged | 3/12/2019 8:30:34 AM | 8518 NW 66TH ST 502 | | MIAMI | FL | 33195-2684 | United States | 4158519136ext18934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828991398083 |
| 7279059 | Michael | Pappas | 66.63 | Completed | Charged | 3/12/2019 8:25:16 AM | 19502 39TH AVE | | FLUSHING | NY | 11358-4009 | United States | 4158519136ext13127 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895432 |
| 7278839 | Constance | Bell | 79.99 | Completed | Charged | 3/12/2019 7:50:51 AM | 103 Navajo Street | | Tavernier | FL | 33070 | United States | 3053930448 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895425 |
| 7278819 | Barbara | Denbigh | 70.63 | Completed | Charged | 3/12/2019 5:37:16 AM | 127 CLOVERLY LN | | WEST CHESTER | PA | 19380-3876 | United States | 4158519136ext08539 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895418 |
| 7278812 | Yifan | Zhao | 86.99 | Completed | Charged | 3/12/2019 4:27:02 AM | 2121 Dwight Way | Apt 306 | Berkeley | CA | 94704-2095 | United States | 9292133089 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990846976 |
| 7279695 | Laura | Main | 64.99 | Completed | Charged | 3/12/2019 12:08:56 AM | 548 BRANNAN ST UNIT 301 | | SAN FRANCISCO | CA | 94107-1686 | United States | 4158129309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882991374376 |
| 7277406 | Linda | Sroka | 68 | Completed | Charged | 3/11/2019 11:23:24 PM | 2225 Mecan Dr. | | Naperville | IL | 60564 | United States | 7028216960 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895401 |
| 7277405 | Dasha | Buvaylo | 73.25 | Completed | Charged | 3/11/2019 11:08:50 PM | 44 Dunfield Avenue | 1124, buzzer: 7660 | Toronto | ON | M4S 2H2 | Canada | 6479867024 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550608954US |
| 7277404 | Janna | Patrick | 64.99 | Completed | Charged | 3/11/2019 10:37:41 PM | 3407 Aldergrove drive | | SPRING | TX | 77388 | United States | 2813551646 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457864 |
| 7277403 | Sophia | Bethune | 79.99 | Completed | Charged | 3/11/2019 10:29:38 PM | 4110 Balsam Bark Drive | | Cumming | GA | 30028 | United States | 5084943757 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895395 |
| 7277402 | Kathryn | Cronk | 63.75 | Completed | Charged | 3/11/2019 9:10:02 PM | 1795 Travis Ranch Road | | Lucas | TX | 75002 | United States | 9726025028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895388 |
| 7277243 | Wanpen | McMillan | 143.97 | Completed | Charged | 3/11/2019 9:00:01 PM | 47656 PENNRUN WAY | | POTOMAC FALLS | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895456 |
| 7279692 | Catherine | L. McNally | 64.99 | Completed | Charged | 3/11/2019 6:46:36 PM | 2736 WINTERTON RD | | HEBER CITY | UT | 84032-4405 | United States | 8018241655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881991232419 |
| 7279691 | Maria | Saravia | 79.99 | Completed | Charged | 3/11/2019 6:24:17 PM | 702 PARK AVE APT 306 | | SOUTH PASADENA | CA | 91030-2760 | United States | 3232188732 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793016610723 |
| 7277111 | Amy | Jollay | 67.93 | Completed | Charged | 3/11/2019 5:48:51 PM | 9131 DALLAS BAY RD | | SODDY DAISY | TN | 37379-3437 | United States | 4158519136ext99114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895371 |
| 7277041 | Denise | Montalto | 67.93 | Completed | Charged | 3/11/2019 4:47:02 PM | 161 S HUNTINGTON AVE APT 303 | | JAMAICA PLAIN | MA | 02130-4830 | United States | 4158519136ext86971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895364 |
| 7277019 | I. | coleman | 67.93 | Completed | Charged | 3/11/2019 4:30:15 PM | 1201 S RIVERSIDE DR | | INDIALANTIC | FL | 32903-3550 | United States | 4158519136ext18863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895357 |
| 7276437 | Chestra | Stilwell | 55.25 | Completed | Charged | 3/11/2019 3:30:25 PM | 415 Sequoia Court | | Schaumburg | IL | 60193 | United States | 8477673892 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457857 |
| 7279688 | Janel | ortega | 64.99 | Completed | Charged | 3/11/2019 1:15:28 PM | 2627 SPRING CYN | | SAN ANTONIO | TX | 78232-3295 | United States | 3615486095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053545635 |
| 7276207 | FDManchaca | FDManchaca | 74.2 | Completed | Charged | 3/11/2019 12:15:10 PM | 11200 MANCHACA RD BLDG 4 UNIT 4 | | AUSTIN | TX | 78748-2747 | United States | 4158519136ext66598 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454924 |
| 7276147 | Daniela | Rincon | 64.99 | Completed | Charged | 3/11/2019 12:05:05 PM | 52 72nd Place | Girst floor | Queens | NY | 11378 | United States | 3473197225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455532 |
| 7276114 | Marilyn | Rodriguez | 64.99 | Completed | Charged | 3/11/2019 12:00:17 PM | 1644 Edison Avenue | 1st floor | Bronx | NY | 10461 | United States | 6464135400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455525 |
| 7275480 | Pam | Graeff | 58.57 | Completed | Charged | 3/11/2019 9:13:08 AM | 2260 Old Hollow Rd | | Mechanicsburg | PA | 17055 | United States | 7178059124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455518 |
| 7275457 | Connie | Pangrazi | 81.38 | Completed | Charged | 3/11/2019 7:45:32 AM | 2509 FIR CREST BLVD | | ANACORTES | WA | 98221-8762 | United States | 4158519136ext81139 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454917 |
| 7274684 | Joni | Miller | 75 | Completed | Charged | 3/10/2019 11:53:55 PM | 1013 TWELVE STONES CT | | GOODLETTSVILLE | TN | 37072-3343 | United States | 4158519136ext66386 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454900 |
| 7274673 | Cristina | Floristeanu | 124.09 | Completed | Charged | 3/10/2019 10:46:39 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454948 |
| 7274673 | Cristina | Floristeanu | | Completed | Charged | 3/10/2019 10:46:39 PM | 22187 Nona Street | | Dearborn | MI | 48124 | United States | 13135057970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454948 |
| 7274611 | Nancy | Nancy | 75 | Completed | Charged | 3/10/2019 10:27:26 PM | 70 South Meadow Rd. | | Plymouth | MA | 2360 | United States | 4158519136ext01997 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454894 |
| 7274610 | Barbara | Hastings | 75 | Completed | Charged | 3/10/2019 10:26:44 PM | 6 Fairway Dr | | Topsfield | MA | 1983 | United States | 4158519136ext91970 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454887 |
| 7274566 | Marcelle | Marcelle | 162.82 | Completed | Charged | 3/10/2019 10:11:17 PM | 1591 MCKENZIE WAY | | POINT ROBERTS | WA | 98281-9712 | United States | 4158519136ext22334 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454870 |
| 7274533 | Marcia | Ellermeyer | 150.06 | Completed | Charged | 3/10/2019 9:31:12 PM | 2759 RYLAND AVE | | HELENA | MT | 59601-6422 | United States | 4158519136ext69451 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454863 |
| 7273769 | Barbara | Jenison | 75.29 | Completed | Charged | 3/10/2019 7:01:47 PM | 15 MAPLETON ST | | CRANSTON | RI | 02910-5549 | United States | 4158519136ext83649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454856 |
| 7273730 | Robin | Johnson | 55.25 | Completed | Charged | 3/10/2019 6:58:53 PM | 30650 Rancho California Road | D406-115 | Temecula | CA | 92591 | United States | 9519705360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455501 |
| 7273749 | Lynn | Smith | 79.98 | Completed | Charged | 3/10/2019 6:51:11 PM | 14710 177th Street | | Grand Haven | MI | 49417 | United States | 2313012436 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454849 |
| 7273736 | Saundra L | DeMita | 75.31 | Completed | Charged | 3/10/2019 6:31:39 PM | 2311 LIBERTY RD | | STOW | OH | 44224-3599 | United States | 4158519136ext18071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454832 |
| 7273612 | Jackie | Faison | 55.25 | Completed | Charged | 3/10/2019 5:21:27 PM | 1170 Mt. Lemmon Rd. | PoBox 484 | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455495 |
| 7273597 | Poppy | Carver | 80.37 | Completed | Charged | 3/10/2019 4:37:59 PM | 32 NORTHWOOD DR | | WEST MILFORD | NJ | 07480-3725 | United States | 4158519136ext02995 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454825 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7273556 | Melissa | Sidorchuk | 63.75 | Completed | Charged | 3/10/2019 4:34:41 PM | 1005 S Wellington Pt Rd | | McKinney | TX | 75072 | United States | 2145929603 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347589465 7 |
| 7276103 | Gail | Eidman | 74.99 | Completed | Charged | 3/10/2019 4:13:23 PM | 20 HALLMARK DR | | NEW CITY | NY | 10956-1739 | United States | 8456340014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828990019580 |
| 7273478 | Laurence S. | Sanger | 75.38 | Completed | Charged | 3/10/2019 3:15:07 PM | 5255 Vickery Blvd. | | Dallas | TX | 75206 | United States | 4158519136ext42232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454818 |
| 7273432 | Jules | Kessler | 64.99 | Completed | Charged | 3/10/2019 2:53:04 PM | 434 South Orchard Drive | | Burbank | CA | 91506 | United States | 8184544883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455488 |
| 7273389 | Dennis | Bloch | 64.99 | Completed | Charged | 3/10/2019 2:07:30 PM | 48 Orquidia Court | | Palm Desert | CA | 92260 | United States | 7608954177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455471 |
| 7273354 | Mika | Hasui | 92.99 | Completed | Charged | 3/10/2019 1:51:49 PM | 11 Christie Street | Suite 703 | Toronto | ON | M6G 3B1 | Canada | 4169012766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425681US |
| 7273342 | Nozomi | Hamagishi | 92.99 | Completed | Charged | 3/10/2019 1:37:44 PM | 8 millwright avenue | | Richmond Hill | ON | L4E 5B1 | Canada | 16479964506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425633US |
| 7273341 | Judy | Bassett | 248.17 | Completed | Charged | 3/10/2019 1:34:09 PM | 6516 Costa Circle | | Naples | FL | 34113 | United States | 6479690456 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454931 |
| 7273341 | Judy | Bassett | | Completed | Charged | 3/10/2019 1:34:09 PM | 6516 Costa Circle | | Naples | FL | 34113 | United States | 6479690456 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454931 |
| 7273318 | poppintry@comcast.net | poppintry@comcast.net | 75.43 | Completed | Charged | 3/10/2019 12:56:49 PM | 6616 N CHARLES ST | | TOWSON | MD | 21204-6805 | United States | 4158519136ext78013 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454801 |
| 7272891 | Marilyn | Brule | 68 | Completed | Charged | 3/10/2019 12:28:45 PM | 4904 Dulcinea Drive | | Las Cruces | NM | 88005 | United States | 5054400737 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454795 |
| 7276099 | Vickie | Lindquist | 79.99 | Completed | Charged | 3/10/2019 12:16:19 PM | 81340 GOLF VIEW DR | | LA QUINTA | CA | 92253-7687 | United States | 8016520337 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989715445 |
| 7272816 | Carol | Caradimos | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 9701 East Highway 25 | Lot 154 | Belleview | FL | 34420 | United States | 5085744940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455464 |
| 7272790 | Mari | O'Neill | 68 | Completed | FullRefund | | 567 Huntington Parkway | | Nashville | TN | 37211 | United States | 6154155790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454788 |
| 7272779 | Samantha | Fuller | 55.25 | Completed | Charged | 3/10/2019 9:42:36 AM | 2856 Southwest Brighton Way | | Palm City | FL | 34990 | United States | 4342188806 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455457 |
| 7271984 | Kyeongran-Leah | Kim | 79.98 | Completed | Charged | 3/10/2019 3:53:31 AM | 1431 Lee street | Nail bliss spa | Des Plaines | IL | 60018 | United States | 7734560195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453088 |
| 7271980 | Jessica | Jessica | 76.73 | Completed | Charged | 3/10/2019 3:36:15 AM | 4471 HOLLY AVE | | FAIRFAX | VA | 22030 | United States | 4158519136ext10427 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453064 |
| 7271975 | Julie | Larson | 64.99 | Completed | Charged | 3/10/2019 3:35:24 AM | 1817 North Compton Road | | Farmington | UT | 84025 | United States | 8015409141 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889646 |
| 7271942 | Alice I. | Sakakini | 78.03 | Completed | Charged | 3/10/2019 12:36:51 AM | 70 89TH ST | | BROOKLYN | NY | 11209-5545 | United States | 4158519136ext97087 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453057 |
| 7271908 | DIANA | KELTZ | 79 | Completed | Charged | 3/9/2019 11:31:00 PM | 218 BRIDGEHAMPTON DR | | MEDINA | OH | 44256 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453040 |
| 7271075 | Stephanie | Donley | 79.98 | Completed | Charged | 3/9/2019 8:35:04 PM | 7060 Ketchel Dr. | | Comstock Park | MI | 49321 | United States | 6164011631 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453033 |
| 7270944 | Linda | Walker | 60.35 | Completed | Charged | 3/9/2019 6:04:45 PM | 325 Vassar Avenue | | Kensington | CA | 94708 | United States | 5105255074 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453897 |
| 7276095 | Erin | caffrey | 64.99 | Completed | Charged | 3/9/2019 5:53:48 PM | 1803 GRAND AVE | | SAN DIEGO | CA | 92109-4504 | United States | 3477363220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830195856020 |
| 7270925 | Linda | Silverman | 63.75 | Completed | Charged | 3/9/2019 5:49:31 PM | 2105 Gulf of Mexico Drive | Unit 3205 | Longboat Key | FL | 34228 | United States | 4014472452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453026 |
| 7276093 | Pamela | Webster | 64.99 | Completed | Charged | 3/9/2019 5:36:13 PM | 18106 JUNE OAK ST | | CYPRESS | TX | 77429-5472 | United States | 8322056293 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716749 |
| 7276092 | Zenobia | Hogan | 79.99 | Completed | Charged | 3/9/2019 5:03:25 PM | 4300 FOX TROTTER DR | | RICHMOND | VA | 23223-2349 | United States | 8044754785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883052052301 |
| 7270907 | CP | CP | 78.27 | Completed | Charged | 3/9/2019 5:02:26 PM | 3525 TURTLE CREEK BLVD APT 13E | | DALLAS | TX | 75219-5517 | United States | 4158519136ext27868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453019 |
| 7270865 | Sophia | Albertson | 88.97 | Completed | Charged | 3/9/2019 4:52:39 PM | 1176 Acadia Pl | | Ventura | CA | 93003 | United States | 8052181046 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828990264402 |
| 7270866 | Nicole | Brouillette | 55.25 | Completed | Charged | 3/9/2019 4:49:48 PM | 2659 Broad Oaks Place | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889639 |
| 7270864 | Aspen | Winter | 79.98 | Completed | Charged | 3/9/2019 4:47:16 PM | 370 Mike Loza Dr | 204 | Camarillo | CA | 93012 | United States | 8057984559 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453002 |
| 7270831 | constance | Kashkawil | 91.99 | Completed | Charged | 3/9/2019 4:29:39 PM | 1001 Brush Street | ste e | Detroit | MI | 48226 | United States | 5198181685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990145918 |
| 7270830 | Patricia | Devita | 55.25 | Completed | Charged | 3/9/2019 4:24:11 PM | 14 centennial ct | | Deerfield | FL | 33442 | United States | 9547084221 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889622 |
| 7270797 | Jodie | Mattie | 85.91 | Completed | Charged | 3/9/2019 3:33:15 PM | 2401 RUCKER AVE APT 6 | | EVERETT | WA | 98201-2765 | United States | 4158519136ext14043 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452999 |
| 7270475 | Lidiya | Lidiya | 156.72 | Completed | Charged | 3/9/2019 2:13:54 PM | 4176 BAY LAUREL WAY | | BOCA RATON | FL | 33487-2240 | United States | 4158519136ext91706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270475 | Lidiya | Lidiya | | Completed | Charged | 3/9/2019 2:13:54 PM | 4176 BAY LAUREL WAY | | BOCA RATON | FL | 33487-2240 | United States | 4158519136ext91706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270383 | Renee | Schoenwitz | 68 | Completed | Charged | 3/9/2019 1:16:52 PM | 2966 Sundance Path | | Stevensville | MI | 49127 | United States | 126942977662694297 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452982 |
| 7270336 | Ali | Robin | 235.29 | Completed | Charged | 3/9/2019 11:46:41 AM | 234 W 48TH ST | | NEW YORK | NY | 10036-1540 | United States | 4158519136ext94433 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452975 |
| 7270289 | Sok | Khen | 248.17 | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | Khen | | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | Khen | | Completed | Charged | 3/9/2019 11:33:09 AM | 8308 Kiawah Ct | | Elk Grove | CA | 95758 | United States | 2099810099 | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401453095 |
| 7270267 | Kimberly | Wetherell | 78.46 | Completed | Charged | 3/9/2019 10:47:32 AM | 280 E 21ST ST APT 5B | | BROOKLYN | NY | 11226-3992 | United States | 4158519136ext96312 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452968 |
| 7270240 | Janice | Sweat | 78.49 | Completed | Charged | 3/9/2019 10:20:29 AM | 311 Thistlewood Run | | McDonough | GA | 30252 | United States | 4158519136ext45217 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452951 |
| 7268843 | Marcelo | Braga | 78.79 | Completed | Charged | 3/9/2019 12:01:30 AM | 1100 Biscayne Blvd apt 5101 | | Miami, | Florida | 33132 | United States | 4158519136ext25467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452944 |
| 7276086 | Lydia | Cheuk | 64.99 | Completed | Charged | 3/8/2019 9:55:24 PM | 24 E 7TH ST APT 8D | | NEW YORK | NY | 10003-8260 | United States | 9173657748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716527 |
| 7276081 | Kate | Khakshouri | 141.98 | Completed | Charged | 3/8/2019 5:43:20 PM | 350 East 79th Street | Apt. 19A | New York | NY | 10075 | United States | 2125709840 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830195856457 |
| 7268209 | Susan | Harada | 79.99 | Completed | Charged | 3/8/2019 5:43:05 PM | 1223 E Cherry Street | Apt. 318B | Seattle | WA | 98122 | United States | 8083517976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453071 |
| 7268282 | J | J | 78.95 | Completed | Charged | 3/8/2019 5:31:06 PM | 1549 TUSCANY CV | | FARMINGTON | UT | 84025-2049 | United States | 4158519136ext74489 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452937 |
| 7268196 | Christine | Venter | 143.97 | Completed | Charged | 3/8/2019 5:04:32 PM | 28225B Live Oak Canyon Rd | Unit B | Redlands | CA | 92373 | United States | 9097981136 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453118 |
| 7268119 | Melissa | Disabato | 79.98 | Completed | Charged | 3/8/2019 3:19:24 PM | 3105 Wood TRL | | Flower Mound | TX | 75022 | United States | 6307171775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452920 |
| 7268083 | Lindsey | Gray | 64.99 | Completed | Charged | 3/8/2019 2:37:24 PM | 8 N Keene St | D27 | Columbia | MO | 65201 | United States | 8168082158 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889615 |
| 7268113 | Bonnie J | Blecha | 79.05 | Completed | Charged | 3/8/2019 2:34:47 PM | 1300 N Frontage Rd W #1369 | | Vail | CO | 81658 | United States | 4158519136ext54008 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452913 |
| 7267986 | Molly | Rogan | 60.35 | Completed | Charged | 3/8/2019 1:00:25 PM | 649 Meadow Lane | | Salt Lake City | UT | 84106 | United States | 5702490204 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453880 |
| 7268050 | Ashley | Connell | 64.99 | Completed | Charged | 3/8/2019 12:51:34 PM | 3331 69TH AVE NE | | MARYSVILLE | WA | 98270-6980 | United States | 3606127897 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883050829783 |
| 7267972 | Maiko | Shima | 64.99 | Completed | Charged | 3/8/2019 12:21:22 PM | 1994 Rosswood Drive | | San Jose | CA | 95124 | United States | 2012533270 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889608 |
| 7267918 | Hope | Morris | 129.98 | Completed | Charged | 3/8/2019 11:47:42 AM | 4403 Ocean Front Walk | 102 | Marina del Rey | CA | 90292 | United States | 3103864949 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889592 |
| 7267917 | Monica | Hawkins | 64.99 | Completed | Charged | 3/8/2019 11:46:12 AM | 425 Miller Avenue | | Brooklyn | NY | 11207 | United States | 9292140306 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889585 |
| 7267641 | Kim | McFadden | 64.99 | Completed | Charged | 3/8/2019 11:35:45 AM | 3336 Three Bridge Rd. | | Powhatan | VA | 23139-4901 | United States | 8043897483 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889578 |
| 7267639 | Sonja | Daniels | 64.99 | Completed | Charged | 3/8/2019 11:26:26 AM | 51721 Blue Spruce Drive | | Macomb | MI | 48042 | United States | 2482592872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889561 |
| 7267602 | Jill | Lamberton | 79.17 | Completed | Charged | 3/8/2019 10:48:06 AM | C-o Helen Ficarra 17 Alanrose Ct | | Newark | DE | 19702-2225 | United States | 4158519136ext30176 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452906 |
| 7267375 | Kellee | Thompson Rodriguez | 56.35 | Completed | Charged | 3/8/2019 10:30:42 AM | 182 Charlesfort Way | | Moncks Corner | SC | 29461 | United States | 8435665672 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452159 |
| 7267402 | Susan | Barrett | 79.17 | Completed | Charged | 3/8/2019 10:25:25 AM | 3211 Kae Court | | Prescott | Arizona | 86305 | United States | 4158519136ext57912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452890 |
| 7267359 | Kathleen koch | Koch | 110.49 | Completed | Charged | 3/8/2019 9:52:15 AM | 9 Lusitano | | Coto de Caza | CA | 92679 | United States | 9499817852 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475887413 |
| 7268056 | Evelyna | Tran | 79.99 | Completed | Charged | 3/8/2019 9:36:21 AM | 14428 BLACK FARM DR | | NOBLESVILLE | IN | 46060-7262 | United States | 8325135272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829988516531 |
| 7268057 | Ngan | Nguyen | 74.99 | Completed | Charged | 3/8/2019 9:04:04 AM | 18202 AUBURN WOODS DR | | CYPRESS | TX | 77429-3466 | United States | 4083646740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881988558430 |
| 7267316 | Christina | Melluso | 68 | Completed | Charged | 3/8/2019 8:30:30 AM | 138 Tiana Circle | | Savannah | GA | 31406 | United States | 2392255994 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475887406 |
| 7267284 | Rebecca | Nite | 115.59 | Completed | Charged | 3/8/2019 7:04:32 AM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452166 |
| 7267284 | Rebecca | Nite | | Completed | Charged | 3/8/2019 7:04:32 AM | 2716 Barton Creek Blvd | Apt 926 | Austin | TX | 78735 | United States | 5126181627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401452166 |
| 7266392 | Patty | Horvath | 55.25 | Completed | Charged | 3/8/2019 1:00:20 AM | 9 Gabriele Drive | | East Norwich | NY | 11732 | United States | 5163173055 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451442 |
| 7266390 | Suzanne | Weller | 63.75 | Completed | Charged | 3/8/2019 12:58:38 AM | 717 Knight Lane | | Irving | TX | 75060 | United States | 9722592909 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886522 |
| 7268060 | Melissa | Metzler | 64.99 | Completed | Charged | 3/7/2019 11:54:58 PM | 2925 DREW AVE S | | MINNEAPOLIS | MN | 55416 | United States | 6122315667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882989901614 |
| 7266363 | Wendy | McLaughlin | 238.77 | Completed | Charged | 3/7/2019 11:29:50 PM | 10712 E STEARN AVE | | MESA | AZ | 85212-8226 | United States | 4158519136ext97674 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451435 |
| 7266371 | Beth | Faber | 70.99 | Completed | Charged | 3/7/2019 10:12:11 PM | 3332 Pawnee Place | | Sioux City | IA | 51104 | United States | 7123896602 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451480 |
| 7266369 | Tiffani | Dodge | 55.25 | Completed | Charged | 3/7/2019 9:51:53 PM | 602 Aspen Ave | | La Center | WA | 98629 | United States | 3608907371 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451459 |
| 7266367 | Laraine | Wahrmund | 63.75 | Completed | Charged | 3/7/2019 8:58:14 PM | 200 Weston Road | | Comfort | TX | 78013 | United States | 2107175345 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886515 |
| 7266366 | MARY | CASTALDI | 129.98 | Completed | Charged | 3/7/2019 7:55:17 PM | 40431 Corte santa susana | null | Indio | CA | 92203 | United States | 7607024136 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451466 |
| 7265264 | Francisca | Marquez | 56.35 | Completed | Charged | 3/7/2019 7:42:33 PM | 14237 SW 29 Street | | Miami | FL | 33175 | United States | 9542748472 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451510 |
| 7265232 | Camille | Santoro | 55.25 | Completed | Charged | 3/7/2019 6:44:50 PM | 80 Barnum Avenue | #58 | Plainview | NY | 11803 | United States | 5162426341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451473 |
| 7265167 | Robin | Johnson | 86.99 | Completed | Charged | 3/7/2019 5:41:41 PM | 922 Brookside Dr. NW | | Wilson | NC | 27893 | United States | 2522454135 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828988412396 |
| 7265176 | Jeanne | Boisvert | 84.69 | Completed | Charged | 3/7/2019 5:29:27 PM | 1535 STAUNTON DR | | MOON TOWNSHIP | PA | 15108-8975 | United States | 4158519136ext55355 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451428 |
| 7265154 | Nancy | Mautz | 60.35 | Completed | Charged | 3/7/2019 5:27:24 PM | 343 Trapp St | | Sun Prairie | WI | 53590 | United States | 16085757242 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451497 |
| 7265147 | Louise | Gale | 70.99 | Completed | Charged | 3/7/2019 5:00:44 PM | 2937 Southwood Road | | Birmingham | AL | 35223 | United States | 2058716128 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451503 |
| 7265149 | Martha | Ross | 79.92 | Completed | Charged | 3/7/2019 4:51:39 PM | 3760 PABLO LN | | LINCOLN | NE | 68516-6202 | United States | 4158519136ext01861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451411 |
| 7265117 | Helga | Jackson | 79.98 | Completed | Charged | 3/7/2019 4:09:30 PM | 23140 Nona Street | | Dearborn | MI | 48124 | United States | 3134026525 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451404 |
| 7265102 | Judi | Mohr | 85.28 | Completed | Charged | 3/7/2019 3:23:32 PM | 46 9th St | | Monroe Township | NJ | 08831-2410 | United States | 4158519136ext46508 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451749 |
| 7265101 | Spencer | Reese | 79.98 | Completed | Charged | 3/7/2019 3:21:38 PM | 4966 S 1150 E | | OGDEN | UT | 84403-4754 | United States | 4158519136ext12437 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451398 |
| 7265058 | Lori | McCabe | 58.57 | Completed | Charged | 3/7/2019 3:04:40 PM | 133 North Rock Street | | Shamokin | PA | 17872 | United States | 5708989677 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450759 |
| 7265028 | Phyllis | Barton | 60.35 | Completed | Charged | 3/7/2019 2:21:35 PM | 6206 Dovefield Road | | Charlotte | NC | 28277 | United States | 7048462769 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885716 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7264787 | Kay | Taylor | 124.09 | Completed | Charged | 3/7/2019 1:30:00 PM | 4913 Westview Drive | | Austin | TX | 78731 | United States | 5124679257 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347588569З |
| 7264787 | Kay | Taylor | | Completed | Charged | 3/7/2019 1:30:00 PM | 4913 Westview Drive | | Austin | TX | 78731 | United States | 5124679257 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885693 |
| 7264598 | Susan | Salvato | 68 | Completed | Charged | 3/7/2019 1:14:24 PM | 5600 Bell St Ste 105 # 285 | | Amarillo | TX | 79109 | United States | 8062368119 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450643 |
| 7264829 | Margaret | Babadzhanov | 80.04 | Completed | Charged | 3/7/2019 1:07:01 PM | 625 MEADOW RD | | KINGS PARK | NY | 11754-5011 | United States | 4158519136ext99099 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450728 |
| 7268070 | Marion | Striegler | 64.99 | Completed | Charged | 3/7/2019 1:00:27 PM | 3255 COUNTY ROAD 512 | | HAMILTON | TX | 76531-3432 | United States | 2543866824 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883052053629 |
| 7264597 | Carol | Neff | 63.75 | Completed | Charged | 3/7/2019 12:55:38 PM | 118 School Rd | | Wilmington | DE | 19803 | United States | 3025629479 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450650 |
| 7268071 | Alll | Jacobs | 79.99 | Completed | Charged | 3/7/2019 12:35:19 PM | 138 TIANA CIR | | SAVANNAH | GA | 31406-6355 | United States | 8032213336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989714981 |
| 7264485 | catherine | rausch | 80.1 | Completed | Charged | 3/7/2019 11:46:40 AM | 214 SAINT JOHNS DR | | ROCHESTER | NY | 14626-2042 | United States | 4158519136ext42486 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450735 |
| 7264445 | Hanna | Teal | 79.98 | Completed | Charged | 3/7/2019 11:31:43 AM | 9735 Cerise St | | Rancho Cucamonga | CA | 91730 | United States | 9099421466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450711 |
| 7264435 | Barbara | McFarland | 127.49 | Completed | Charged | 3/7/2019 11:26:40 AM | 1814 Chatburn Drive | | Houston | TX | 77077 | United States | 2815315247 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450667 |
| 7264424 | Shelly | Drobbin | 145.98 | Completed | Charged | 3/7/2019 11:06:37 AM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | 7328957594 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885686 |
| 7264424 | Shelly | Drobbin | | Completed | Charged | 3/7/2019 11:06:37 AM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | 7328957594 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475885686 |
| 7264406 | Cristy | Johnson | 55.25 | Completed | Charged | 3/7/2019 10:45:25 AM | 26732 Trasmiras | | Mission Viejo | CA | 92692 | United States | 5628241744 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450766 |
| 7264405 | sandra | wilson | 55.25 | Completed | Charged | 3/7/2019 10:40:21 AM | 999 Pinecrest Street | | Escondido | CA | 92025 | United States | 7607463002 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450773 |
| 7264404 | Beth | Martin | 55.25 | Completed | Charged | 3/7/2019 10:37:50 AM | 40 W 67th Street | 8C | New York | NY | 10023 | United States | 9149242937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450780 |
| 7264407 | linh | nguyen | 79.98 | Completed | Charged | 3/7/2019 10:28:50 AM | 570 Keyes Street, #310 | San Jose | San Jose | CA | 95112 | United States | 4083341980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450742 |
| 7264388 | Julie | Goldbaum | 55.25 | Completed | Charged | 3/7/2019 10:20:01 AM | 11 Wagon Wheel Lane | | Dix Hills | NY | 11746 | United States | 6316979126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450797 |
| 7264387 | Kathryn | Tremblay | 82.99 | Completed | Charged | 3/7/2019 10:16:15 AM | 545 Springfield rd | | Ottawa | ON | K1M2H1 | Canada | 6139835300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550023776US |
| 7264394 | sarah | sarah | 85.27 | Completed | Charged | 3/7/2019 10:01:46 AM | 839 FAIRFIELD BEACH RD | | FAIRFIELD | CT | 06824-6512 | United States | 4158519136ext95445 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450704 |
| 7264367 | Cici | Welsh | 68 | Completed | Charged | 3/7/2019 9:54:22 AM | 1839 Rolling Green Curve | | Mendota Heights | MN | 55118 | United States | 6127431370 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450674 |
| 7264371 | tracy | storme | 80.18 | Completed | Charged | 3/7/2019 9:45:46 AM | 2070 riverside dr | | plainfield | Illinois | 60586 | United States | 4158519136ext90167 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450698 |
| 7264359 | Marcie | Cornell | 64.99 | Completed | Charged | 3/7/2019 9:43:39 AM | 1579 West Maumee Street | | Adrian | MI | 49221 | United States | 7346520126 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450803 |
| 7264326 | cindy | palermo | 64.99 | Completed | Charged | 3/7/2019 9:02:59 AM | 1430 West Briarcliff Road | | Bolingbrook | IL | 60490 | United States | 6307594575 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450810 |
| 7264346 | Herendira | Valdez | 56.35 | Completed | Charged | 3/7/2019 8:48:33 AM | 9233 E Pine Valley Rd | | Scottsdale | AZ | 85260 | United States | 6024603611 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885709 |
| 7264301 | Amy | Tannenbaum | 55.25 | Completed | Charged | 3/7/2019 7:57:30 AM | 7 Beaumont Drive | | Melville | NY | 11747 | United States | 9173243500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450827 |
| 7264530 | Calli | Posnik | 79.99 | Completed | Charged | 3/7/2019 7:48:17 AM | 30 OAKRIDGE RD | | WELLESLEY | MA | 02481-2504 | United States | 7814310249 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828987844683 |
| 7264299 | Kenzie | Kenzie | 80.26 | Completed | Charged | 3/7/2019 7:31:30 AM | 6432 S LAKEWOOD DR | | VAN BUREN | AR | 72956-8119 | United States | 4158519136ext33667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450681 |
| 7264525 | Rebecca | Saguin | 64.99 | Completed | Charged | 3/7/2019 7:22:59 AM | 7514 S EMERSON CIR | | CENTENNIAL | CO | 80122-3035 | United States | 8322899748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829987541367 |
| 7264288 | jeff | crippen | 80.32 | Completed | Charged | 3/7/2019 6:34:11 AM | 6220 ISLAND LAKE DR | | EAST LANSING | MI | 48823-9733 | United States | 4158519136ext69033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449388 |
| 7263447 | Fatima-zahra | El jouhari | 69.99 | Completed | Charged | 3/7/2019 4:41:32 AM | 8661 Leesburg Pike | | Vienna | VA | 22182 | United States | 7034481234 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475884269 |
| 7263393 | Matthew | Parmet | 68.89 | Completed | Charged | 3/7/2019 12:47:07 AM | 616 Clothier Road | | Wynnewood | PA | 19096 | United States | 2159002800 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449579 |
| 7263399 | Donna | Steele | 79.98 | Completed | Charged | 3/7/2019 12:44:47 AM | 421 north Polk street | | Jefferson | TX | 75657 | United States | 9037207430 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449371 |
| 7263389 | Lynn A. | Soderstrom | 80.49 | Completed | Charged | 3/6/2019 11:59:22 PM | 713 GLEN ROSE DR | | ALLEN | TX | 75013-5493 | United States | 4158519136ext52382 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449364 |
| 7263358 | Jane | Gilmor | 60.29 | Completed | FullRefund | | 358 Trailridge Road SE | | Cedar Rapids | IA | 52403 | United States | 3195613979 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449593 |
| 7263371 | Donna | Bible | 74.99 | Completed | Charged | 3/6/2019 9:50:14 PM | 3740 Interpark Dr | | colorado springs | CO | 80907 | United States | 7194910772 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449357 |
| 7263370 | mary | burke fox | 68 | Completed | Charged | 3/6/2019 8:29:31 PM | 7067 Balmoral Forest Road | | Clifton | VA | 20124 | United States | 7032668786 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449340 |
| 7262171 | Katri | Anderson | 80.75 | Completed | Charged | 3/6/2019 8:28:09 PM | 301 DEMONBREUN ST UNIT 1401 | | NASHVILLE | TN | 37201-2241 | United States | 4158519136ext14248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449319 |
| 7263369 | Jelena | Arena | 74.99 | Completed | Charged | 3/6/2019 8:09:41 PM | 41 Vera Street | B | Staten Island | NY | 10305 | United States | 7186901113 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449333 |
| 7262154 | Diane | Comanda | 79.98 | Completed | Charged | 3/6/2019 7:47:45 PM | 16861 Burr Oak Drive | | Homer Glen | IL | 60491 | United States | 8153511036 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449296 |
| 7262166 | Terri L | Risley | 80.75 | Completed | Charged | 3/6/2019 7:46:54 PM | 17200 NE Sullivan Ln | | Newberg | OR | 97132-6436 | United States | 4158519136ext25142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449302 |
| 7263368 | mary | linberger | 68 | Completed | Charged | 3/6/2019 7:32:30 PM | 1017 Ridge Avenue | | Evanston | IL | 60202 | United States | 3129681017 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449326 |
| 7262134 | sondra | aron | 80.78 | Completed | Charged | 3/6/2019 7:01:44 PM | 18635 INNSBROOK DR APT 1 | | NORTHVILLE | MI | 48168-2433 | United States | 24830580856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449289 |
| 7264514 | Kadee | L Buckmaster | 64.99 | Completed | Charged | 3/6/2019 6:37:11 PM | 5300 HARRIGAN RD | | FALLON | NV | 89406-7829 | United States | 7752872605 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881987580623 |
| 7262118 | Lisa | Hansen | 79.98 | Completed | Charged | 3/6/2019 6:10:35 PM | 3362 E Virgil Dr | | Gilbert | AZ | 85298 | United States | 4803611411 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449272 |
| 7262081 | Natacha | Garbe | 74.99 | Completed | Charged | 3/6/2019 5:27:35 PM | 2541 Fairbrook Dr | | Mountain View | CA | 94040 | United States | 4089814309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449265 |
| 7264511 | Aidee | Lozano | 79.99 | Completed | Charged | 3/6/2019 3:42:19 PM | 13 LAKEVIEW AVE APT 4 | | READING | MA | 01867-3236 | United States | 3392035516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830193532087 |
| 7261994 | TJ | Riddle | 80.87 | Completed | Charged | 3/6/2019 3:26:07 PM | 2020 E. 900 S. | | Salt Lake City | Utah | 84108 | United States | 4158519136ext18105 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449258 |
| 7261690 | Felice | Nelson | 64.99 | Completed | Charged | 3/6/2019 2:33:39 PM | 6995 Quince Lane | | Lake Worth | FL | 33467 | United States | 7327786022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449562 |
| 7261554 | Wesley | Rhoades | 63.75 | Completed | Charged | 3/6/2019 1:58:34 PM | 612 E. Ridge Drive | | Eagle | ID | 83616 | United States | 2086349450 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449920 |
| 7261527 | beth | lesser | 80.99 | Completed | Charged | 3/6/2019 1:14:05 PM | BETH 9473 SHERWOOD GLN | | DALLAS | TX | 75228-4129 | United States | 4158519136ext88952 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449241 |
| 7261454 | Donna | Hicks | 64.99 | Completed | Charged | 3/6/2019 12:51:24 PM | 10933 Canyon Vista Drive | | Cupertino | CA | 95014 | United States | 4083525202 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449555 |
| 7261494 | Susannah | McMahan | 80.99 | Completed | Charged | 3/6/2019 12:35:51 PM | 1330 SHORE DISTRICT DR APT 2416 | | AUSTIN | TX | 78741-1334 | United States | 4158519136ext67585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449234 |
| 7261431 | Felice | Nelson | 81.02 | Completed | FullRefund | | 6995 QUINCE LN | | LAKE WORTH | FL | 33467-1451 | United States | 4158519136ext70969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449227 |
| 7261426 | Terry | Longoria | 81.02 | Completed | Charged | 3/6/2019 11:30:16 AM | 2830 SWEET ST | | BROWNSVILLE | TX | 78521-2855 | United States | 4158519136ext61894 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449210 |
| 7261358 | kathryn | eyer | 129.98 | Completed | Charged | 3/6/2019 10:52:00 AM | 13365 Washington Boulevard | Apt 205 | Los Angeles | CA | 90066 | United States | 18186315734 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449548 |
| 7261389 | Jesus | Castro | 81.05 | Completed | Charged | 3/6/2019 10:33:09 AM | 9007 JODIE LN | | AUSTIN | TX | 78748-6391 | United States | 4158519136ext24629 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449203 |
| 7261317 | Hayfa | Koleilat | 163.98 | Completed | Charged | 3/6/2019 9:43:58 AM | 4787 boul. Cleroux | 1 | Laval | QC | H7T3C1 | Canada | 15146994400 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ551770721US |
| 7261317 | Hayfa | Koleilat | | Completed | Charged | 3/6/2019 9:43:58 AM | 4787 boul. Cleroux | 1 | Laval | QC | H7T3C1 | Canada | 15146994400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551770721US |
| 7261316 | Linda | Gamlen | 74.99 | Completed | Charged | 3/6/2019 9:32:39 AM | 2875 Cussell Dr | | Saint James City | FL | 33956-2325 | United States | 2395588877 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449197 |
| 7261306 | Eunice | Misbin | 70.99 | Completed | Charged | 3/6/2019 9:27:17 AM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | 4015243431 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449586 |
| 7261471 | Susan | Wagner Rodgers | 64.99 | Completed | Charged | 3/6/2019 8:57:20 AM | 2691 PINEAPPLE AVE | | MELBOURNE | FL | 32935-6292 | United States | 5126801233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883422 |
| 7261289 | Rebekah | Kelly | 79.98 | Completed | Charged | 3/6/2019 8:44:20 AM | 6641 Bright Star Ln. | | Memphis | TN | 38134 | United States | 9013716785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449180 |
| 7261277 | vicki | najor | 79.99 | Completed | Charged | 3/6/2019 8:27:55 AM | 1002 Stonecroft Lane | | Woodstock | GA | 30188 | United States | 7708205564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881190 |
| 7261283 | Konrad | Jakubiuk | 86.57 | Completed | Charged | 3/6/2019 8:06:44 AM | 43A HALE ST | | CRANFORD | NJ | 07016-3111 | United States | 4158519136ext22225 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449173 |
| 7261261 | jenny | hartley | 81.19 | Completed | Charged | 3/6/2019 7:37:03 AM | 8291 MORNING STAR LN | | WINDSOR | CO | 80550-2632 | United States | 4158519136ext57755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881183 |
| 7260348 | Kim | Shuey | 70.99 | Completed | Charged | 3/6/2019 6:53:50 AM | 1512 Bramble Ridge Rd | | Anderson | SC | 29621-2065 | United States | 8649400349 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475883088 |
| 7260349 | Vjosa | Mujko | 81.21 | Completed | Charged | 3/6/2019 6:46:20 AM | 40 CLINTON ST APT 7M | | BROOKLYN | NEW YORK | 11201-2732 | United States | 4158519136ext25886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881176 |
| 7260341 | Stephanie | Hummel | 68 | Completed | Charged | 3/6/2019 6:42:25 AM | 14320 97th St | | Fellsmere | FL | 32948-7622 | United States | 7724738710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881169 |
| 7261474 | Cleveland | Covington | 79.99 | Completed | Charged | 3/6/2019 2:11:06 AM | 145 W 12TH ST APT 5-3 | | NEW YORK | NY | 10011-8259 | United States | 8036060059 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883392 |
| 7261477 | Rebecca | Thorpe | 64.99 | Completed | Charged | 3/6/2019 12:25:16 AM | 341 N DIVISION ST | | WALLA WALLA | WA | 99362-2177 | United States | 5092001469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883439 |
| 7259820 | Cynthia | White | 68 | Completed | Charged | 3/6/2019 12:03:13 AM | 5107 Moores Bridge Alley | | Northport | AL | 35473 | United States | 2485657007 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881152 |
| 7259671 | Philip | Ludwig | 127.49 | Completed | Charged | 3/5/2019 11:41:34 PM | 8 MADISON AVE APT 4 | | DUNELLEN | NJ | 8812 | United States | 9142555965 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881145 |
| 7259369 | Jeonghee | Yu | 81.32 | Completed | Charged | 3/5/2019 11:00:42 PM | 25507 60TH AVE | | LITTLE NECK | NY | 11362-2128 | United States | 4158519136ext38190 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881138 |
| 7259669 | Angela | Roth | 64.99 | Completed | Charged | 3/5/2019 9:25:20 PM | 8765 Southwest 56th Place | | Cooper City | FL | 33328 | United States | 9546847816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881619 |
| 7259666 | Jenny | Nguyen | 152.39 | Completed | Charged | 3/5/2019 8:17:39 PM | 1west 34th street room 903 | | New York | NY | 10001 | United States | 9173221247 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475881220 |
| 7259666 | Jenny | Nguyen | | Completed | Charged | 3/5/2019 8:17:39 PM | 1west 34th street room 903 | | New York | NY | 10001 | United States | 9173221247 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881220 |
| 7261480 | Mary | Manning | 79.99 | Completed | Charged | 3/5/2019 7:23:39 PM | 5 MERLOT DR UNIT 504 | | HIGHLAND | NY | 12528-6323 | United States | 8458343232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883408 |
| 7259664 | Melissa | Conrad | 64.99 | Completed | Charged | 3/5/2019 7:17:53 PM | 1950 Mary Lee Lane | | Allen | TX | 75002 | United States | 2149407642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881602 |
| 7261482 | Jean | Schunder | 64.99 | Completed | Charged | 3/5/2019 7:04:26 PM | 7114 NORTHAVEN RD | | DALLAS | TX | 75230-3602 | United States | 2143632444 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883446 |
| 7261485 | Caroline | Bellocchio | 74.99 | Completed | Charged | 3/5/2019 6:48:09 PM | 101 OLIPHANTS MILL RD | | SWEDESBORO | NJ | 08085-3126 | United States | 8564668023 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883415 |
| 7261486 | Julia | Resendez | 64.99 | Completed | Charged | 3/5/2019 6:29:20 PM | 102 STRINGER DR | | KERRVILLE | TX | 78028-9736 | United States | 8307770211 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883453 |
| 7258970 | Tanya | Tarnoff | 94.68 | Completed | Charged | 3/5/2019 6:20:20 PM | 31 KINGS CROSS DR | | LINCOLNSHIRE | IL | 60069-3339 | United States | 4158519136ext63222 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793011301278 |
| 7258962 | Greg | Kemp | 94.68 | Completed | Charged | 3/5/2019 6:15:23 PM | 4501 EDMONDSON AVE | | DALLAS | TX | 75205-2605 | United States | 4158519136ext67872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426647 |
| 7258944 | Debora | Romaniello | | Completed | Charged | 3/5/2019 6:09:39 PM | 1669 De Mott Ct | | Merrick | NY | 11566 | United States | 5162924815 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881986159311 |
| 7258933 | Candace | Ivancich | 64.99 | Completed | Charged | 3/5/2019 5:56:01 PM | 738 Occidental Avenue | | San Mateo | CA | 94402 | United States | 6505268336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881596 |
| 7258932 | Kaitlyn | Jacobs | 76.99 | Completed | Charged | 3/5/2019 5:46:39 PM | 201 Albany Bush Road | | Johnstown | NY | 12095 | United States | 15187058774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881986159168 |
| 7258912 | Trang | Mai | 143.99 | Completed | Charged | 3/5/2019 5:31:53 PM | 131 Irving St | | Lincoln | NE | 68521 | United States | 4026174582 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881206 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258628 | Mary | K Graves | 79.98 | Completed | Charged | 3/5/2019 4:40:38 PM | 14 Tallyho | | Little Rock | AR | 72227 | United States | 5015909585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 |
| 7258494 | Laura | Emmenegger | 94.76 | Completed | Charged | 3/5/2019 4:16:48 PM | 15614 E PALATIAL DR | | FOUNTAIN HILLS | AZ | 85268-4376 | United States | 4158519136ext32687 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426555 |
| 7258269 | Joe L. | Avila | 81.64 | Completed | Charged | 3/5/2019 3:34:14 PM | 7941 NW 3RD ST | | PLANTATION | FL | 33324-1971 | United States | 4158519136ext75839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588114 |
| 7258209 | Susan | Anson | 79.99 | Completed | Charged | 3/5/2019 2:44:50 PM | 227 Lychee Road | | Nokomis | FL | 34275 | United States | 5085600926 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588107 |
| 7258201 | Linh | Pham | 86 | Completed | Charged | 3/5/2019 2:25:44 PM | 5 Alamosa Drive | | Toronto | ON | M2J 2N6 | Canada | 2899800459 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249756626US |
| 7258153 | Betsy | Taylor | 55.25 | Completed | Charged | 3/5/2019 1:41:55 PM | 365 Carr Drive | | Blountville | TN | 37617 | United States | 4233239138 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588159 |
| 7261488 | Cindi | Phillips | 64.99 | Completed | Charged | 3/5/2019 1:30:49 PM | 3850 RIO RD APT 86 | | CARMEL | CA | 93923-8624 | United States | 8312143456 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588346 |
| 7258127 | Rachel | Reneski | 64.99 | Completed | Charged | 3/5/2019 1:06:41 PM | 33642 Bayview Dr | | Chesterfield | MI | 48047 | United States | 5862952521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588157 |
| 7258128 | Marti | Hall | 81.72 | Completed | Charged | 3/5/2019 12:37:03 PM | 6 OBER ST UNIT # 3 | | BEVERLY | MA | 01915-4640 | United States | 4158519136ext67644 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588109 |
| 7258088 | Natalie | Rowley | 64.99 | Completed | Charged | 3/5/2019 12:19:02 PM | 2412 Springside Drive East | | Maplewood | MN | 55119 | United States | 6517477052 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588156 |
| 7258073 | Kim | Tralmer | 68 | Completed | Charged | 3/5/2019 11:59:17 AM | Post Box 742 | | Tomah | WI | 54660 | United States | 6083438581 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588108 |
| 7258072 | Krista | Burdinie | 68 | Completed | Charged | 3/5/2019 11:57:51 AM | 1939 N Damen | APT 2S | Chicago | IL | 60647 | United States | 7087123226 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588107 |
| 7258027 | Wanpen | McMillan | 287.98 | Completed | Charged | 3/5/2019 11:28:23 AM | 47656 Pennrun Way | | Sterling | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 |
| 7258027 | Wanpen | McMillan | | Completed | Charged | 3/5/2019 11:28:23 AM | 47656 Pennrun Way | | Sterling | VA | 20165 | United States | 7034442755 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 |
| 7257992 | Loan | Tieu | 63.75 | Completed | Charged | 3/5/2019 10:52:01 AM | 2464 Vanderbilt Beach Rd | # 526 | Naples | FL | 34109 | United States | 2392483878 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588106 |
| 7256992 | Linda | Birx | 74.99 | Completed | Charged | 3/5/2019 9:07:42 AM | 10 School St | | Plymouth | NH | 03264-1508 | United States | 6035352850 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588105 |
| 7256990 | Kara L. | Long | 87.7 | Completed | Charged | 3/5/2019 8:31:32 AM | 1825 42ND AVE NE | | COLUMBIA HEIGHTS | MN | 55421-3215 | United States | 4158519136ext70775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588104 |
| 7256942 | Shelby | Carlson | 86.67 | Completed | Charged | 3/5/2019 4:24:18 AM | 1081 KAHAAPO LOOP | | KIHEI | HI | 96753-5247 | United States | 4158519136ext45209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882985373699 |
| 7256999 | Robinomalley | Robinomalley | 79.99 | Completed | Charged | 3/5/2019 3:35:00 AM | 104 SHERIDAN PARK | | GENEVA | NY | 14456-2023 | United States | 3155213147 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881985291385 |
| 7257000 | Sandy | minn | 74.99 | Completed | Charged | 3/5/2019 12:54:32 AM | 518 W TRIBELLA CT | | SANTA ANA | CA | 92703-3697 | United States | 2132003864 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829985257338 |
| 7255340 | Kelly S. | Mackin | 81.95 | Completed | Charged | 3/4/2019 10:31:49 PM | 8738 E 25TH DR | | DENVER | CO | 80238-2751 | United States | 4158519136ext88839 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144611 |
| 7257002 | Patricia | Kavanagh | 79.99 | Completed | Charged | 3/4/2019 9:18:54 PM | 597 CRANE BLVD | | LOS ANGELES | CA | 90065-5019 | United States | 8184154274 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078648 |
| 7255206 | Yuko | Mori-Wan | 246.15 | Completed | Charged | 3/4/2019 7:02:23 PM | 712 5th Ave Fl 26th | | New York | NY | 10019-4108 | United States | 4158519136ext65957 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96148351 |
| 7254836 | Gina | Blatus | 63.75 | Completed | Charged | 3/4/2019 6:37:41 PM | 935 Champions Way | | Roanoke | TX | 76262 | United States | 9407352212 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144610 |
| 7254392 | Syhelee | Jones | 63.75 | Completed | Charged | 3/4/2019 5:48:39 PM | 10934 Peony Place Dr | | Stockton | CA | 95209-3783 | United States | 5108134515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588071 |
| 7254196 | Cori | Bagby | 68 | Completed | Charged | 3/4/2019 5:23:20 PM | 1248 E Briarwood Ter | | Phoenix | AZ | 85048 | United States | 4806566465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144609 |
| 7254177 | SUSAN | JOHNSON | 74.99 | Completed | Charged | 3/4/2019 5:00:09 PM | 5711 Bordeaux Avenue | | Dallas | TX | 75209 | United States | 2144439285 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144607 |
| 7254190 | krista | moser | 89.7 | Completed | Charged | 3/4/2019 4:51:54 PM | 17428 SPRING LANE AVE | | MARYSVILLE | WA | 98271-4761 | United States | 4158519136ext57452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144608 |
| 7254126 | Winston | Dorian | 82.18 | Completed | Charged | 3/4/2019 4:00:15 PM | 4923 VALLE RIO TRL NW | | ALBUQUERQUE | NM | 87120-4682 | United States | 4158519136ext76820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144606 |
| 7254125 | rosa | rosa | 82.18 | Completed | Charged | 3/4/2019 3:55:53 PM | 1416 E CHERRY ST | | PLANT CITY | FL | 33563-1254 | United States | 4158519136ext78248 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144605 |
| 7254042 | Jennifer | Wheeler | 61.54 | Completed | Charged | 3/4/2019 2:48:22 PM | 2226 Eastlake Ave. #95 | | Seattle | WA | 98102 | United States | 2068510441 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347588072 |
| 7254019 | Leslie | Perovich | 63.75 | Completed | Charged | 3/4/2019 2:17:46 PM | 21 la ronda | | Irvine | CA | 92606 | United States | 9494283900 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144604 |
| 7254007 | Sondous | Eksheir | 152.98 | Completed | Charged | 3/4/2019 1:54:50 PM | 11309 Coreopsis Rd | | Charlotte | NC | 28213 | United States | 9802539002 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881985117626 |
| 7253925 | J. | Bulgin | 82.26 | Completed | Charged | 3/4/2019 12:08:11 PM | 163 Old Millstone Road | | Sag Harbor | NY | 11963 | United States | 4158519136ext72983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144603 |
| 7257009 | Leslie | Boutell | 74.99 | Completed | Charged | 3/4/2019 12:07:25 PM | 898 LOS ROBLES DR | | SONOMA | CA | 95476-3951 | United States | 7077216793 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078778 |
| 7257010 | Jenifer | kimberly | 74.99 | Completed | Charged | 3/4/2019 11:41:47 AM | 1435 SAVANNAH ST | | COVINGTON | LA | 70433-6027 | United States | 9857899329 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828985562848 |
| 7253044 | Sheri | Georgenson | 64.99 | Completed | Charged | 3/4/2019 10:21:12 AM | N106W15704 Creek Ter | | Germantown | WI | 53022 | United States | 4146301983 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587513 |
| 7253351 | LoisCarr | LoisCarr | 82.28 | Completed | Charged | 3/4/2019 10:18:57 AM | 290 Madison 7332 | | Hindsville | AR | 72738 | United States | 4158519136ext62455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587442 |
| 7253028 | Roberta | Shuler | 64.99 | Completed | Charged | 3/4/2019 9:55:29 AM | 5672 Old State Road | | Holly Hill | SC | 29059 | United States | 8033789038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587512 |
| 7253048 | Barbara | Keville | 82.28 | Completed | Charged | 3/4/2019 9:51:51 AM | 304 W 89TH ST 6D | | NEW YORK | NY | 10024-2102 | United States | 4158519136ext03123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587441 |
| 7252981 | Elena | Lopez | 68 | Completed | Charged | 3/4/2019 8:12:26 AM | 1019 Woods Drive | | Hartland | WI | 53029 | United States | 2628803573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587440 |
| 7252960 | Patty | Chase | 82.36 | Completed | Charged | 3/4/2019 6:20:47 AM | 38 Edward Street | | Williamsville | NY | 14221 | United States | 4158519136ext62300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587256 |
| 7252231 | Pam | Wiley | 82.46 | Completed | Charged | 3/4/2019 12:53:00 AM | 8942 LAKE SPRINGS CV | | CORDOVA | TN | 38016-5330 | United States | 4158519136ext95781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587255 |
| 7252187 | Noriko | Eastridge | 74.99 | Completed | Charged | 3/3/2019 11:29:49 PM | 1422 Fir St | | Lemoore | CA | 93245 | United States | 5593808105 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587254 |
| 7252186 | heather | branscum | 152.39 | Completed | Charged | 3/3/2019 11:02:28 PM | 21177 north st | | Abita Springs | LA | 70420 | United States | 2257732708 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587258 |
| 7252186 | heather | branscum | | Completed | Charged | 3/3/2019 11:02:28 PM | 21177 north st | | Abita Springs | LA | 70420 | United States | 2257732708 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347587258 |
| 7252185 | Valerie | Shanley | 64.99 | Completed | Charged | 3/3/2019 9:44:30 PM | 6 Creamery Rd | | Stanfordville | NY | 12581 | United States | 8458687452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587511 |
| 7252184 | Nisrein | Shehadeh | 63.75 | Completed | Charged | 3/3/2019 9:39:00 PM | 10847 Breaking Rocks Dr. | | Tampa | FL | 33647 | United States | 9412755272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587253 |
| 7252183 | Marcia | Burke | 68 | Completed | Charged | 3/3/2019 9:19:56 PM | 19 Walnut St | | Marblehead | MA | 1945 | United States | 9787710238 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587252 |
| 7251747 | nicole | nicole | 82.59 | Completed | Charged | 3/3/2019 8:50:59 PM | 613 SHADY BRIDGE LN | | KELLER | TEXAS | 76248-8262 | United States | 4158519136ext65872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587251 |
| 7251318 | Alec | Saunders | 82.59 | Completed | Charged | 3/3/2019 8:12:47 PM | 4239 DESERT HIGHLANDS DR | | SPARKS | NEVADA | 89436-8621 | United States | 4158519136ext40145 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587250 |
| 7251215 | Thinh | Pham | 63.75 | Completed | Charged | 3/3/2019 6:40:57 PM | 802 S Bruce St | | Anaheim | CA | 92804 | United States | 7144572618 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144366 |
| 7253403 | Anh | Nguyen | 64.99 | Completed | Charged | 3/3/2019 6:06:45 PM | 7616 WILTSHIRE PARK PL | | APOLLO BEACH | FL | 33572-1522 | United States | 8137813269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587514 |
| 7251202 | Lauren | Lauren | 82.7 | Completed | Charged | 3/3/2019 5:46:02 PM | 20742 DIANE CIR | | STRONGSVILLE | OH | 44149-8534 | United States | 4158519136ext79194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587249 |
| 7253413 | Geisha | Paolucci | 79.99 | Completed | Charged | 3/3/2019 3:08:40 PM | 1817 GILLY LN | | CONCORD | CA | 94518-3215 | United States | 9256398526 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587443 |
| 7250619 | Alisha | Weaver | 63.75 | Completed | Charged | 3/3/2019 2:05:29 PM | 4475 garden way n | | Hugo | MN | 55038 | United States | 2182091898 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587248 |
| 7250554 | Katharina | Weisflog | 63.75 | Completed | Charged | 3/3/2019 1:45:40 PM | 1129 Brookswood Ave | # A | Austin | TX | 78721 | United States | 5516557083 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144365 |
| 7250535 | Anara | Tokalova | 74.99 | Completed | Charged | 3/3/2019 1:22:14 PM | 909 West Temple Street | 731 apt | Los Angeles | CA | 90012 | United States | 3238406231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587247 |
| 7250492 | kit c | So | 60.35 | Completed | Charged | 3/3/2019 12:46:22 PM | 251 front street | | Brooklyn | NY | 11201 | United States | 9178158628 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347587753 |
| 7253420 | Cheryl | Bierman | 79.99 | Completed | Charged | 3/3/2019 12:06:07 PM | 1340 ROYAL LINKS DR | | MOUNT PLEASANT | SC | 29466-6959 | United States | 8628497722 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587444 |
| 7250432 | Bonnie | McCay | 145.98 | Completed | Charged | 3/3/2019 11:42:39 AM | 13845 N Buccaneer Way | | Sun City | AZ | 85351 | United States | 3039183393 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340144367 |
| 7250432 | Bonnie | McCay | | Completed | Charged | 3/3/2019 11:42:39 AM | 13845 N Buccaneer Way | | Sun City | AZ | 85351 | United States | 3039183393 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144367 |
| 7250452 | Tamra | Williams | 83.08 | Completed | Charged | 3/3/2019 11:33:46 AM | 101 E FRONT ST # 102 | TAMRA WILLIAMS | HUTTO | TX | 78634-4035 | United States | 4158519136ext97336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587246 |
| 7250366 | Debra | Spector | 68 | Completed | Charged | 3/3/2019 10:07:03 AM | 10430 Wilshire Boulevard | Apt 603 | Los Angeles | CA | 90024 | United States | 3107466667 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587245 |
| 7250350 | Maynard | Simon | 63.75 | Completed | Charged | 3/3/2019 9:54:31 AM | 764 Dogwood Ln | | VERMILION | OH | 44089 | United States | 4409639387 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587244 |
| 7250323 | Rima | Balbaki | 127.49 | Completed | Charged | 3/3/2019 9:17:02 AM | 26155 Timber Trail | | Dearborn Heights | MI | 48127 | United States | 5199191999 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144364 |
| 7253422 | NILDA | A BUNKER | 64.99 | Completed | Charged | 3/3/2019 9:15:21 AM | 1608 TIMBERLINE DR | | JOLIET | IL | 60431-8526 | United States | 8152124584 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587515 |
| 7253424 | Falanea | Henderson | 74.99 | Completed | Charged | 3/3/2019 1:43:51 AM | 1620 47TH AVE | | OAKLAND | CA | 94601-5221 | United States | 5108608356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587445 |
| 7248835 | Rosana | marchese | 96.95 | Completed | Charged | 3/2/2019 11:03:19 PM | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054-6164 | United States | 4158519136ext74067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045878577 |
| 7248662 | Kathymcpetere | Kathymcpetere | 83.81 | Completed | Charged | 3/2/2019 9:35:48 PM | 900 N MATTHEWS ST | | BOWIE | TX | 76230-4119 | United States | 4158519136ext70533 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587242 |
| 7249164 | Gale | LaCava | 72.4 | Completed | Charged | 3/2/2019 9:08:23 PM | 6 BROOKLANDS | APT 2B | Bronxville | NY | 10708 | United States | 9176643090 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144474 |
| 7249162 | Grace | Diekhaus | 72.4 | Completed | Charged | 3/2/2019 8:55:09 PM | 6314 Trancas Canyon Road | | Malibu | CA | 90265 | United States | 13104568488 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144473 |
| 7249160 | NICOLE | PRICE | 55.25 | Completed | Charged | 3/2/2019 8:42:01 PM | 13000 Woodworth Rd | | New Springfield | OH | 44443-9767 | United States | 3305023564 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587510 |
| 7249157 | Darlene | DuBert | 58.5 | Completed | Charged | 3/2/2019 7:20:28 PM | 1537 LOS SANTOS COURT | | CAMARILLO | CA | 93010 | United States | 3105033033 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587509 |
| 7253429 | James | Shearer | 74.99 | Completed | Charged | 3/2/2019 7:11:06 PM | 4106 RIVER PLACE BLVD | | AUSTIN | TX | 78730-3536 | United States | 5127910593 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587446 |
| 7249155 | Janine | Fishman | 68 | Completed | Charged | 3/2/2019 7:04:02 PM | 349carnation Carnation Road | | West Islip | NY | 11795 | United States | 6316698073 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587243 |
| 7253434 | Fe | Hawkins | 79.99 | Completed | Charged | 3/2/2019 5:15:26 PM | 1104 BRADLEY BAY AVE | | HENDERSON | NV | 89014-6705 | United States | 7026448116 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587447 |
| 7253439 | Tracy | Murray | 74.99 | Completed | Charged | 3/2/2019 3:30:38 PM | 575 S 300 E | | KAYSVILLE | UT | 84037-2550 | United States | 8018090706 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587448 |
| 7248100 | Shirley K | Eberst | 84.54 | Completed | Charged | 3/2/2019 3:27:51 PM | 4001 Custer Rd | | Plano | TX | 75023-6515 | United States | 4158519136ext21195 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587241 |
| 7253443 | Ruth | M McKay | 79.99 | Completed | Charged | 3/2/2019 2:54:16 PM | 145 HOLLIE HOPE RD | | POLLOCK | LA | 71467-3628 | United States | 3187659000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587449 |
| 7247956 | LISA | HORVATH | 84.63 | Completed | Charged | 3/2/2019 12:52:33 PM | 7794 SANDHILL CT | | WEST PALM BEACH | FL | 33412-3100 | United States | 4158519136ext90582 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587240 |
| 7247890 | Bo | Macdonald | 74.99 | Completed | Charged | 3/2/2019 12:11:00 PM | 11340 W Olympic Blvd Suite 148 | | Los Angeles | CA | 90064 | United States | 3105970236 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144363 |
| 7247842 | Susan | Sandoval | 90.7 | Completed | Charged | 3/2/2019 11:06:10 AM | 1711 W 143RD ST APT 323 | | BURNSVILLE | MN | 55306-7991 | United States | 4158519136ext98591 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587239 |
| 7253445 | Patti | Mann | 74.99 | Completed | Charged | 3/2/2019 10:07:32 AM | 1944 W 9TH ST | | HASTINGS | NE | 68901-3612 | United States | 4024613735 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587450 |
| 7247231 | Paula | Durrett | 84.81 | Completed | Charged | 3/2/2019 8:16:52 AM | 5520 S SHAVER ST | | HOUSTON | TX | 77034-3647 | United States | 4158519136ext31810 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587238 |
| 7246403 | Zanna | Satterwhite | 74.99 | Completed | Charged | 3/2/2019 12:19:47 AM | 8317 17th Ave NW | | Seattle | WA | 98117 | United States | 2064997588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587237 |
| 7246398 | Riley | Felton | 63.75 | Completed | Charged | 3/2/2019 12:00:23 AM | 205 Frost St | | South St. Paul | MN | 55075 | United States | 6513564304 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587236 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7246397 | Sherry | Scott | 124.09 | Completed | Charged | 3/1/2019 11:16:35 PM | 409 Quail Ct | | Taft | CA | 93268 | United States | 6617652710 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587257 0 |
| 7246397 | Sherry | Scott | | Completed | Charged | 3/1/2019 11:16:35 PM | 409 Quail Ct | | Taft | CA | 93268 | United States | 6617652710 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475872570 |
| 7253448 | Fran | Girard | 74.99 | Completed | Charged | 3/1/2019 9:00:11 PM | 237 GREENLEAF ST | | EVANSTON | IL | 60202-1467 | United States | 8477782197 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874512 |
| 7246396 | MaKayla | Bassi | 63.75 | Completed | Charged | 3/1/2019 8:33:48 PM | 15905 Flint Street | | Overland Park | KS | 66221 | United States | 9136746214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872358 |
| 7246395 | Marwa | Altaie | 82.99 | Completed | Charged | 3/1/2019 7:46:45 PM | 2650 Sandwich Parkway West | 412 | Windsor | ON | N9H 0A7 | Canada | PHONE:2263503614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249437185US |
| 7253453 | Valerie | Kay | 74.99 | Completed | Charged | 3/1/2019 6:00:34 PM | 390 IRIS LN | | SALINE | MI | 48176-9551 | United States | 6168862840 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874529 |
| 7245523 | Jennifer | Parker | 125.29 | Completed | Charged | 3/1/2019 5:56:13 PM | 888 Biscayne Blvd Apt 5308 | 5308 | Miami | FL | 33132 | United States | 3057908468 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401443683 |
| 7245523 | Jennifer | Parker | | Completed | Charged | 3/1/2019 5:56:13 PM | 888 Biscayne Blvd Apt 5308 | 5308 | Miami | FL | 33132 | United States | 3057908468 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401443683 |
| 7245478 | Vicki | French | | Completed | Charged | 3/1/2019 5:05:46 PM | 3945 N Point Ridge Road | | Buckeye | AZ | 85396 | United States | 6238101693 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW99924604 |
| 7245446 | Patricia | Petsche | 63.75 | Completed | Charged | 3/1/2019 4:25:32 PM | 2218 Lilac Cir | | McKinney | TX | 75071 | United States | 4256167620 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872327 |
| 7245463 | Marsha | sims | 85.58 | Completed | Charged | 3/1/2019 4:21:11 PM | 6029 S CAPE DR | | CHANDLER | TX | 75758-4909 | United States | 4158519136ext36742 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872341 |
| 7245451 | colleen | cummings | 91.01 | Completed | Charged | 3/1/2019 4:01:12 PM | 28 LITTEL ACRES RD | | GLASTONBURY | CT | 06033-3610 | United States | 4158519136ext93168 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872334 |
| 7245414 | Millie | Talley | 64.99 | Completed | Charged | 3/1/2019 3:40:49 PM | 5205 Galleon Drive Northeast | | Tacoma | WA | 98422 | United States | 9196083333 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875083 |
| 7245393 | TuanDat | T Nguyen | 129.98 | Completed | Charged | 3/1/2019 3:21:01 PM | 5 scharff Ave, San Jose, CA 95116 | | San Jose | CA | 95116 | United States | 4086097117 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875076 |
| 7245367 | Kim | Hurley | 64.99 | Completed | Charged | 3/1/2019 2:32:20 PM | 17 Taggert Drive | | Carlinville | IL | 62626 | United States | 2178255214 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874567 |
| 7245332 | Barbara | Juarez | 55.25 | Completed | Charged | 3/1/2019 1:48:15 PM | 5016 N Sandkey St | | Wichita | KS | 67204 | United States | 3162499980 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874550 |
| 7245326 | sharon | shubash | 68 | Completed | Charged | 3/1/2019 1:45:11 PM | 12230 arrowhead street | #1 | stanton | CA | 90680 | United States | 7145531364 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872310 |
| 7253459 | Ashleigh | Brinkman | 74.99 | Completed | Charged | 3/1/2019 1:27:52 PM | 15712 SW BRISTLECONE WAY | | TIGARD | OR | 97223-2690 | United States | 5033814785 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874536 |
| 7244993 | Kathleen | Fimple | 132.81 | Completed | Charged | 3/1/2019 12:12:12 PM | 749 Burdett Dr | | Upper Chichester | PA | 19014 | United States | 30000000000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872808 |
| 7244993 | Kathleen | Fimple | | Completed | Charged | 3/1/2019 12:12:12 PM | 749 Burdett Dr | | Upper Chichester | PA | 19014 | United States | 30000000000 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475872808 |
| 7244990 | zezo | zezo | 197.72 | Completed | Charged | 3/1/2019 11:51:42 AM | 529 ALEXANDER WAY | | EDGEWATER | NJ | 07020-2504 | United States | 4158519136ext35689 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045116501 |
| 7244948 | Belva | Lester | 63.75 | Completed | Charged | 3/1/2019 11:36:02 AM | 5219 City Bank Parkeay, Ste 100 | | Lubbock | TX | 79407 | United States | 8065494446 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872297 |
| 7244973 | Toni | Thress | 85.58 | Completed | Charged | 3/1/2019 11:30:14 AM | 10511 E GENOVA ST | | WICHITA | KS | 67206 | United States | 0 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872303 |
| 7244917 | Nicole | Jilovec | 74.99 | Completed | Charged | 3/1/2019 10:11:44 AM | 1830 DOUGLAS CT | | MARION | IA | 52302-2316 | United States | 3195406410 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475869013 |
| 7244806 | Natalie | Fikac | 64.99 | Completed | Charged | 3/1/2019 8:39:01 AM | 9526 Sapphire Hill Lane | | Katy | TX | 77494 | United States | 5123321731 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874543 |
| 7244800 | TRACY | MULLEN | 67.58 | Completed | Charged | 3/1/2019 8:17:18 AM | 614 South 4th Street | Box 307 | Philadelphia | PA | 19147 | United States | 5708144344 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872280 |
| 7244799 | H | T | | Completed | Charged | 3/1/2019 8:15:28 AM | 42697 Bellwood Ct | | Fremont | CA | 94538-4073 | United States | 5108095125 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475875298 |
| 7244775 | Suzanne | Panaro | 56.35 | Completed | Charged | 3/1/2019 6:51:57 AM | 169 Villa Road | | Pearl River | NY | 10965 | United States | 9144504875 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438313 |
| 7244001 | WAI | WONG | 81.75 | Completed | Charged | 3/1/2019 4:46:52 AM | 201 - 1919 WYLIE STREET | | VANCOUVER | BC | V5Y 0E7 | Canada | 6047233340 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101075US |
| 7243946 | Botagoz | Kozhakhmetova | 191.23 | Completed | Charged | 3/1/2019 1:34:08 AM | 550 North Figueroa Street | APT 2010 | Los Angeles | CA | 90012 | United States | 3233262286 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868108 |
| 7243938 | Patricia | Towsey | 55.25 | Completed | Charged | 3/1/2019 12:36:09 AM | 4350 N 250 E | | Provo | UT | 84604 | United States | 8012258672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868788 |
| 7243916 | Nessie | Pollard-Schrom | 64.99 | Completed | Charged | 2/28/2019 7:10:22 PM | 137 Mansfield Blvd | | North Charleston | SC | 29418 | United States | 8434371482 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868771 |
| 7242908 | Sherrie | Rich | 63.75 | Completed | Charged | 2/28/2019 5:35:58 PM | 521 Midvale Avenue | | University City | MO | 63130 | United States | 3147211359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401439310 |
| 7242907 | Ann | Baum | 74.99 | Completed | Charged | 2/28/2019 5:33:12 PM | 5039 Forest Bend Road | | Dallas | TX | 75244 | United States | 9727881040 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868092 |
| 7242886 | mikki | broughton | 61.54 | Completed | Charged | 2/28/2019 5:19:44 PM | 1380 Bentley Street | | Concord | CA | 94518 | United States | 9256807351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438306 |
| 7242885 | Esther | Polland | 129.54 | Completed | Charged | 2/28/2019 5:19:23 PM | 5309 Braeburn Dr | | Bellaire | TX | 77401 | United States | 7136618137 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475868115 |
| 7242885 | Esther | Polland | | Completed | Charged | 2/28/2019 5:19:23 PM | 5309 Braeburn Dr | | Bellaire | TX | 77401 | United States | 7136618137 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868115 |
| 7242874 | Robert | Morbidelli | 254.97 | Completed | Charged | 2/28/2019 4:50:48 PM | 711 COUNTY ROAD 1300 | | YANTIS | TX | 75497 | United States | 2148690959 | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868085 |
| 7242337 | Kinga | Romaniszyn | 86 | Completed | Charged | 2/28/2019 2:03:45 PM | 542 Saint Charles Street | | Victoria | BC | V8S 3N7 | Canada | 2505925758 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101053US |
| 7242319 | carolyn | keith | 68 | Completed | Charged | 2/28/2019 1:54:19 PM | 22 Hartz Street | | Gloucester | MA | 1930 | United States | 6038010230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868078 |
| 7242318 | pam | Robinson | 68 | Completed | Charged | 2/28/2019 1:54:08 PM | 7106 Oriole Ave | | Springfield | VA | 23150 | United States | 7039734450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868061 |
| 7242264 | shannon | Pruitt | 63.75 | Completed | Charged | 2/28/2019 12:49:01 PM | 619 revere ave | | Linwood | NJ | 8221 | United States | 6093351720 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868054 |
| 7242263 | Fu | Chuen Fan | 73.25 | Completed | Charged | 2/28/2019 12:48:18 PM | 778 E.Hastings Street | | Vancouver | BC | V6A 1R5 | Canada | 6047797576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249107572US |
| 7242137 | Savannah | Knapp | 74.99 | Completed | Charged | 2/28/2019 10:19:13 AM | 2983 west river drive | | Sacramento | CA | 95833 | United States | 6612059984 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868047 |
| 7242136 | Debra | McCoy | 64.99 | Completed | Charged | 2/28/2019 10:05:47 AM | 1714 Shumard Oak Lane | | Irving | TX | 75063 | United States | 9729892504 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868764 |
| 7241947 | Hana | Ibrahim | 79.99 | Completed | Charged | 2/28/2019 9:43:56 AM | 5904 running ridge rd | | GREENSBORO | NC | 27407 | United States | 7037283581 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868030 |
| 7241646 | Elizaaeth | Betz | 58.5 | Completed | Charged | 2/28/2019 9:24:11 AM | 2760 Ferry Road | | Bellbrook | OH | 45305 | United States | 9376894657 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868757 |
| 7241330 | Deborah | Neel | 64.99 | Completed | Charged | 2/28/2019 9:00:08 AM | 5012 English Turn | | Birmingham | AL | 35242 | United States | 5205486021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868740 |
| 7240597 | Portia | Randall | 64.99 | Completed | Charged | 2/28/2019 1:55:27 AM | 15543 Toyon Drive | | Los Gatos | CA | 95030 | United States | 4088027227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436173 |
| 7242385 | William | Kusnadi | 149.98 | Completed | Charged | 2/28/2019 1:19:51 AM | 3116 164TH ST SW APT 301 | | LYNNWOOD | WA | 98087-3245 | United States | 2064955405 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436746 |
| 7242386 | Clarissa | Torres | 74.99 | Completed | Charged | 2/28/2019 12:42:37 AM | 5311 N BRUSHLINE RD | | MISSION | TX | 78574 | United States | 9567399493 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436753 |
| 7240227 | Jennett | Huddleston | 63.75 | Completed | FullRefund | | 19 DOGWOOD LN | | huntsville | TX | 77320 | United States | 7133977721 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866265 |
| 7240226 | Nancy | Clifford | 74.99 | Completed | Charged | 2/27/2019 10:53:15 PM | 7785 Woodview Road | | Clarkston | MI | 48348 | United States | 2483938028 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866869 |
| 7242388 | Richard | Corso | 64.99 | Completed | Charged | 2/27/2019 10:25:11 PM | 219 ARLINGTON ST | | MINEOLA | NY | 11501 | United States | 5166106450 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436777 |
| 7240225 | Joy Ann | Kitzerow | 61.54 | Completed | Charged | 2/27/2019 9:58:05 PM | 2749 North 97th Street | | Milwaukee | WI | 53222 | United States | 4144755995 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401436555 |
| 7242389 | Cathy | Huang | 79.99 | Completed | Charged | 2/27/2019 9:05:49 PM | 175 FOREST ST # 4494 | | WALTHAM | MA | 2452 | United States | 6178522763 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436760 |
| 7240224 | Gail | Currier | 79.99 | Completed | Charged | 2/27/2019 7:30:26 PM | 2300 Aaron St | Apt 314 | Port Charlotte | FL | 33952 | United States | 4013747605 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866258 |
| 7240223 | Andrea | Shapiro | 79.99 | Completed | Charged | 2/27/2019 7:13:27 PM | 900 Lenora Street | 803 | Seattle | WA | 98121 | United States | 5626948016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866241 |
| 7239470 | Patricia | Cummings | 64.99 | Completed | Charged | 2/27/2019 6:51:05 PM | 1808 Draft Horse Road | | Montrose | CO | 81401 | United States | 5309653063 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436166 |
| 7239052 | Patricia | Henderson | 55.25 | Completed | Charged | 2/27/2019 4:41:01 PM | 4127 Bendwood Lane | | Dallas | TX | 75287 | United States | 2145576251 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436159 |
| 7238966 | Debi | Coye | 74.99 | Completed | Charged | 2/27/2019 3:24:47 PM | 757 Domingo Drive | Apt. G | Newport Beach | CA | 92660 | United States | 9492934000 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866852 |
| 7238832 | Charlotte | Thompson | 55.25 | Completed | Charged | 2/27/2019 1:06:18 PM | 25 Louders Lane | | Boston | MA | 2130 | United States | 6175225223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436142 |
| 7238787 | Pat | Starr | 79.99 | Completed | Charged | 2/27/2019 1:00:54 PM | 2604 WILMINGTON CT | | AUBURN | AL | 36830 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864810 |
| 7238831 | Anna | Isais | 63.75 | Completed | Charged | 2/27/2019 12:57:53 PM | 5236 West Nicholas Avenue | | Visalia | CA | 93291 | United States | 5597993313 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866234 |
| 7238769 | Anna | Lombard | 72.08 | Completed | Charged | 2/27/2019 12:40:07 PM | 103 Avenida Aragon | | San Clemente | CA | 92672 | United States | 9492481477 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866227 |
| 7238768 | Elizabeth Jean | Simone | 74.99 | Completed | Charged | 2/27/2019 12:22:56 PM | 2440 St. Andrews Dr. | | Glendale | CA | 91206 | United States | 8182421790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866210 |
| 7238517 | Lisa | HallumAmes | 63.75 | Completed | Charged | 2/27/2019 11:48:28 AM | 14147 Lost Meadow Lane | | Houston | TX | 77079 | United States | 4152716128 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866845 |
| 7237998 | candice | janes | 57.2 | Completed | Charged | 2/27/2019 9:56:27 AM | 311 W 1550 N | | Cedar City | UT | 84721-8773 | United States | 4355929544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436135 |
| 7237983 | Linda | Berkman | 74.99 | Completed | Charged | 2/27/2019 9:36:19 AM | 18507Iron Iron Lake Drive | | Houston | TX | 77084 | United States | 2814927155 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866203 |
| 7237787 | Sherry | Callahan | 63.75 | Completed | Charged | 2/27/2019 4:39:55 AM | 10624 Oak View Drive | | Austin | TX | 78759 | United States | 5124634311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434438 |
| 7236944 | Zoe | Crittenden | 63.75 | Completed | Charged | 2/27/2019 2:09:21 AM | 3790 Romey Way | | Cottonwood | AZ | 86326 | United States | 9283002287 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434421 |
| 7236896 | Linda | Mosley | 79.99 | Completed | Charged | 2/27/2019 12:14:22 AM | 18510 Iron Lake Drive | | Houston | TX | 77084 | United States | 8327218269 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434414 |
| 7236889 | janice | holleman | 68 | Completed | Charged | 2/26/2019 11:02:32 PM | 1024 Hermosa Court | | Myrtle Beach | SC | 29579 | United States | 8432670122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434407 |
| 7236888 | Sarah | Rasmussen | 63.75 | Completed | Charged | 2/26/2019 9:54:00 PM | 345 W 2300 S | | Clearfield | UT | 84015 | United States | 8018378594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434391 |
| 7238791 | claudia | chai | 79.99 | Completed | Charged | 2/26/2019 9:47:16 PM | 2058 CHRISTIE ST | | FULLERTON | CA | 92833-5099 | United States | 7147933377 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864773 |
| 7236887 | Carol | Webb | 79.99 | Completed | Charged | 2/26/2019 9:36:58 PM | 1716 Pine Rd | | Homewood | IL | 60430 | United States | 3125016963 | 8.93689E+11 | 1 | RevitaLash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434384 |
| 7236886 | JENNY | NEWMAN | 68 | Completed | Charged | 2/26/2019 9:36:35 PM | 21050 Vanowen Street | Apt 318 | Canoga Park | CA | 91303 | United States | 3603100639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434377 |
| 7238792 | Morgan | Semler | 64.99 | Completed | Charged | 2/26/2019 8:51:12 PM | 3820 KAREN RD | | MIDLOTHIAN | TX | 76065-2361 | United States | 2548333216 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475864797 |
| 7236885 | Joy | Dilenno | 58.57 | Completed | Charged | 2/26/2019 8:38:06 PM | 202 Loch Alsh Drive | | Chalfont | PA | 18914 | United States | 2155347573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434551 |
| 7238793 | Julie | Ridge | 149.98 | Completed | Charged | 2/26/2019 7:50:26 PM | 4515 VAN NOORD AVE | | STUDIO CITY | CA | 91604 | United States | 3109858543 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864780 |
| 7236884 | levesque | liza | 92.99 | Completed | Charged | 2/26/2019 7:25:37 PM | 1141 Route Madoc | | ST-HONORÉ | QC | G0V 1L0 | Canada | 4186731978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248787539US |
| 7235560 | Samira | Shubash | 68 | Completed | Charged | 2/26/2019 6:48:50 PM | 12230 Arrowhead Street | Apt #1 | Stanton | CA | 90680 | United States | 7142091635 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434360 |
| 7235559 | virginia | tsai | 55.25 | Completed | Charged | 2/26/2019 6:48:30 PM | 7732 Oakshore Drive | | sacramento | CA | 95831 | United States | 9499100341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434544 |
| 7235516 | Kathryn | Rosenberg | 125.29 | Completed | Charged | 2/26/2019 5:54:27 PM | 31 Elm St | | Stonington | CT | 6378 | United States | 8609803142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434445 |
| 7235516 | Kathryn | Rosenberg | | Completed | Charged | 2/26/2019 5:54:27 PM | 31 Elm St | | Stonington | CT | 6378 | United States | 8609803142 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434445 |
| 7235498 | Jane | Weaver | 152.39 | Completed | Charged | 2/26/2019 5:24:13 PM | 7250 Hendry Creek Dr. | | Fort Myers | FL | 33908 | United States | 2392463097 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434575 |
| 7235498 | Jane | Weaver | | Completed | Charged | 2/26/2019 5:24:13 PM | 7250 Hendry Creek Dr. | | Fort Myers | FL | 33908 | United States | 2392463097 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434575 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7235478 | peggy | mcmaster | 79.99 | Completed | Charged | 2/26/2019 5:17:32 PM | 800 Richland Street | | Columbia | SC | 29201 | United States | 8036083730 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340143435З |
| 7238794 | Kelsea | Hull | 64.99 | Completed | Charged | 2/26/2019 4:27:17 PM | 60 E MONROE ST UNIT 6101 | | CHICAGO | IL | 60603 | United States | 2608941466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347586480З |
| 7235439 | MaryLou | Troutman | 79.98 | Completed | Charged | 2/26/2019 4:24:21 PM | 1405 Addor Rd | | Aberdeen | NC | 28315 | United States | 9102813670 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434346 |
| 7235444 | Linda | Waller | 110.49 | Completed | Charged | 2/26/2019 4:21:09 PM | 8738 Capac Road | | Brown City | MI | 48416 | United States | 8103464441 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434537 |
| 7235429 | Candace | Aschenbrenner | 64.99 | Completed | Charged | 2/26/2019 4:08:22 PM | 2557 South Graham Street | | Milwaukee | WI | 53207 | United States | 2625733597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434520 |
| 7235399 | Bonnie | Upham | 68 | Completed | Charged | 2/26/2019 3:25:42 PM | 19417 Richmond Beach Dr NW | | Shoreline | WA | 98177 | United States | 2063535580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434339 |
| 7235363 | Teri | Brown | 80 | Completed | Charged | 2/26/2019 2:45:38 PM | 3763 ROCKDALE DR | | DALLAS | TX | 75220 | United States | 2146363253 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828981129833 |
| 7235327 | April | Brazell | 125.29 | Completed | Charged | 2/26/2019 2:13:58 PM | 1180 Meadow Gate Drive | | Roseville | CA | 95661 | United States | 9167650934 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434568 |
| 7235327 | April | Brazell | | Completed | Charged | 2/26/2019 2:13:58 PM | 1180 Meadow Gate Drive | | Roseville | CA | 95661 | United States | 9167650934 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434568 |
| 7235282 | Amy | Gordon | 74.99 | Completed | Charged | 2/26/2019 1:30:52 PM | 5555 N. Sheridan Rd. | apt. 806 | Chicago | IL | 60640 | United States | 7732754440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434322 |
| 7235134 | Lou | Barbee | 55.25 | Completed | Charged | 2/26/2019 12:57:23 PM | 26500 Lake Rd | | Bay Village | OH | 44140-2259 | United States | 4408990000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434513 |
| 7234946 | Yvonne | Ellis | 55.25 | Completed | Charged | 2/26/2019 12:30:14 PM | 431 Shepard Dr SW | | Marietta | GA | 30064 | United States | 7704225632 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434506 |
| 7234945 | Sherry | Keen | 55.25 | Completed | Charged | 2/26/2019 12:28:56 PM | 101 Redbud Circle | | Livingston | TX | 77351 | United States | 9363277054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434490 |
| 7234263 | Eve | Jaffe | 72.4 | Completed | Charged | 2/26/2019 11:17:09 AM | 432 Grant St | | Healdsburg | CA | 95448 | United States | 4086900424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863486 |
| 7234262 | Jill | Barry | 64.99 | Completed | Charged | 2/26/2019 11:15:39 AM | 168 E hillsdale blvd | | San mateo | CA | 94403 | United States | 6502184466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434483 |
| 7234064 | Karen | Wilmot | 64.99 | Completed | Charged | 2/26/2019 10:47:17 AM | 1819 Hanover Drive | | Richardson | TX | 75081 | United States | 9722355516 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434476 |
| 7234063 | john | weil | 61.54 | Completed | Charged | 2/26/2019 10:35:27 AM | 232 No. Kingshighway Blvd. | #2102 | St Louis | MO | 63108 | United States | 3144214600 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863479 |
| 7234046 | April | Martinez | 79.99 | Completed | Charged | 2/26/2019 10:32:25 AM | 5628 Wharton Drive | | Fort worth | TX | 76133 | United States | 8179666203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434315 |
| 7234005 | Taylor | Brewer | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 243 South Bedford Street | | Georgetown | DE | 19947 | United States | 3023596572 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864506 |
| 7234045 | john | weil | 74.99 | Completed | Charged | 2/26/2019 10:21:20 AM | 232 No. Kingshighway Blvd. | #2102 | St Louis | MO | 63108 | United States | 3144214600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434308 |
| 7234044 | Tami | Albero | 76.99 | Completed | Charged | 2/26/2019 10:16:54 AM | 17015 Loudon Place | | Bradenton | FL | 34202 | United States | 9415041480 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883042254770 |
| 7233989 | Margaret | kendrick | 64.99 | Completed | Charged | 2/26/2019 10:08:24 AM | 1640 Impressionist Loop | | Roseville | CA | 95747 | United States | 9163164389 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434469 |
| 7233967 | Marie | Castro | 64.99 | Completed | Charged | 2/26/2019 9:28:36 AM | 6007 Dunbarton Drive | | Midland | TX | 79705 | United States | 4323520517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434452 |
| 7233925 | Mayra | Perez | 86.99 | Completed | Charged | 2/26/2019 7:41:52 AM | 110 Castillos Y Diamantes Street | | Mission | TX | 78572 | United States | 9562127309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793004993466 |
| 7232822 | Quyen | Nguyen | 67.5 | Completed | Charged | 2/26/2019 2:35:19 AM | 7283 Maple street | | Westminster | CA | 92683 | United States | 19498779869 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433042 |
| 7234753 | Peter | Kwong | 74.99 | Completed | Charged | 2/25/2019 10:14:47 PM | 12957 SE 46TH PL | | BELLEVUE | WA | 98006 | United States | 2063693388 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433189 |
| 7232492 | Jennifer | DiPasqua | 64.99 | Completed | Charged | 2/25/2019 10:11:34 PM | 1609 El Pardo Drive | | Trinity | FL | 34655 | United States | 7275052967 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433080 |
| 7232489 | Roxanna | Dyrved | 68 | Completed | Charged | 2/25/2019 10:10:25 PM | 2816 University Blvd. | | Dallas | TX | 75205 | United States | 7134983651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433035 |
| 7232483 | Mary | Magnuson | 74.99 | Completed | Charged | 2/25/2019 8:55:05 PM | 111 Huntington Avenue | 14th Floor | Boston | MA | 2199 | United States | 2064915881 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433028 |
| 7234754 | Sandra | Southworth | 74.99 | Completed | Charged | 2/25/2019 3:53:20 PM | 48 W BROADWAY APT 707 | | SALT LAKE CITY | UT | 84101-2010 | United States | 8015186976 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433196 |
| 7231677 | Julie | Still | 79.99 | Completed | Charged | 2/25/2019 3:01:08 PM | 8501 w university ave #2042 | | Las vegas | NV | 89147 | United States | 7027735252 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433011 |
| 7231448 | Amanda | Kyne | 64.99 | Completed | Charged | 2/25/2019 2:29:52 PM | 29 Sherwood Ln | | Greenbrier | AR | 72058 | United States | 5014258109 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433073 |
| 7234756 | Kathy | Nguyen | 79.99 | Completed | Charged | 2/25/2019 12:47:19 PM | 15200 BAT HAWK CIR | | AUSTIN | TX | 78738-6863 | United States | 5126265446 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433202 |
| 7230990 | Edwina | Trick | 97.99 | Completed | Charged | 2/25/2019 11:53:11 AM | 189 Melville St | | Dundas | ON | L9H2A9 | Canada | 2892389517 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248672479US |
| 7230870 | Tina | Brown | 55.25 | Completed | Charged | 2/25/2019 9:56:46 AM | 2844 East Willow Hills Drive | | Sandy | UT | 84093 | United States | 8016713841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433066 |
| 7230855 | Jed | Williams | 129.98 | Completed | Charged | 2/25/2019 9:22:10 AM | 2060 1-2 N Commonwealth Ave | | Los Angeles | CA | 90027 | United States | 4044036982 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433059 |
| 7231036 | Krysten | Ruskin | 79.99 | Completed | Charged | 2/25/2019 9:11:08 AM | 6764 MAPLE ST | | CINCINNATI | OH | 45227 | United States | 6154398651 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857218 |
| 7229925 | MAURA | SIMMONS | 74.99 | Completed | Charged | 2/25/2019 1:39:20 AM | 210 QUAIL DRIVE | PO BOX 216 | SPRAY | OR | 97874 | United States | 5414682003 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855931 |
| 7229419 | Ekaterina | Koltunova | 74.99 | Completed | Charged | 2/25/2019 12:03:51 AM | 11000 Morrison Street apr 204 | | Los Angeles | CA | 91601 | United States | 4243618872 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855924 |
| 7231048 | Amjad | alrezayhan | 79.99 | Completed | Charged | 2/24/2019 10:42:04 PM | 7770 LAUREL GLEN WAY APT G | | SYLVANIA | OH | 43560 | United States | 5672257655 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857225 |
| 7229417 | Rae | Schnuth | 72.4 | Completed | Charged | 2/24/2019 10:40:46 PM | 1190 harrington lane | | East Lansing | MI | 48823 | United States | 5172301209 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858505 |
| 7229416 | Dina | Waxman | 64.99 | Completed | Charged | 2/24/2019 9:57:25 PM | 10 Alderwood drive | | North easton | MA | 2356 | United States | 7813080775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857096 |
| 7229415 | Anita | Kessler | 55.25 | Completed | Charged | 2/24/2019 9:27:21 PM | 17890 Foxborough Lane | | Boca Raton | FL | 33496 | United States | 5614820189 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857089 |
| 7231052 | Gina | Naehr | 79.99 | Completed | Charged | 2/24/2019 8:32:09 PM | 3383 MANTILLA DR | | LEXINGTON | KY | 40513 | United States | 8592301341 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857232 |
| 7228921 | Claire | Terry | 79.98 | Completed | Charged | 2/24/2019 7:52:04 PM | 1297 Helford Lane | | Carmel | IN | 46032 | United States | 3178209996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855917 |
| 7253043 | Nicole | Larochelle | 97.99 | Completed | Charged | 2/24/2019 7:09:52 PM | 1010 Rue Jean Melançon | App 300 | Saint-Jean-sur-Richeli | QC | J2W2Y5 | Canada | 5145602829 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249426443US |
| 7229413 | Caitlyn | St. Raymond | 87.98 | Completed | Charged | 2/24/2019 7:02:22 PM | 5825 W End Blvd | | New Orleans | LA | 70124-1931 | United States | 5049134220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401428932 |
| 7228725 | Thu | Harvey | 127.41 | Completed | Charged | 2/24/2019 4:49:13 PM | 1550 Westborough Drive | 6104 | Katy | TX | 77449 | United States | 5188121559 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855948 |
| 7228223 | Bonnie | BAILEY | 187.6 | Completed | Charged | 2/24/2019 1:43:42 PM | 4102 Sutherland Court | | Gig Harbor | WA | 98332 | United States | 5099445438 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881978460920 |
| 7228223 | Bonnie | BAILEY | | Completed | Charged | 2/24/2019 1:43:42 PM | 4102 Sutherland Court | | Gig Harbor | WA | 98332 | United States | 5099445438 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881978460920 |
| 7228198 | Zarina | Kazbekova | 79.99 | Completed | Charged | 2/24/2019 1:19:08 PM | 2135 e el segundo blvd | residence inn Marriott (room 31 | El Segundo | CA | 90245 | United States | 6263196165 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855900 |
| 7228157 | Judy | Mossberger | 55.25 | Completed | Charged | 2/24/2019 12:28:21 PM | 1711 Wyoming Avenue | | Superior | WI | 54880 | United States | 7153921917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857072 |
| 7227563 | Celine | Berthelot | 73.25 | Completed | Charged | 2/24/2019 9:55:39 AM | 285 Boulevard Lévesque Est | 31 | Laval | QC | H7G 1C5 | Canada | 5147886627 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493702US |
| 7226974 | Amy | Johnson | 79.99 | Completed | Charged | 2/24/2019 12:48:19 AM | 11342 Crestline Ave | | Dallas | TX | 75229 | United States | 2147668090 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855887 |
| 7226979 | David | Le | 79.98 | Completed | Charged | 2/24/2019 12:19:45 AM | 7307 Coldstone Creek Ct | | Richmond | TX | 77407 | United States | 8324554471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855894 |
| 7231063 | Judy | Crowder | 74.99 | Completed | Charged | 2/23/2019 9:26:39 PM | 62 STONE DR | | LEBANON | VA | 24266 | United States | 7708719327 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857249 |
| 7226860 | Anita | Terpstra | 53.67 | Completed | Charged | 2/23/2019 9:10:24 PM | 454 Winnacunnet | Unit #24 | Hampton | NH | 3842 | United States | 6039187772 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858437 |
| 7226951 | Ellie | Obodzinski | 82.99 | Completed | Charged | 2/23/2019 7:21:38 PM | 1016 Heritage Court | | Qualicum Beach | BC | V9K 2P1 | Canada | 2502281685 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493662US |
| 7226102 | Alma | Kohler | 79.98 | Completed | Charged | 2/23/2019 3:22:46 PM | 24636 Padstone Drive | | South Lyon | MI | 48178 | United States | 3144528609 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855870 |
| 7226086 | Kathleen | Fleming | 72.4 | Completed | Charged | 2/23/2019 3:10:47 PM | 6450 Collins Avenue | Apt 206 | Miami | FL | 33141 | United States | 3054958174 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858499 |
| 7231069 | Maria | Carmona | 64.99 | Completed | Charged | 2/23/2019 11:25:10 AM | 8 CIRCLE DR | | GREENWICH | CT | 6830 | United States | 6466427417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857256 |
| 7224525 | Debra | Meyer | 116.79 | Completed | Charged | 2/22/2019 11:40:45 PM | 90 WILLIAM STREET | 16A | New York City | NY | 10038 | United States | 9175832777 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401429595 |
| 7224525 | Debra | Meyer | | Completed | Charged | 2/22/2019 11:40:45 PM | 90 WILLIAM STREET | 16A | New York City | NY | 10038 | United States | 9175832777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401429595 |
| 7224233 | Peter | Nguyen | 56.35 | Completed | Charged | 2/22/2019 10:00:09 PM | 13513 N Nemours St | | New Orleans | LA | 70129 | United States | 5042340961 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858420 |
| 7224523 | Marjorie | Krauski | 63.75 | Completed | Charged | 2/22/2019 9:10:19 PM | 317 Woodland Lane | | Oconomowoc | WI | 53066 | United States | 2625672231 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401432083 |
| 7224522 | Jan | Smith | 68 | Completed | Charged | 2/22/2019 9:02:23 PM | 3612 S Mercy Ct | | Spokane Valley | WA | 99206 | United States | 5099903122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855863 |
| 7224115 | Marta | Mieczkowska | 79.98 | Completed | Charged | 2/22/2019 6:11:22 PM | 7501 64 str Glendale | | Glendale | NY | 11385 | United States | 9175351841 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855856 |
| 7223745 | AJ | Park | 64.99 | Completed | Charged | 2/22/2019 4:03:28 PM | 1155 Ne Orenco Station Pkwy | Apt C203 | Hillsboro | OR | 97124 | United States | 5035474056 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857119 |
| 7223693 | Alyssa | Karol | 64.99 | Completed | Charged | 2/22/2019 3:18:26 PM | 222 Harding Road | Apt C | Freehold | NJ | 7728 | United States | 9089073606 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857065 |
| 7223682 | Judy | Ash | 79.98 | Completed | Charged | 2/22/2019 2:37:53 PM | 1693 N. Julian Street | | Nixa | MO | 65714 | United States | 5733019271 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855849 |
| 7223671 | Gina | Hovis | 63.75 | Completed | Charged | 2/22/2019 2:31:42 PM | 9042 Grey Pointe Drive | | Knoxville | TN | 37922 | United States | 8655677325 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855832 |
| 7223615 | Sue | Bradbury | 116.79 | Completed | Charged | 2/22/2019 1:01:03 PM | 3926 Bryeld Ct | | Eureka | CA | 95503 | United States | 7074078501 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475857102 |
| 7223615 | Sue | Bradbury | | Completed | Charged | 2/22/2019 1:01:03 PM | 3926 Bryeld Ct | | Eureka | CA | 95503 | United States | 7074078501 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857102 |
| 7223600 | Stephanie | Reichlen | 79.98 | Completed | Charged | 2/22/2019 12:52:15 PM | 25940 Kimberly Rose Drive | | Chantilly | VA | 20152 | United States | 5712594026 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855825 |
| 7223568 | tatiana | moukoufa | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 606 Meadowwood Drive Southwest | | Olympia | WA | 98502 | United States | 8087213140 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855818 |
| 7223572 | Dianne | Faherty | 66.5 | Completed | Charged | 2/22/2019 12:16:49 PM | 8 Winslow Road | | Quincy | MA | 2171 | United States | 6174728724 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858413 |
| 7223544 | Brandy | Thueson | 57.2 | Completed | Charged | 2/22/2019 11:49:23 AM | 1136 Ashland Dr | | Ammon | ID | 83406 | United States | 2083461123 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857058 |
| 7223519 | Ann | Douglas | 110.49 | Completed | Charged | 2/22/2019 11:37:21 AM | P. O Box 600287 | | Dallas | TX | 75360 | United States | 2142137180 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857041 |
| 7223446 | Jill | deJonge | 79.99 | Completed | Charged | 2/22/2019 10:49:44 AM | 707 Plymouth SE | | Grand Rapids | MI | 49506 | United States | 6166332880 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855801 |
| 7222705 | Jacqueline | Elliot | 67.25 | Completed | Charged | 2/22/2019 3:54:16 AM | 24840 Paseo Primario | | Calabasas | CA | 91302 | United States | 8188364076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883039161654 |
| 7222347 | Paul | Ashley | 64.99 | Completed | FullRefund | | 5431 Blue Sapphire Way | | Elk grove | CA | 95758 | United States | 9162590071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851131 |
| 7222327 | Oksana | Rolya | 79.98 | Completed | Charged | 2/22/2019 1:52:34 AM | 342 Wexford Place | | Webster | NY | 14580 | United States | 5852800766 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850790 |
| 7222298 | Alanna | Clark | 64.99 | Completed | Charged | 2/22/2019 12:32:31 AM | 51 W Greenock Dr | | Tucson | AZ | 85737 | United States | 4806202740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851124 |
| 7222222 | Vinh | Vo | 159.96 | Completed | Charged | 2/21/2019 10:44:35 PM | 14831 Newland St. | | Midway City | CA | 92655 | United States | 7144170911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222222 | Vinh | Vo | | Completed | Charged | 2/21/2019 10:44:35 PM | 14831 Newland St. | | Midway City | CA | 92655 | United States | 7144170911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222261 | Sharon | Simpson | 63.75 | Completed | Charged | 2/21/2019 10:05:08 PM | 5270 Jamaca Boulevard North | | LAKE ELMO | MN | 55042 | United States | 6517708418 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850936 |
| 7222260 | Debbie | Gendron | 68 | Completed | Charged | 2/21/2019 9:36:49 PM | 1198 Heatherlea Court | | Canton | MI | 48188 | United States | 7345583397 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850929 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222259 | Lou | Barbee | 66 | Completed | Charged | 2/21/2019 9:22:32 PM | 26500 Lake Road | | Bay Village | OH | 44140-2259 | United States | 4408990000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850912 |
| 7222258 | Tatyana | Levy | 64.99 | Completed | Charged | 2/21/2019 8:29:34 PM | 290 174th st | Apt L18 | Sunny isles beach | FL | 33160 | United States | 4242361865 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851117 |
| 7221373 | Luanne | Laine | 79.98 | Completed | Charged | 2/21/2019 7:29:54 PM | 7801 Shoal Creek Blvd | Apt 132 | Austin | TX | 78757 | United States | 5125896566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850776 |
| 7222255 | Kristen | Bandy | 55.25 | Completed | Charged | 2/21/2019 7:26:36 PM | 32137 Balmoral Street | | Garden City | MI | 48135 | United States | 7342554987 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851094 |
| 7222254 | Lisa | DeAngelo | 55.25 | Completed | Charged | 2/21/2019 7:10:53 PM | 3995 Wood Thrush Rd | | Akron | OH | 44333 | United States | 3306659402 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851087 |
| 7221335 | Marianne | Rowe | 55.25 | Completed | Charged | 2/21/2019 6:56:52 PM | 13863 E Langtry Ln | | Tucson | AZ | 85747-9637 | United States | 5202079289 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851070 |
| 7221334 | Tatiana | Labutina | 63.75 | Completed | Charged | 2/21/2019 6:44:23 PM | 787 Wilson Avenue | Unit 4 | Glen Ellyn | IL | 60137 | United States | 6302011681 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850905 |
| 7221292 | Szuanne | Howard | 74.99 | Completed | Charged | 2/21/2019 5:57:32 PM | 3426 E raven Dr. | | Chandler | AZ | 85286 | United States | 4806209442 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850899 |
| 7221291 | Lisa | Litowkin | 127.49 | Completed | Charged | 2/21/2019 5:56:19 PM | 3516 Hearst Castle Way | | Plano | TX | 75025 | United States | 4692231634 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850882 |
| 7221272 | Eve | Kilmer | 127.49 | Completed | Charged | 2/21/2019 5:22:20 PM | 3554 Smuggler Way | | Boulder | CO | 80305 | United States | 3039959922 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850875 |
| 7221252 | Gina | Quintanilla | 79.98 | Completed | Charged | 2/21/2019 4:57:54 PM | 12228 stoney spur | | San Antonio | TX | 78247 | United States | 2106217054 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850769 |
| 7221191 | Sally | McWilliams | 64.99 | Completed | Charged | 2/21/2019 3:52:28 PM | 3 Lakeside Park | | Dallas | TX | 75225 | United States | 2146921823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851063 |
| 7221166 | Carol | Caradimos | 64.99 | Completed | Charged | 2/21/2019 3:30:38 PM | 9701 East Highway 25 | Lot 154 | Belleview | FL | 34420 | United States | 5085744940 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851056 |
| 7221165 | megan | prichard | 159.98 | Completed | Charged | 2/21/2019 3:26:07 PM | 40607 Manor Drive | | Magnolia | TX | 77354 | United States | 8327678812 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850868 |
| 7221134 | Carrie | Wohlers | 55.25 | Completed | Charged | 2/21/2019 2:48:42 PM | 110 Avenue D | | Marathon | FL | 33050 | United States | 3059421727 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851049 |
| 7221121 | Renee | Ferretti | 64.99 | Completed | Charged | 2/21/2019 2:35:27 PM | 625 MARIS RUN | | WEBSTER | NY | 14580 | United States | 5857048614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851032 |
| 7220791 | Mary Pat | Larsen | 116.79 | Completed | Charged | 2/21/2019 1:46:32 PM | 91-1539 Loiloi Loop | | Ewa Beach | HI | 96706 | United States | 8083756200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883039184001 |
| 7220791 | Mary Pat | Larsen | | Completed | Charged | 2/21/2019 1:46:32 PM | 91-1539 Loiloi Loop | | Ewa Beach | HI | 96706 | United States | 8083756200 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883039184001 |
| 7221091 | MAUREEN | ZINGER | 127.41 | Completed | Charged | 2/21/2019 1:39:23 PM | 35 LAS BRISAS WAY | | NAPLES | FL | 34108 | United States | 8186698254 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401427188 |
| 7220771 | nga | Le | 74.99 | Completed | Charged | 2/21/2019 1:35:11 PM | 4353 Lovers Lane | Allure nails&spa | Dallas | TX | 75225 | United States | 4698883525 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850851 |
| 7220770 | Danielle | Daquilanto | 55.25 | Completed | Charged | 2/21/2019 1:33:32 PM | 2257 Lewis Ave | | Rockville | MD | 20851 | United States | 9175350423 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851025 |
| 7220769 | Julie | Innis | 66 | Completed | Charged | 2/21/2019 1:24:25 PM | 1068 Moana Drive | | San Diego | CA | 92107 | United States | 6199853820 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850844 |
| 7220768 | Stacey | Dale | 64.99 | Completed | Charged | 2/21/2019 1:21:16 PM | 8713 Shallowford Lane | | McKinney | TX | 75070 | United States | 2145465601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851018 |
| 7220730 | Sharon | Peck | 55.25 | Completed | Charged | 2/21/2019 1:08:18 PM | 12823 Track Rd E | | Cat Spring | TX | 78933 | United States | 9798858464 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851001 |
| 7220729 | michelle | hunt | 135.99 | Completed | Charged | 2/21/2019 1:03:11 PM | 1836 barefoot ct | | charlottesville | VA | 22901 | United States | 4344661009 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850837 |
| 7220724 | Lucy | Lukason | 72.4 | Completed | Charged | 2/21/2019 12:40:41 PM | PO Box 547 | | Sutton | MA | 1590 | United States | 5088642730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427829 |
| 7220723 | Yvonne | Retzinger | 55.25 | Completed | Charged | 2/21/2019 12:38:27 PM | 9791 Mainsail Court | | Fort Myers | FL | 33919 | United States | 2392027092 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850998 |
| 7220707 | Jackie | Faison | 55.25 | Completed | Charged | 2/21/2019 12:27:42 PM | 1170 Mt. Lemmon Rd., PoBox 484 | | Oracle | AZ | 85623 | United States | 5209790088 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850981 |
| 7220706 | Rene | Horn | 61.54 | Completed | Charged | 2/21/2019 12:23:50 PM | 7130 NW Turtle Walk | | Boca Raton | FL | 33487 | United States | 5615691710 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427812 |
| 7220609 | Carol H. | Watson | 55.25 | Completed | Charged | 2/21/2019 12:01:41 PM | 300 Mountain Brook Road | | Dawsonvillw | GA | 30534 | United States | 7062167037 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850974 |
| 7220608 | TARA | MARTIN | 55.25 | Completed | Charged | 2/21/2019 11:55:56 AM | 255 North 1250 Road | | Berryton | KS | 66409 | United States | 4097181534 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850967 |
| 7220607 | Denise | Curault | 55.25 | Completed | Charged | 2/21/2019 11:54:39 AM | 776 Marlene Drive | | Gretna | LA | 70056 | United States | 5049126700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850950 |
| 7220592 | Camile | Mourning | 64.99 | Completed | Charged | 2/21/2019 11:47:29 AM | 10723 Atwell Drive | | Houston | TX | 77096 | United States | 9033160309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850943 |
| 7220573 | Cynthia | Darce | 116.79 | Completed | Charged | 2/21/2019 11:25:09 AM | 2105 Ridge Court | | Mandeville | LA | 70448 | United States | 5044279898 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850707 |
| 7220573 | Cynthia | Darce | | Completed | Charged | 2/21/2019 11:25:09 AM | 2105 Ridge Court | | Mandeville | LA | 70448 | United States | 5044279898 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850707 |
| 7220572 | Jacqueline | Nadler | 147.98 | Completed | Charged | 2/21/2019 11:16:26 AM | 8 Winterport Court | | Richmond Hill | ON | L4C 9V6 | Canada | 14163189671 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248151756US |
| 7220571 | Leesa | Goodwin | 55.25 | Completed | Charged | 2/21/2019 11:15:45 AM | 2112 Canvas Edge Drive | | Henderson | NV | 89044 | United States | 7023401320 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850691 |
| 7220543 | Stephanie | Rainey | 125.29 | Completed | Charged | 2/21/2019 11:08:48 AM | 420 College St. | GCMA | Greenville | SC | 29601 | United States | 8646161969 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850806 |
| 7220543 | Stephanie | Rainey | | Completed | Charged | 2/21/2019 11:08:48 AM | 420 College St. | GCMA | Greenville | SC | 29601 | United States | 8646161969 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850806 |
| 7220530 | Sue | Beason | 68 | Completed | Charged | 2/21/2019 10:45:13 AM | 1637 Ridgeview Drive | | Booneville | AR | 72927 | United States | 4796756671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850820 |
| 7220529 | Sharon | Laramee | 55.25 | Completed | Charged | 2/21/2019 10:45:10 AM | 30 Ambroise | | Newport Coast | CA | 92657 | United States | 9492204472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850684 |
| 7220528 | Edythe | Goldberger | 68 | Completed | Charged | 2/21/2019 10:44:38 AM | 10430 Wilshire Blvd | 906 | Los angeles | CA | 90024 | United States | 8183210912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850813 |
| 7220527 | Maria | Amancio | 64.99 | Completed | Charged | 2/21/2019 10:39:38 AM | 5015 CourtSide Dr | #150 | Irving | TX | 75038 | United States | 8179039351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850660 |
| 7220526 | Jackline | Barbera | 135.08 | Completed | Charged | 2/21/2019 10:39:34 AM | 273 SHENSTONE RD | | RIVERSIDE | IL | 60546 | United States | 2242441173 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200882976957986 |
| 7220493 | Susana | Wharton | | Completed | Charged | 2/21/2019 10:27:47 AM | 25316 ASHBURY DR | | Chantilly | VA | 20152 | United States | 5713312322 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475849596 |
| 7220476 | Shreya | Iyer | 64.99 | Completed | Charged | 2/21/2019 10:10:15 AM | 21 Coffee Berry Lane | | Orinda | CA | 94563 | United States | 4158488623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850646 |
| 7220429 | Syhelee | Jones | 70.99 | Completed | Charged | 2/21/2019 8:52:05 AM | 10934 Peony Place Dr | | Stockton | CA | 95209-3783 | United States | 5108134515 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475852305 |
| 7219048 | Lan | Le | 68 | Completed | Charged | 2/21/2019 2:17:19 AM | 1150 EL CAMINO REAL STE 117 | | SAN BRUNO | CA | 94066 | United States | 4154898699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847493 |
| 7219023 | Jean | Shlyak | 127.41 | Completed | Charged | 2/21/2019 12:58:29 AM | 2269 Shady lane | | Highland Park | IL | 60035 | United States | 8477676997 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847523 |
| 7218973 | Brittani | Back | 72.4 | Completed | Charged | 2/20/2019 11:52:12 PM | 4929 Ebensburg Dr | | Tampa | FL | 33647 | United States | 8133929742 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848391 |
| 7218984 | Danny | Dang | 127.41 | Completed | Charged | 2/20/2019 11:45:52 PM | 9109 dyer st. | Ste. R | EL PASO | TX | 79924 | United States | 8082764453 | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847516 |
| 7218972 | Ricky | Richards | 76.99 | Completed | Charged | 2/20/2019 10:05:10 PM | 361 locust ave | | Uniondale | NY | 11553 | United States | 5167705698 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829976204887 |
| 7218970 | Lisa | Mollick | 55.25 | Completed | Charged | 2/20/2019 7:09:05 PM | 160 West 66th St. | Apt. 17E | New York | NY | 10023 | United States | 2127122143 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848353 |
| 7218649 | Toni | Thompson | 135.99 | Completed | Charged | 2/20/2019 6:41:48 PM | 58102 colchester | | Washington | MI | 48094 | United States | 5862468360 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847486 |
| 7218619 | Geri | Maimin | 72.4 | Completed | Charged | 2/20/2019 6:10:39 PM | 3919 Sea Wind Pl | | Calabasas | CA | 91302 | United States | 8186326618 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848384 |
| 7218544 | Emily | Petkus | 63.75 | Completed | Charged | 2/20/2019 4:43:57 PM | 6174 standing stone dr | | Holland | MI | 49423 | United States | 6168866310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847479 |
| 7218510 | Tiare | larsen | 145.98 | Completed | Charged | 2/20/2019 4:06:51 PM | 4725 fairmount st #106 | 106 | dallas | TX | 75219 | United States | 7035988564 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401426556 |
| 7218510 | Tiare | larsen | | Completed | Charged | 2/20/2019 4:06:51 PM | 4725 fairmount st #106 | 106 | dallas | TX | 75219 | United States | 7035988564 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426556 |
| 7218494 | Sharon | Blacksten | 63.75 | Completed | Charged | 2/20/2019 3:50:36 PM | 208 W Oak Ave | | El Segundo | CA | 90245 | United States | 3102911095 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847462 |
| 7218493 | Jayne | Thompson | 152.39 | Completed | Charged | 2/20/2019 3:37:46 PM | 55 E. Erie Srreet | 4101 | Chicago | IL | 60611 | United States | 3125435233 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847509 |
| 7218493 | Jayne | Thompson | | Completed | Charged | 2/20/2019 3:37:46 PM | 55 E. Erie Srreet | 4101 | Chicago | IL | 60611 | United States | 3125435233 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475847509 |
| 7218475 | James | Lundell | 68 | Completed | Charged | 2/20/2019 3:32:54 PM | 10501 Hwy 19 Blvd | | Cannon Falls | MN | 55009 | United States | 5072632129 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847455 |
| 7218429 | Agnieszka | Biestek | 79.99 | Completed | Charged | 2/20/2019 2:47:11 PM | 7555 w belmont | GC | Chicago | IL | 60634 | United States | 3124382912 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847448 |
| 7218358 | Maddie | Devore | 55.25 | Completed | Charged | 2/20/2019 1:52:02 PM | 6701 Burnet Road | #200 | Austin | TX | 78757 | United States | 9729219932 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848346 |
| 7218356 | Chloe | Leonard | 72.4 | Completed | Charged | 2/20/2019 1:48:26 PM | 11660 Mayfield Ave | #306 | Los Angeles | CA | 90049 | United States | 4153285284 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848377 |
| 7218066 | Lori | Mettel | 63.75 | Completed | Charged | 2/20/2019 12:39:18 PM | 5606 Sedgemeadow Road | | Middleton | WI | 53562 | United States | 6082259351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847431 |
| 7217948 | Amy | Sanford | 58.5 | Completed | Charged | 2/20/2019 12:21:32 PM | 3816 Sunscape Dr. | 405 | Roanoke | VA | 24018 | United States | 4195093745 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848339 |
| 7217887 | Lee | Horvath | 63.75 | Completed | Charged | 2/20/2019 11:29:15 AM | 611 Lily Of The Valley | | Venice | FL | 34293 | United States | 6128016858 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426549 |
| 7217800 | Mary | Lombardo | 74.99 | Completed | Charged | 2/20/2019 11:05:02 AM | 74 Lisa Lane | | Middletown | CT | 6457 | United States | 2036313096 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847424 |
| 7217776 | Marcia | Lampman | 79.98 | Completed | Charged | 2/20/2019 10:17:12 AM | 2310 Cob Tail Way | | Blacklick | OH | 43004 | United States | 6143617755 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847417 |
| 7217752 | Lada | Edwards | 61.54 | Completed | Charged | 2/20/2019 10:09:46 AM | 1128 N Irving Str. | Apt 913 | Arlington | VA | 22201 | United States | 3107791364 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848360 |
| 7217743 | Jamie | Gosselin | 68 | Completed | Charged | 2/20/2019 9:44:42 AM | 19 Lucy Ct | | Dover | NH | 3820 | United States | 6036175680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847400 |
| 7217727 | Angela | Byczkowski | 64.99 | Completed | Charged | 2/20/2019 8:59:04 AM | 75 Griffith Street | | Sloan | NY | 14212 | United States | 7168670156 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848322 |
| 7217857 | PILAR | GONZALEZ | 79 | Completed | Charged | 2/20/2019 7:12:00 AM | 239 HARMON DR | | SAN ANTONIO | TX | 78209 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425115 |
| 7215878 | Lucia | Solis | 63.75 | Completed | Charged | 2/19/2019 6:37:32 PM | 3406 Rosehedge Drive | | Fullerton | CA | 92835 | United States | 7142928375 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425221 |
| 7215857 | Lynn | Prior | 65.77 | Completed | Charged | 2/19/2019 6:30:45 PM | 227 E Lafayette St | | Easton | PA | 18042 | United States | 6104383950 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401425245 |
| 7215815 | Monika | Wlodarczyk | 79.99 | Completed | Charged | 2/19/2019 5:43:28 PM | 3412 N Greeview Ave | | Chicago | IL | 60657 | United States | 8156900551 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844324 |
| 7215728 | juli | long | 159.98 | Completed | Charged | 2/19/2019 4:00:36 PM | 614 Oak Avenue | | Sulphur Springs | TX | 75482 | United States | 9034398904 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844287 |
| 7215540 | Rachel | Albaugh | 55.25 | Completed | Charged | 2/19/2019 3:04:38 PM | 3617 Odana Road | | Madison | WI | 53711 | United States | 6122986204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424873 |
| 7215333 | Denise | Kenney | 80 | Completed | Charged | 2/19/2019 1:48:21 PM | 487 Monterey Ave | | Odenton | MD | 21113 | United States | 4107034023 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830179997384 |
| 7215307 | Lauren | Smith | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 675 Massachusetts Ave | Suite 10 | Cambridge | MA | 2139 | United States | 9787292701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844270 |
| 7215251 | Lillian | Hartgrove | 68 | Completed | Charged | 2/19/2019 12:30:38 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9162201021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844256 |
| 7215250 | Debra | Crawford | 55.25 | Completed | Charged | 2/19/2019 12:25:31 PM | 2952 Martin Pl | | DuPont | WA | 98327 | United States | 2533183903 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424897 |
| 7215277 | Stephanie | Scurci | 79.98 | Completed | Charged | 2/19/2019 12:15:41 PM | 5615 North Ocean Blvd | Apt 10 | Ocean Ridge | FL | 33435 | United States | 3014713336 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844263 |
| 7215198 | Cathy | Swindle | 108.12 | Completed | Charged | 2/19/2019 11:37:29 AM | 1150 Jennifer Lane | | Driftwood | TX | 78619 | United States | 5122288118 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96848934 |
| 7215102 | Pamela | Joyce | 68 | Completed | Charged | 2/19/2019 11:03:57 AM | 8586 LAKE CLEARWATER LN APT 512 | | INDIANAPOLIS | IN | 46240 | United States | 3174314649 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844249 |
| 7215069 | Myriam | Dietrich | 79.99 | Completed | Charged | 2/19/2019 10:18:35 AM | 805 Harbour Watch Court | | Mount Pleasant | SC | 29464 | United States | 8439918292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844232 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7215067 | Debra | Layton | 55.25 | Completed | Charged | 2/19/2019 10:11:02 AM | 2309 Manada Trail | | Leander | TX | 78641 | United States | 5128018652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340142490 3 |
| 7215065 | Ann | Fields | 72.99 | Completed | Charged | 2/19/2019 10:10:39 AM | 6753 Bunker Hill Circle | | Downers Grove | IL | 60516 | United States | 6309605342 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401425238 |
| 7215031 | Becky | Wallace | 68 | Completed | Charged | 2/19/2019 9:47:01 AM | 2915 Vine Street | | Dallas | TX | 75204 | United States | 2142936765 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841330 |
| 7214974 | Mary | Koroly | 58.57 | Completed | Charged | 2/19/2019 8:41:25 AM | 1692 ridgewood dr | | Washington | PA | 15301 | United States | 7242556124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841989 |
| 7214275 | Marites | Villagracia | 79.99 | Completed | Charged | 2/19/2019 7:39:25 AM | 8017 Towering Oak way | | Manassas | VA | 20112 | United States | 7035853188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841323 |
| 7214247 | Andrea | Wolyner | 79.99 | Completed | Charged | 2/19/2019 3:03:32 AM | 221 W Tudor St | | Covina | CA | 91722 | United States | 3107014974 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841316 |
| 7213231 | Heidi | Harrison | 79.99 | Completed | Charged | 2/18/2019 11:28:43 PM | 840 South Elm Grove Road | | Brookfield | WI | 53005 | United States | 3233330699 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841309 |
| 7213230 | Fay | Sutherland | 62.05 | Completed | Charged | 2/18/2019 10:22:23 PM | 100 Nokomis Rd | | HINGHAM | MA | 2043 | United States | 8579284151 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475842511 |
| 7213229 | Alicia | Guerrero | 68 | Completed | Charged | 2/18/2019 7:59:22 PM | 132 Senegal Palm Drive | | Laredo | TX | 78045 | United States | 9566458049 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841293 |
| 7212838 | Kirk | Kibler | 79.99 | Completed | Charged | 2/18/2019 5:40:41 PM | 1907 9th Street | APT B | Lubbock | TX | 79401 | United States | 9722739821 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841286 |
| 7212316 | Aurora | Pritchard | 63.75 | Completed | Charged | 2/18/2019 4:31:40 PM | 603 Cherry Street | | Sumas | WA | 98295 | United States | 6047585819 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424033 |
| 7212315 | Aurora | Pritchard | 63.75 | Completed | Charged | 2/18/2019 4:15:16 PM | 603 Cherry Street | | Sumas | WA | 98295 | United States | 6046158860 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424026 |
| 7212172 | Katrina | Lesko | 68 | Completed | Charged | 2/18/2019 1:42:29 PM | 7 Duffina Point | | Chazy | NY | 12921 | United States | 5142165240 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841279 |
| 7212117 | Tina | Franco | 74.99 | Completed | Charged | 2/18/2019 12:36:49 PM | 905 Crest. Road | | Newton | NJ | 7860 | United States | 9735253024 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424019 |
| 7211373 | Tammy | Sorrells | 114.39 | Completed | Charged | 2/18/2019 10:40:17 AM | 158 Woodrow St | | Pickens | SC | 29671 | United States | 8645072029 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841965 |
| 7212070 | Margot | Wade | 64.99 | Completed | Charged | 2/18/2019 9:48:02 AM | 19 GAYWOOD CIR | | MOUNTAIN BRK | AL | 35213-3629 | United States | 2052220384 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839610 |
| 7212072 | Karen | Willis | 64.99 | Completed | Charged | 2/17/2019 7:37:55 PM | 4514 N ADAMS ST | | SPOKANE | WA | 99205-1347 | United States | 5095907996 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839627 |
| 7209713 | Jeannie | Devaney | 70.4 | Completed | Charged | 2/17/2019 5:36:20 PM | 3502 - 22nd Street | | Lubbock | TX | 79410 | United States | 8064384814 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837548 |
| 7209585 | Tanya | Crosland | 79.99 | Completed | Charged | 2/17/2019 3:11:26 PM | 1120 N El Centro Ave #10 | | Los Angeles | CA | 90038 | United States | 6262007774 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837333 |
| 7209327 | Debra | Brown | 72.99 | Completed | Charged | 2/17/2019 1:36:53 PM | 2007 Anchoridge Avenue | | High Point | NC | 27265 | United States | 3369082872 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401421124 |
| 7209279 | Cheri | Sandheinrich | 58.5 | Completed | Charged | 2/17/2019 12:35:07 PM | 8200 Meadowfield Court | | Waterloo | IL | 62298 | United States | 6183403121 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421919 |
| 7209252 | Roger | Webb | 88.4 | Completed | Charged | 2/17/2019 12:03:49 PM | 18378 Rue Joseph Wilson | | Montréal | QC | H9K 1H7 | Canada | 5142224672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493768US |
| 7209158 | Anne | Lapierre | 170.98 | Completed | Charged | 2/17/2019 9:50:54 AM | 1620 Marley Crescent | | Ottawa | ON | K1J 1C2 | Canada | 6132182354 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247493860US |
| 7209158 | Anne | Lapierre | | Completed | Charged | 2/17/2019 9:50:54 AM | 1620 Marley Crescent | | Ottawa | ON | K1J 1C2 | Canada | 6132182354 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493860US |
| 7209157 | Melinda | Robinson | 79.99 | Completed | Charged | 2/17/2019 9:40:44 AM | 11911 misty brook dr | | Austin | TX | 78727 | United States | 5126538515 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837326 |
| 7208203 | Tonya | Martino | 70.4 | Completed | Charged | 2/16/2019 7:19:46 PM | 11767 Southeast 62nd Street | | Bellevue | WA | 98006 | United States | 4255035832 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837319 |
| 7207569 | john | hoffmann | 79.99 | Completed | Charged | 2/16/2019 2:21:17 PM | 19 Water Oak Drive | | Conway | AR | 72034 | United States | 5017333209 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837302 |
| 7207225 | Dani | Fallaha | 90.99 | Completed | Charged | 2/16/2019 12:12:32 PM | 7400 Boulevard Henri-Bourassa Ouest | | Montréal | QC | H4S 2B2 | Canada | 5143371896 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247519765US |
| 7207142 | Leigh | Stephens | 162.16 | Completed | Charged | 2/16/2019 10:36:24 AM | 1346 Shiloh Road | | Allentown | PA | 18106 | United States | 6105337523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837340 |
| 7207142 | Leigh | Stephens | | Completed | Charged | 2/16/2019 10:36:24 AM | 1346 Shiloh Road | | Allentown | PA | 18106 | United States | 6105337523 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475837340 |
| 7207075 | Maria | Lacy | 74.99 | Completed | PartiallyRefund | | 2400 East Cedar Tree Lane | | Hartsburg | MO | 65039 | United States | 5732680773 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401422534 |
| 7205468 | Monica | Jensen | 55.25 | Completed | Charged | 2/15/2019 12:31:30 PM | 806 Highland Blvd | | Brigham City | UT | 84302 | United States | 4352250601 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421902 |
| 7205275 | Debra | Bailey | 64.99 | Completed | Charged | 2/15/2019 7:54:59 AM | 2310 Tradition Way Unit 101 | | Naples | FL | 34105 | United States | 3302894913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421896 |
| 7204529 | Neha | Parikh | 55.25 | Completed | Charged | 2/14/2019 11:16:36 PM | 6 Paceview Drive | | Howell | NJ | 7731 | United States | 7327577137 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418469 |
| 7204528 | Kay | Thornton | 68 | Completed | Charged | 2/14/2019 8:02:17 PM | 4516 Dusik Lane | | Austin | TX | 78746 | United States | 5126593076 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417844 |
| 7204527 | Susan | Wells | 68 | Completed | Charged | 2/14/2019 7:58:46 PM | 8921 Gardenia Drive | | Denton | TX | 76207 | United States | 9402627726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417837 |
| 7203753 | Cathy | Desmond | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 3810 Cashill Boulevard | | Reno | NV | 89509 | United States | 7753488749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829972002333 |
| 7203691 | Rachel | Hunter | 79.98 | Completed | Charged | 2/14/2019 4:40:09 PM | 12747 N 114th St. | | Scottsdale | AZ | 85259 | United States | 4807891229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417820 |
| 7203452 | Patricia | Banzhof | 159.98 | Completed | Charged | 2/14/2019 3:33:27 PM | 11610 S Oswego Ave | | Tulsa | OK | 74137 | United States | 7138178211 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417813 |
| 7203387 | caroline | doyle | 55.25 | Completed | Charged | 2/14/2019 1:58:21 PM | 1500 Newell Ave | Apt 105 | Walnut Creek | CA | 94596-5155 | United States | 9253229673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418452 |
| 7203351 | Sylvia | Mauldin | 64.99 | Completed | Charged | 2/14/2019 1:15:10 PM | 1765 Westridge Drive | | Hurst | TX | 76054 | United States | 8173167251 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418445 |
| 7203342 | rosemary | pringle | 55.25 | Completed | Charged | 2/14/2019 12:53:33 PM | 8473 sw 122 street | | miami | FL | 33156 | United States | 7862936232 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418438 |
| 7202711 | Jennifer | King | 68 | Completed | Charged | 2/14/2019 8:44:16 AM | 915 E St NW | Apt 1102 | Washington | DC | 20004 | United States | 3025281100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417806 |
| 7202009 | Mechelle | Diaz | 79.99 | Completed | Charged | 2/14/2019 12:44:02 AM | 1810 26th Avenue North | | Texas City | TX | 77590 | United States | 4097393957 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831065 |
| 7201987 | Alanna | Clark | 62.05 | Completed | Charged | 2/13/2019 11:27:05 PM | 51 W Greenock Dr | | Tucson | AZ | 85737 | United States | 4806202740 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475832536 |
| 7201986 | Dorothy | Schrager | 79.99 | Completed | Charged | 2/13/2019 11:05:56 PM | 35 east 85 street | | new york | NY | 10028 | United States | 9176917353 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831058 |
| 7201985 | Brittany | Cohill | 159.98 | Completed | Charged | 2/13/2019 10:33:41 PM | 118 17th Ave N | | St Petersburg | FL | 33704 | United States | 2394703639 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831041 |
| 7201983 | Tiffany | Templeton | 68 | Completed | Charged | 2/13/2019 9:45:17 PM | 2777 Yulupa Avenue | #158 | Santa Rosa | CA | 95405 | United States | 7073280899 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831034 |
| 7201982 | Christine | DeBaise | 68 | Completed | Charged | 2/13/2019 7:33:38 PM | 2325 VT ROUTE 116 | | STARKSBORO | VT | 5487 | United States | 8024535827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831027 |
| 7200844 | nunzia | Scudieri cubelli | 79.99 | Completed | Charged | 2/13/2019 5:05:02 PM | 3960 Thousand Oaks | Boulevard 1st Floor | Westlake Village | CA | 91362 | United States | 8.18327E+11 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831164 |
| 7200818 | Lua | Hua | 67.5 | Completed | Charged | 2/13/2019 4:29:37 PM | 22 Crest Gate | | Houston | TX | 77082 | United States | 8325606285 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475832666 |
| 7200781 | Maribel | Oviedo | 64.99 | Completed | Charged | 2/13/2019 3:42:12 PM | 1414 11th st #103 | | Sanger | CA | 93657 | United States | 5597874029 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417196 |
| 7203251 | Kasey | shea | 72.99 | Completed | Charged | 2/13/2019 3:37:41 PM | 4825 ABBOTT AVE | | ARLINGTON | TX | 76018 | United States | 9728494091 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401417264 |
| 7200764 | Deborah | Sharp | 55.25 | Completed | Charged | 2/13/2019 3:28:27 PM | 5800 Rosedown Court | | KNOXVILLE | TN | 37918 | United States | 8656890506 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417189 |
| 7200398 | Amy | Yenney | 64.99 | Completed | Charged | 2/13/2019 1:11:19 PM | 302 daytona drive | | Rock Springs | WY | 82901 | United States | 3077514275 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417172 |
| 7200269 | Mary | Waters | 68 | Completed | Charged | 2/13/2019 12:57:42 PM | 19244 Fairfield Dr | | Fairhope | AL | 36532 | United States | 2512096579 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831010 |
| 7200268 | Linda | Cappony | 64.99 | Completed | Charged | 2/13/2019 12:48:42 PM | 771 Benwick Drive | | Brandon | MS | 39047 | United States | 6019920848 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417165 |
| 7200176 | TaTyana | Tilis | | Completed | Charged | 2/13/2019 11:46:04 AM | 3021 NE 47th Street | | Lighthouse Point | FL | 33063 | United States | 7187754863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW95333045 |
| 7200041 | Leslie | Nelsen | 55.25 | Completed | Charged | 2/13/2019 9:57:36 AM | 1420 Delk Road | | Longwood | FL | 32779 | United States | 4078340674 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417158 |
| 7199271 | Sarah | Manson | 64.99 | Completed | Charged | 2/13/2019 3:03:48 AM | 900 Hargus Avenue | | Vallejo | CA | 94591 | United States | 5102539702 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829369 |
| 7199179 | Elizabeth | Gueldner | 68 | Completed | Charged | 2/12/2019 10:36:06 PM | 213 The Hills Drive | | The Hills | TX | 78738 | United States | 5125605230 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828652 |
| 7199177 | tatiana | moukoufa | 79.99 | Completed | Charged | 2/12/2019 9:16:40 PM | 606 Meadowwood Drive Southwest | | Olympia | WA | 98502 | United States | 8087213140 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828645 |
| 7197652 | Ella | Melberg | 68 | Completed | Charged | 2/12/2019 3:16:43 PM | 2700 barton creek blvd, ste 200 | | Austin | TX | 78735 | United States | 9706180851 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828638 |
| 7197651 | Ly | Nguyen | 79.99 | Completed | Charged | 2/12/2019 3:03:45 PM | 3114 Monticello Drive | | Falls Church | VA | 22042 | United States | 7033888502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828621 |
| 7197596 | Sharon | Smith | 191.23 | Completed | Charged | 2/12/2019 2:04:10 PM | 104 Autumn Wood Court | | Spartanburg | SC | 29302 | United States | 8645800030 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475829338 |
| 7197595 | Bonnie | Rich | 60.35 | Completed | Charged | 2/12/2019 2:02:10 PM | 4013 Loop Rd | | Westfield | VT | 5874 | United States | 8027342923 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475830105 |
| 7197574 | Bonniei | Felix | 84.79 | Completed | Charged | 2/12/2019 1:42:44 PM | 834 Mcclelland Rd | | Finleyville | PA | 15332 | United States | 4124437132 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828614 |
| 7197561 | Sarah | Burrage | 64.99 | Completed | Charged | 2/12/2019 1:25:43 PM | 2752 Guerneville Road | | Santa Rosa | CA | 95401 | United States | 7072925270 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829352 |
| 7197534 | Rita | Niederkorn | 68 | Completed | Charged | 2/12/2019 12:59:55 PM | 8501 Quadrant Ave S | | Hastings | MN | 55033 | United States | 6122801885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828607 |
| 7197533 | Morgan | Rubeau | 68 | Completed | Charged | 2/12/2019 12:59:01 PM | 13257 Ebony Ave | | Port Charlotte | FL | 33981 | United States | 9412584719 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828591 |
| 7197532 | Sarah | Fenton | 68 | Completed | Charged | 2/12/2019 12:40:40 PM | 221 foster drive | | elon | NC | 27244 | United States | 9087523781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828584 |
| 7200123 | Leanna | McClintock | 59.99 | Completed | Charged | 2/12/2019 12:31:47 PM | 1201 FREEDOM DR APT G142 | | ENTERPRISE | AL | 36330 | United States | 4025476124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401416151 |
| 7197371 | Amber | White | 68 | Completed | Charged | 2/12/2019 11:29:30 AM | 3014 E Muirwood Dr | | Phoenix | AZ | 85048 | United States | 5205600375 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828577 |
| 7197416 | Kim | Vanderwall | 59.99 | Completed | Charged | 2/12/2019 10:39:28 AM | 5570 ECHO HOLLOW ST | | CASTLE ROCK | CO | 80104 | United States | 3038102816 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826856 |
| 7197336 | Lynn | Ozer | 68.89 | Completed | Charged | 2/12/2019 10:39:20 AM | 2504 | Long Meadow Rd | Lansdale | PA | 19446 | United States | 2156991199 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829345 |
| 7197304 | JACI | NISSEN | 68 | Completed | Charged | 2/12/2019 10:16:42 AM | 37845 South Terrace Park Drive | | Tucson | AZ | 85739 | United States | 5208183213 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828560 |
| 7195502 | Melo | Reyes | 55.25 | Completed | Charged | 2/11/2019 9:46:10 PM | 2965 Tyburn Street | | Los Angeles | CA | 90039 | United States | 3237103575 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414966 |
| 7195500 | Kathryn | Webb | 74.99 | Completed | FullRefund | | 1040 U.S. 98 | | Destin | FL | 32541 | United States | 9055160247 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414867 |
| 7197418 | Mary | ann Weisner | 59.99 | Completed | Charged | 2/11/2019 8:30:50 PM | 1157 14TH ST N | | JACKSONVILLE BEA | FL | 32250 | United States | 4109808913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826863 |
| 7195498 | Jeffrey | Marcus | 64.99 | Completed | Charged | 2/11/2019 8:05:46 PM | 1415 Carmona Ave. | | Los Angeles | CA | 90019 | United States | 3239659392 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414959 |
| 7195313 | Carissa | Otten | 144.98 | Completed | Charged | 2/11/2019 5:59:46 PM | 739 4th Street Northwest | | Puyallup | WA | 98371 | United States | 3609071630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414973 |
| 7195313 | Carissa | Otten | | Completed | Charged | 2/11/2019 5:59:46 PM | 739 4th Street Northwest | | Puyallup | WA | 98371 | United States | 3609071630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414973 |
| 7194998 | Andrea | Blunier | 64.99 | Completed | Charged | 2/11/2019 5:13:33 PM | 25055 North 72nd Lane | | Peoria | AZ | 85383 | United States | 6026977749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414942 |
| 7194619 | Jan | Beaver | 55.25 | Completed | Charged | 2/11/2019 4:57:21 PM | 1200 NW Sun Terrace Cir | Apt B | Port Saint Lucie | FL | 34986-2414 | United States | 7177745359 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414935 |
| 7194565 | Annette | Hanson | 127.49 | Completed | Charged | 2/11/2019 3:20:21 PM | 1420 N 1675 E | | Layton | UT | 84040 | United States | 8016605871 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414850 |
| 7194564 | Rhonda | Gray | 68 | Completed | Charged | 2/11/2019 3:13:44 PM | 12420 133rd St Ct E | | Puyallup | WA | 98374 | United States | 2537706568 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414911 |
| 7194515 | Laurie | Schwalb | 124.09 | Completed | Charged | 2/11/2019 2:22:14 PM | 37484 Venezia Court | | Ocean View | DE | 19970 | United States | 4104307191 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401414980 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7194515 | Laurie | Schwalb | | Completed | Charged | 2/11/2019 2:22:14 PM | 37484 Venezia Court | | | Ocean View | DE | 19970 | United States | 4104307191 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414980 |
| 7194514 | michelle | dominessy | 68 | Completed | Charged | 2/11/2019 2:12:32 PM | 6145 Hunters Creek Rd | | | South Wales | NY | 14139-9740 | United States | 7166551597 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414904 |
| 7194490 | Jeannine | Wolfe | 79.99 | Completed | Charged | 2/11/2019 2:04:46 PM | 3333 Harley Lane | | | Corona | CA | 92882 | United States | 9515314067 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414898 |
| 7194402 | kim | Turlip | 55.25 | Completed | Charged | 2/11/2019 12:35:36 PM | 89 Stockton Avenue | Apt 2 | | Ocean Grove | NJ | 7756 | United States | 9085075122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414928 |
| 7194401 | Cindy | Tracy | 62.05 | Completed | Charged | 2/11/2019 12:29:07 PM | 10 Glen Oaks Dr | | | Houma | LA | 70360 | United States | 9857900214 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475826641 |
| 7194204 | Amber | Britz | 68 | Completed | Charged | 2/11/2019 11:03:14 AM | 17010 45th Street NE | | | Foley | MN | 56329 | United States | 2182091855 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414881 |
| 7194029 | Marilyn | Seaton | 68 | Completed | Charged | 2/11/2019 10:34:56 AM | 939 E Riverwalk Dr | | | Memphis | TN | 38120 | United States | 9012185921 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414874 |
| 7192723 | Sabrina | Atizado | 68 | Completed | Charged | 2/11/2019 2:07:02 AM | 363 East Center Street | | 232 | Anaheim | CA | 92805 | United States | (714) 616-9672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819742 |
| 7192667 | Cindy | Ioannacci | 64.99 | Completed | Charged | 2/10/2019 11:08:05 PM | 10931 South Campbell Avenue | | | Chicago | IL | 60655 | United States | (312) 752-7751 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822216 |
| 7192666 | Desiree | Gordillo | 64.24 | Completed | Charged | 2/10/2019 10:57:50 PM | 31590 Winners Cir | | | Avon Lake | OH | 44012-4025 | United States | (216) 347-2046 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822292 |
| 7192664 | Rae | Unhoch | 79.99 | Completed | Charged | 2/10/2019 9:53:19 PM | 936 Iroquois Dr | | | Crown Point | IN | 46407 | United States | (219) 662-2623 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819735 |
| 7192663 | Kate | Tully | 57.2 | Completed | Charged | 2/10/2019 8:50:34 PM | 675 Catherine Street | | | Peekskill | NY | 10566 | United States | (845) 430-6886 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822209 |
| 7192662 | Rebecca | Voight | 64.99 | Completed | Charged | 2/10/2019 8:35:33 PM | PO BOX 393 | | | Hartley | TX | 79044 | United States | (806) 365-4449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822193 |
| 7192661 | Christy | McCutcheon | 70.4 | Completed | Charged | 2/10/2019 7:36:01 PM | 8770 Manchester Rd | | | St. Louis | MO | 63144 | United States | 13145606087 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820021 |
| 7193542 | Julie | Hopkins | 79 | Completed | Charged | 2/10/2019 7:36:00 PM | 190 CORTSEN RD | | | PLEASANT HILL | CA | 94523 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475824012 |
| 7192660 | Joan | May | 135.99 | Completed | Charged | 2/10/2019 7:17:36 PM | 22 seabluff | | | newport beach | CA | 92660 | United States | (949) 856-2887 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819667 |
| 7191939 | Courtney | Cook | 74.99 | Completed | Charged | 2/10/2019 6:46:14 PM | 2318 Oliver Ave | | | Longview | TX | 75605 | United States | 9032611361 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412696 |
| 7191917 | Tanya | Lafoon | 55.25 | Completed | Charged | 2/10/2019 6:17:12 PM | 1848 greenbriar branch dr | | | Maidens | VA | 23102 | United States | (804) 864-8889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822186 |
| 7191891 | Al | Holtz | 57.2 | Completed | Charged | 2/10/2019 5:45:17 PM | 15641 Picketts Store Pl | | | Haymarket | VA | 20169 | United States | (571) 261-4956 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822179 |
| 7191821 | Andrea | Umayam | 55.25 | Completed | Charged | 2/10/2019 4:22:01 PM | 16304 32nd Ave SE | | | Mill Creek | WA | 98012 | United States | (425) 870-7125 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822162 |
| 7191779 | Karen | Shopmier | 79.99 | Completed | Charged | 2/10/2019 3:45:15 PM | 5806 South Dayton Court | | | Greenwood Village | CO | 80111 | United States | (303) 902-4072 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819643 |
| 7191778 | Tamara | Dulle | 79.99 | Completed | Charged | 2/10/2019 3:35:02 PM | 873 East 2900 North | | | Lehi | UT | 84043 | United States | (801) 592-1885 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819629 |
| 7191741 | Diane | DiMaria | 70.4 | Completed | Charged | 2/10/2019 3:07:52 PM | 27052 Hidden Trail Road | | | Laguna Hills | CA | 92653 | United States | (949) 280-1561 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819605 |
| 7191715 | Susan | Mogan | 72.99 | Completed | Charged | 2/10/2019 2:41:27 PM | 216C 38th Ave N | | | Nashville | TN | 37209 | United States | (615) 397-5643 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822285 |
| 7191714 | Megan | Underhill | 64.99 | Completed | Charged | 2/10/2019 2:37:59 PM | 4703 North Commercial Avenue | | | Portland | OR | 97217 | United States | (503) 351-9461 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822155 |
| 7191459 | janice | holleman | 72.99 | Completed | Charged | 2/10/2019 2:05:01 PM | 1024 Hermosa Court | | | Myrtle Beach | SC | 29579 | United States | (843) 267-0122 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822278 |
| 7191428 | Anjanie | Achan | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 107-20 123rd Street | 1st Floor | | South Richmond Hill | NY | 11419 | United States | (347) 417-4011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819582 |
| 7191362 | Judy | Stoltenow | 63.75 | Completed | Charged | 2/10/2019 11:36:07 AM | N6599 Balsam Road | | | Shawano | WI | 54166 | United States | (715) 853-8753 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412689 |
| 7191319 | Marla | Sunderland | 84.79 | Completed | Charged | 2/10/2019 10:32:40 AM | 26 WOODS LN | | | LEWISTOWN | PA | 17044-2081 | United States | (717) 320-2690 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819575 |
| 7190886 | Linda | Casagrande | 79.99 | Completed | Charged | 2/10/2019 7:52:24 AM | 2519 Ashbury Drive | | | Arlington | TX | 76015 | United States | (817) 275-8231 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819568 |
| 7190198 | Roxana | Adkins | 70.4 | Completed | Charged | 2/10/2019 12:19:27 AM | 3701 W. Smokey Row Rd | | | Bargersville | IN | 46106 | United States | 317§951331 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820014 |
| 7190197 | Melinda | Ke | 70.4 | Completed | Charged | 2/10/2019 12:10:39 AM | 19930 Rojo Rock Ln | | | CYPRESS | TX | 77433 | United States | (614) 332-0142 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819551 |
| 7192714 | Amazon.com dedc | LLC | | Completed | Authorized | | 550 Oak Ridge Road | | | Hazleton | PA | 18202-9361 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 512753371src |
| 7192712 | Amazon.com.dedc | LLC | | Completed | Authorized | | 401 Independence Road | | | Florence | NJ | 8518 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 14805153302 |
| 7190185 | Bonnie | Holmes-Kirby | 66 | Completed | Charged | 2/9/2019 11:15:57 PM | 2075 Scottsville Road | | | Rochester | NY | 14623 | United States | (315) 415-9939 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412672 |
| 7190184 | adam | helfgott | 72 | Completed | Charged | 2/9/2019 10:34:52 PM | 208 w 30th st | #802 | | New York | NY | 10001 | United States | (646) 737-3360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819544 |
| 7190183 | anna | schneiderman | 64.24 | Completed | Charged | 2/9/2019 9:42:49 PM | 11 Sycamore Avenue | | | New Rochelle | NY | 10801 | United States | (914) 320-8203 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822261 |
| 7189676 | Marion | Flores | 128.47 | Completed | Charged | 2/9/2019 6:22:45 PM | 3601 Turtle Creek Boulevard | #204 | | Dallas | TX | 75219 | United States | (469) 438-4688 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822254 |
| 7189663 | Naomi | Mitutoiu | 70.4 | Completed | Charged | 2/9/2019 6:00:20 PM | 4164 austin bluffs parkway #129 | | | Colorado Springs | CO | 80918 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819537 |
| 7189609 | Diane | Tremain | 70.4 | Completed | Charged | 2/9/2019 5:04:19 PM | 941 Sitka Trail | | | Fort Myers Beach | FL | 33931 | United States | (402) 640-4697 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819520 |
| 7189602 | Pam | Smith | 64.24 | Completed | Charged | 2/9/2019 4:49:42 PM | 3901 Echo Hill Court | | | Arlington | TX | 76001 | United States | (817) 483-8081 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822247 |
| 7188777 | Cynthia | Carey | 70.4 | Completed | Charged | 2/9/2019 11:00:24 AM | 5211 Masters Ct. | | | Midlothian | TX | 76065 | United States | 2145383748 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819513 |
| 7188761 | Marcy | Cline | 70.4 | Completed | Charged | 2/9/2019 10:46:51 AM | 108 Rainbow Circle | | | Buhl | ID | 83316 | United States | (208) 731-2911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819506 |
| 7188751 | Geraldine | Garfield | 70.4 | Completed | Charged | 2/9/2019 10:17:40 AM | 80 Campmeeting Road | | | Topsfield | MA | 1983 | United States | (978) 887-5866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819490 |
| 7188702 | Chiho | Nakanishi | 70.4 | Completed | Charged | 2/9/2019 6:02:51 AM | 92-7000 puliko street | | | Kapolei | HI | 96707 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829968042975 |
| 7188119 | Isabel | Krebuehl | 57.2 | Completed | Charged | 2/9/2019 12:35:39 AM | 4610 Cadison Street | | | Torrance | CA | 90503 | United States | (702) 957-2852 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822148 |
| 7188106 | Glodiana | Kalaj | | Completed | Charged | 2/8/2019 10:09:01 PM | 303 RIEL DRIVE | | | MISSISSAUGA | ON | L5B3K1 | Canada | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ246570106US |
| 7188105 | Linda | Flagler | 70.4 | Completed | Charged | 2/8/2019 8:38:07 PM | 3901 N Price Way | | | Meridian | ID | 83646 | United States | (925) 209-6335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819483 |
| 7188104 | ASHLEY | OTTMAN | 70.4 | Completed | Charged | 2/8/2019 8:10:31 PM | 510 Crescent Hills Drive | | | Lakeland | FL | 33813 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819476 |
| 7187455 | Diane | Oidtman | 137.98 | Completed | Charged | 2/8/2019 3:52:56 PM | 37 Baynard Boulevard | | | Wilmington | DE | 19803 | United States | (302) 528-0310 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822223 |
| 7187455 | Diane | Oidtman | | Completed | Charged | 2/8/2019 3:52:56 PM | 37 Baynard Boulevard | | | Wilmington | DE | 19803 | United States | (302) 528-0310 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822223 |
| 7187454 | Cristina | Floristeanu | 147.98 | Completed | Charged | 2/8/2019 3:41:55 PM | 22187 Nona St | | | Dearborn | MI | 48124 | United States | 1 (313) 505-7970 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822308 |
| 7187454 | Cristina | Floristeanu | | Completed | Charged | 2/8/2019 3:41:55 PM | 22187 Nona St | | | Dearborn | MI | 48124 | United States | 1 (313) 505-7970 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475822308 |
| 7187430 | Nicole | Seeger | 79.99 | Completed | Charged | 2/8/2019 3:11:22 PM | 38160 Fairbrook Dr | | | Murrieta | CA | 92563-7115 | United States | (951) 813-8399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819469 |
| 7187429 | Cynthia | Pham | 57.2 | Completed | Charged | 2/8/2019 3:07:23 PM | 3669 Strata Drive | | | Carlsbad | CA | 92010 | United States | (760) 449-0443 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822131 |
| 7187418 | Nancy | Kieffer | 128.47 | Completed | Charged | 2/8/2019 2:54:20 PM | 1079 N Auburn Woods Dr | | | Palatine | IL | 60067 | United States | (847) 934-9683 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822230 |
| 7187422 | Sharon | Fleming | 171.36 | Completed | Charged | 2/8/2019 2:52:48 PM | 11600 Prospect Curve | | | Woodbury | MN | 55129 | United States | 6518943300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187422 | Sharon | Fleming | | Completed | Charged | 2/8/2019 2:52:48 PM | 11600 Prospect Curve | | | Woodbury | MN | 55129 | United States | 6518943300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187417 | Su | Chin | 128.47 | Completed | Charged | 2/8/2019 2:46:01 PM | 12213 Windsor Hall Way | | | Herndon | VA | 20170-2362 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412702 |
| 7187417 | Su | Chin | | Completed | Charged | 2/8/2019 2:46:01 PM | 12213 Windsor Hall Way | | | Herndon | VA | 20170-2362 | United States | #ERROR! | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401412702 |
| 7186824 | Suzu | Freedman | 57.2 | Completed | Charged | 2/8/2019 10:11:49 AM | 909 Via Corta Court | | | El Paso | TX | 79912 | United States | (915) 433-0585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822124 |
| 7186787 | Cheryl | EDDINGTON | 70.4 | Completed | Charged | 2/8/2019 8:34:30 AM | 10025 El Camino Real 33 | | | Atascadero | CA | 93422 | United States | (805) 458-2473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819452 |
| 7186779 | Evan | Feigenbaum | 64.24 | Completed | Charged | 2/8/2019 7:52:25 AM | 1155 North Dearborn Street | Apt 801 | | Chicago | IL | 60610 | United States | (202) 445-0118 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411521 |
| 7186145 | Joy | Livesay | 57.2 | Completed | Charged | 2/8/2019 12:48:04 AM | 9960 Pack Saddle Trail | | | Fort Worth | TX | 76108 | United States | 8179464148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816673 |
| 7186131 | Zhuoying | Wang | 57.2 | Completed | Charged | 2/8/2019 12:04:11 AM | 606 Ogden Court | Apt.202 | | OXFORD | OH | 45056 | United States | 5135936566 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816666 |
| 7186130 | Luqing | Lu | 70.4 | Completed | Charged | 2/7/2019 11:10:21 PM | 15757 N 90th Pl | # 1051 | | Scottsdale | AZ | 85260 | United States | 6088862208 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410890 |
| 7186129 | Marwa | Altaie | 75.2 | Completed | Charged | 2/7/2019 10:00:11 PM | 2650 Sandwich Parkway West | | 412 | Windsor | ON | N9H 0A7 | Canada | PHONE:2263503614 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ246248810US |
| 7186128 | Robin | Paladino Reynolds | 70.4 | Completed | Charged | 2/7/2019 9:14:35 PM | 410 Grant St | | | East Rochestet | NY | 14445 | United States | (585) 455-1964 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410883 |
| 7186126 | Liz | Beamguard | 57.2 | Completed | Charged | 2/7/2019 7:08:57 PM | 5008 Jeweled Cone Pl | | | Apollo Beach | FL | 33572-3520 | United States | (813) 727-7016 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816659 |
| 7186125 | Wendy | Meyer | 57.2 | Completed | Charged | 2/7/2019 7:08:35 PM | 4 meyer place | | | Kentfield | CA | 94904 | United States | (415) 497-9150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816642 |
| 7185180 | Leah | Quesada | 57.2 | Completed | Charged | 2/7/2019 5:04:04 PM | 3250 Garden Avenue | | | Los Angeles | CA | 90039 | United States | 5853558361 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816635 |
| 7184865 | andrea | starr | 70.4 | Completed | Charged | 2/7/2019 4:05:00 PM | 22 elm st. | | | acton | MA | 1720 | United States | (978) 263-0795 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410876 |
| 7184769 | Megan | Rosemeyer | 74.99 | Completed | Charged | 2/7/2019 2:35:37 PM | 2437 Liatris Dr | | | Plainfield | IN | 46168 | United States | (317) 727-9099 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411507 |
| 7184712 | Kristin | Hennessey | 70.4 | Completed | Charged | 2/7/2019 1:02:09 PM | 850 leighton court | | | El Dorado Hills | CA | 95762 | United States | (916) 300-8022 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410869 |
| 7184673 | Kristin | Palmer | 66 | Completed | Charged | 2/7/2019 12:01:20 PM | 3265 El Canto Drive | | | Colorado Springs | CO | 80918 | United States | (719) 377-8142 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411491 |
| 7184564 | Eileen | Stukane | 64.24 | Completed | Charged | 2/7/2019 11:30:47 AM | 719 Greenwich Street | Apt 6S | | New York | NY | 10014 | United States | 9177237190 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411514 |
| 7184110 | Paige | Wilgus | 70.4 | Completed | Charged | 2/7/2019 9:39:39 AM | 135 Christopher Street | Apt. 4b | | New York | NY | 10014 | United States | (706) 566-3925 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410852 |
| 7183925 | Wendy | Lindquist | 149.98 | Completed | Charged | 2/7/2019 6:56:52 AM | 119 Midland St. | | | Bridgeport | CT | 6605 | United States | (203) 913-5615 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815645 |
| 7184648 | Aimee | Jennings | 79 | Completed | Charged | 2/7/2019 3:22:00 AM | 15821 Ventura Blvd | Bull floor 2 | | encino | CA | 91436 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410333 |
| 7183153 | Marcy | Magnoli | 66 | Completed | Charged | 2/7/2019 1:38:37 AM | 426 Turquoise Drive | | | Hercules | CA | 94547 | United States | (510) 620-4782 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815638 |
| 7183122 | Rozelle | Rumford | 79.99 | Completed | Charged | 2/6/2019 11:12:03 PM | 130 Arlington Row | | | Macon | GA | 31210 | United States | (478) 256-7110 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815164 |
| 7183120 | edenis | freitas | 140.79 | Completed | Charged | 2/6/2019 8:28:31 PM | 102 Wilson Ave. | | | Framingham | MA | 1702 | United States | (508) 361-0035 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815157 |
| 7182140 | Vickie | Lanza | 66 | Completed | Charged | 2/6/2019 6:37:18 PM | 20431 Ravenwood Lane | | | Huntington Beach | CA | 92646 | United States | (714) 378-0482 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815621 |
| 7182116 | Laura | Hamner | 57.2 | Completed | Charged | 2/6/2019 5:31:16 PM | 2100 East Admiral Drive | | | Virginia Beach | VA | 23451 | United States | (757) 496-0789 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410081 |
| 7182064 | Lauren | Smith | 70.4 | Completed | Charged | 2/6/2019 4:11:34 PM | 675 Massachusetts Ave | Suite 10 | | Cambridge | MA | 2139 | United States | (978) 729-2701 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815140 |
| 7182007 | Anna | del Gaizo | 66 | Completed | Charged | 2/6/2019 3:05:15 PM | 1236 N. Flores Street | Apt. 208 | | West Hollywood | CA | 90069 | United States | (917) 509-7446 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815614 |
| 7181994 | Patricia | Cummings | 66 | Completed | Charged | 2/6/2019 2:42:37 PM | 1808 Draft Horse Road | | | Montrose | CO | 81401 | United States | 5309653063 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815607 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7181978 | Linda | Manasco | 70.4 | Completed | Charged | 2/6/2019 2:11:06 PM | 2121 Huber Avenue | | Borger | TX | 79007 | United States | (806) 898-1423 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815133 |
| 7181961 | Miriam | Alf | 70.4 | Completed | Charged | 2/6/2019 2:01:55 PM | 19 Wood Trace | | Brockport | NY | 14420 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815126 |
| 7181938 | Christine | McCauley | 70.4 | Completed | Charged | 2/6/2019 1:35:06 PM | 39626 Rockcrest Ln | | Northville | MI | 48168 | United States | (586) 482-8273 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815119 |
| 7181928 | Rachel | Toles | 57.2 | Completed | Charged | 2/6/2019 1:07:21 PM | 1516 Marion Dr | | Glendale | CA | 91205 | United States | (310) 779-8455 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410074 |
| 7181472 | Shelloy | Johnson | 66 | Completed | Charged | 2/6/2019 12:00:52 PM | 2935 W Skokomish Valley Rd | | Shelton | WA | 98584 | United States | 13607895665 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815591 |
| 7181459 | Kirsten | Maas | 70.4 | Completed | Charged | 2/6/2019 11:25:58 AM | 9025 Alturas St Unit 3101 | | Naples | FL | 34113 | United States | (917) 238-4959 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815102 |
| 7181324 | Jennifer | Spiekerman | 64.24 | Completed | Charged | 2/6/2019 9:55:25 AM | 6321 N. Keating | | Chicago | IL | 60646 | United States | (773) 838-133 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475816116 |
| 7180527 | Amanda | Humrichouse | 70.4 | Completed | Charged | 2/5/2019 11:58:12 PM | 2206 Rio Grande Street | Main 307A | Austin | TX | 78705 | United States | (469) 263-6194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408316 |
| 7180525 | cheryl | omer | 70.4 | Completed | Charged | 2/5/2019 9:27:52 PM | 206 North Eccles Avenue | | Ogden | UT | 84404 | United States | (801) 399-3630 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408309 |
| 7180524 | Camilla | Davis | 64.99 | Completed | Charged | 2/5/2019 8:37:00 PM | 675 Indian Rocks Road North | 205c | Belleair Bluffs | FL | 33770 | United States | (727) 580-6726 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813795 |
| 7180523 | luis | chanlatte | 70.4 | Completed | Charged | 2/5/2019 8:18:26 PM | 10206 Northwest 44th Terrace | | Doral | FL | 33178 | United States | (786) 608-0535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408293 |
| 7180522 | Shannon | Evans | 70.4 | Completed | Charged | 2/5/2019 7:34:26 PM | 1372 North Old Course Road | | Washington | UT | 84780 | United States | (435) 632-3465 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408286 |
| 7179209 | Melody | Wichgers | 70.4 | Completed | Charged | 2/5/2019 4:59:04 PM | 4229 Riverside Road | | Waterford | WI | 53185 | United States | (414) 305-1823 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408279 |
| 7178928 | Nancy | Breen | 74.99 | Completed | Charged | 2/5/2019 3:12:12 PM | 7 Wellesley Road | | Danvers | MA | 1923 | United States | (978) 774-5197 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408729 |
| 7178870 | Sarah | Kilmer | 128.47 | Completed | Charged | 2/5/2019 1:58:31 PM | 6514 High Spring Rd | | Cheyenne | WY | 82001-6025 | United States | 5802225389 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401408736 |
| 7178870 | Sarah | Kilmer | | Completed | Charged | 2/5/2019 1:58:31 PM | 6514 High Spring Rd | | Cheyenne | WY | 82001-6025 | United States | 5802225389 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408736 |
| 7178869 | Morgan | Willkomm | 57.2 | Completed | Charged | 2/5/2019 1:50:42 PM | 1011 North Tyndall Avenue | 201 | Tucson | AZ | 85719 | United States | 6154185753 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813788 |
| 7178825 | marianne | dorfman | 79.99 | Completed | Charged | 2/5/2019 12:57:38 PM | 41 Balmoral Drive | | Pittstown | NJ | 8867 | United States | (908) 963-6288 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408262 |
| 7178816 | Christie | Hathorn | 57.2 | Completed | Charged | 2/5/2019 12:28:29 PM | 4124 W 4th St Apt 1103 | Apt 1103 | Hattiesburg | MS | 39401 | United States | (601) 763-3203 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813771 |
| 7178778 | Ronda | Kalish | 70.4 | Completed | Charged | 2/5/2019 11:32:45 AM | 5068 Benedict Court | | Oak Park | CA | 91377 | United States | (818) 516-0038 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408255 |
| 7178777 | Pam | Graeff | 74.62 | Completed | Charged | 2/5/2019 11:26:17 AM | 2260 Old Hollow Rd | | Mechanicsburg | PA | 17055 | United States | 7178059124 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408248 |
| 7178207 | yvette | boisclair | 66 | Completed | Charged | 2/5/2019 9:34:58 AM | 414 love lane | | east greenwich | RI | 2818 | United States | (401) 884-3743 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408712 |
| 7178144 | Ling | Lim | 70.4 | Completed | Charged | 2/5/2019 4:43:43 AM | 837 GEARY ST APT 102 | | SAN FRANCISCO | CA | 94109 | United States | 1 (347) 749-3351 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406176 |
| 7177317 | nunzia | Cibelli | 70.4 | Completed | Charged | 2/4/2019 11:10:09 PM | 3960 E Thousand Oaks Blvd | | Westlake Village | CA | 91362 | United States | (818) 326-7466 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406299 |
| 7177316 | Rebecca | Voight | 64.99 | Completed | Charged | 2/4/2019 8:58:56 PM | PO BOx 393 | | Hartley | TX | 79044 | United States | (806) 365-4449 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406213 |
| 7177315 | Yang | Kim | 70.4 | Completed | Charged | 2/4/2019 8:17:35 PM | 160 Hackensack Street | 238 | East Rutherford | NJ | 7073 | United States | (201) 220-7728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406169 |
| 7177314 | Houda | Chahad | 79.99 | Completed | Charged | 2/4/2019 7:01:46 PM | 1001 STARBUCK ST | APT A304 | FULLERTON | CA | 92833 | United States | (626) 373-0513 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406152 |
| 7176039 | Mary | LaBarbera | 79.99 | Completed | Charged | 2/4/2019 5:26:01 PM | 811 Tempus Circle | | Arroyo Grande | CA | 93420 | United States | (949) 721-9547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406145 |
| 7175961 | Margaret | Yu | 140.79 | Completed | Charged | 2/4/2019 3:25:30 PM | 430 S San Dimas Ave | | San Dimas | CA | 91773 | United States | 1 (626) 617-7625 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406138 |
| 7175942 | Kristen | DePew | 70.4 | Completed | Charged | 2/4/2019 3:02:55 PM | 3946 NE Surber Drive | | Seattle | WA | 98105 | United States | (206) 985-4164 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406121 |
| 7175941 | labella | nails | 57.2 | Completed | Charged | 2/4/2019 2:58:47 PM | 9425 highway 92 | suite 154 | Woodstock | GA | 30188 | United States | (404) 838-8272 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406206 |
| 7175829 | Angie | Stahlman | 57.2 | Completed | Charged | 2/4/2019 2:33:24 PM | 2265 Birchbark Trail | | Clearwater | FL | 33763 | United States | (636) 388-2400 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406190 |
| 7175547 | Darcy | Gould | 137.78 | Completed | Charged | 2/4/2019 1:35:35 PM | 401 Brazilian Ave | | Palm Beach | FL | 33480 | United States | 5618687090 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406183 |
| 7175497 | Rita | Anello | 140.79 | Completed | Charged | 2/4/2019 12:23:28 PM | N6599 Balsam Road | | Shawano | WI | 54166 | United States | (715) 853-8753 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406114 |
| 7175308 | Cynthia | Bilello | 132.87 | Completed | Charged | 2/4/2019 11:47:57 AM | 2215 Hillcrest Drive | | Delavan | WI | 53115 | United States | (262) 749-4728 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401406220 |
| 7175308 | Cynthia | Bilello | | Completed | Charged | 2/4/2019 11:47:57 AM | 2215 Hillcrest Drive | | Delavan | WI | 53115 | United States | (262) 749-4728 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406220 |
| 7174397 | Norma | Kropelnicki | 70.4 | Completed | Charged | 2/4/2019 1:44:06 AM | 2910 Alameda de las Pulgas | SAN MATEO | San Mateo | CA | 94403 | United States | (650) 291-4182 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808371 |
| 7173765 | Claudia | Grillo | 152.98 | Completed | Charged | 2/3/2019 11:06:30 PM | 9 Ashley Greens | | San Antonio | TX | 78257 | United States | (210) 867-4714 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808388 |
| 7173765 | Claudia | Grillo | | Completed | Charged | 2/3/2019 11:06:30 PM | 9 Ashley Greens | | San Antonio | TX | 78257 | United States | (210) 867-4714 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475808388 |
| 7173764 | joahn | ginsberg | 57.2 | Completed | Charged | 2/3/2019 8:58:27 PM | 554 Northern Avenue | | Mill valley | CA | 94941 | United States | (916) 709-9487 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807237 |
| 7173763 | Kayla | Taylor | 57.2 | Completed | Charged | 2/3/2019 8:15:12 PM | 6211 Weisinger Dr | | Magnolia | TX | 77354 | United States | (832) 716-3100 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807220 |
| 7173762 | Isela | Nevarez | 70.4 | Completed | Charged | 2/3/2019 7:19:37 PM | 4307 S Aldredge St | | Amarillo | TX | 79118 | United States | (806) 433-7917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808364 |
| 7173761 | Jeri | Hamlin | 70.4 | Completed | Charged | 2/3/2019 7:12:39 PM | 6250 County Rd 18 | | Orland | CA | 95963 | United States | (530) 515-3560 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808357 |
| 7173019 | erin | myers | 57.2 | Completed | Charged | 2/3/2019 4:49:04 PM | 100 S Hayworth Ave | Apt 202 | Los Angeles | CA | 90048 | United States | 3238960277 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807213 |
| 7172953 | Leah | Nguyen | 84 | Completed | Charged | 2/3/2019 3:12:31 PM | 1155 Metcalfe, suite 1400 (Bentall Kennedy) | | Montreal | QC | H3B2V6 | Canada | (514) 816-4999 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245480934US |
| 7172872 | Abby | Meyer | 57.2 | Completed | Charged | 2/3/2019 12:49:45 PM | 2025 Gervais Street | 533 | Columbia | SC | 29204 | United States | (847) 284-4740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807206 |
| 7172356 | Lynne | Hayes | 64.24 | Completed | Charged | 2/3/2019 11:32:00 AM | 10220 South Shadow Circle | | Olathe | KS | 66061 | United States | (913) 302-6501 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810480 |
| 7172354 | Andie | Creamer | 79.99 | Completed | Charged | 2/3/2019 11:24:21 AM | 3016 S Cambridge Rd | | Lansing | MI | 48911-1025 | United States | 5172305320 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808340 |
| 7172343 | Kelly | Cornelius | 70.4 | Completed | Charged | 2/3/2019 11:09:32 AM | 3741 Bryant Circle | | Anoka | MN | 55303 | United States | (763) 323-2010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808333 |
| 7172267 | Danielle | Brennan | 79.99 | Completed | Charged | 2/3/2019 7:11:44 AM | 141 Southwest 47th Terrace | Unit C | Cape Coral | FL | 33914 | United States | (508) 776-6419 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808326 |
| 7171706 | francine | yedid | 66 | Completed | Charged | 2/2/2019 11:06:17 PM | 1720 E 4th St | | Brooklyn | NY | 11223-1933 | United States | 9177635555 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809767 |
| 7171705 | pamela | ugalde | 64.99 | Completed | Charged | 2/2/2019 8:48:31 PM | 5405 W fourth st. | | santa ana | CA | 92703 | United States | (714) 737-3812 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807190 |
| 7171703 | Tami | Albero | 69.2 | Completed | Charged | 2/2/2019 7:53:30 PM | 17015 Loudon Place | | Bradenton | FL | 34202 | United States | (941) 504-1480 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551653 |
| 7171702 | Joyce | Grimley | 121.25 | Completed | Charged | 2/2/2019 7:33:34 PM | 1013 Longview Road | | King of Prussia | PA | 19406 | United States | (610) 581-7182 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807183 |
| 7171113 | Michael | Wu | 76.99 | Completed | Charged | 2/2/2019 6:09:12 PM | 73 Bountiful | | Irvine | CA | 92602 | United States | (714) 914-0889 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551523 |
| 7171107 | Linda | Goddard | 131.99 | Completed | Charged | 2/2/2019 6:03:11 PM | 10832 N Arista Lane | | Fountain Hills | AZ | 85268 | United States | (480) 773-7297 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809750 |
| 7170945 | Marcie | Harrison | 57.2 | Completed | Charged | 2/2/2019 4:27:10 PM | 4541 N CLAREMONT AVE | | CHICAGO | IL | 60625 | United States | (773) 334-1011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807176 |
| 7170695 | Jane | Cecilio | 57.2 | Completed | Charged | 2/2/2019 2:20:35 PM | PO Box 615 - 55 Clover Hill Dr | | Vineyard Haven | MA | 2568 | United States | (508) 693-1572 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807169 |
| 7170694 | Cindy | Behk | 64.24 | Completed | Charged | 2/2/2019 2:16:14 PM | 432 Valona Loop | | Round Rock | TX | 78681 | United States | (737) 701-7899 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810473 |
| 7170656 | Anjanie | Achan | 70.4 | Completed | Charged | 2/2/2019 1:12:22 PM | 107-20 123rd Street | 1st Floor | South Richmond Hill | NY | 11419 | United States | (347) 417-4011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808319 |
| 7170655 | Kay | Thompson | 70.4 | Completed | Charged | 2/2/2019 1:11:28 PM | 685 west 4050 south | | Riverdale | UT | 84405 | United States | (801) 399-3896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808302 |
| 7170624 | Rim | Ismail | 82.99 | Completed | Charged | 2/2/2019 12:34:51 PM | 10 McNairn Ave | G1 | Toronto | ON | M5M 2H5 | Canada | (647) 781-2380 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ245452598US |
| 7170623 | Katy | Donahue | 57.2 | Completed | Charged | 2/2/2019 12:29:42 PM | 3333 Harry Hines Boulevard | #5118 | Dallas | TX | 75201 | United States | (210) 887-4805 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807152 |
| 7170584 | Amanda | Madill | 57.2 | Completed | Charged | 2/2/2019 11:02:20 AM | 930 New Mexico Dr | | Belgrade | MT | 59714 | United States | (406) 599-4811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807145 |
| 7170562 | Lindsey | Turner | 57.2 | Completed | Charged | 2/2/2019 10:31:28 AM | 805 Trendy Lane | | Apex | NC | 27502 | United States | (336) 689-8811 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807138 |
| 7169986 | Christi | Domingue | 70.4 | Completed | Charged | 2/2/2019 7:37:09 AM | 22219 Rustling Springs Dr. | | Spring | TX | 77389 | United States | (281) 728-6396 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808296 |
| 7169304 | Whitney | Rogers | 57.2 | Completed | Charged | 2/2/2019 12:54:32 AM | 1900 Hi Line Drive | 336 | Dallas | TX | 75207 | United States | (210) 313-8531 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807121 |
| 7169292 | Bobbi | Fabian | 57.2 | Completed | Charged | 2/1/2019 11:31:30 PM | HC 1 Box 603 | | Death Valley | CA | 92328-9799 | United States | (760) 852-4432 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807114 |
| 7169291 | louis | nguyen | 70.4 | Completed | Charged | 2/1/2019 9:40:22 PM | 13215 Dogwood Blossom Trail | | Houston | TX | 77065 | United States | (284) 546-0895 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808289 |
| 7169290 | Grace | Herron | 57.2 | Completed | Charged | 2/1/2019 9:34:23 PM | 1333 Shore District Drive | Apartment 1418 | Austin | TX | 78741 | United States | (508) 566-4870 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807107 |
| 7168687 | Ann | Simerly | 64.99 | Completed | Charged | 2/1/2019 4:48:19 PM | 270 Bradley Ave | | Morro Bay | CA | 93442 | United States | (805) 801-3528 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807091 |
| 7168645 | Margaret | kendrick | 74.99 | Completed | Charged | 2/1/2019 3:37:25 PM | 1640 Impressionist Loop | | Roseville | CA | 95747 | United States | (916) 316-4389 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809743 |
| 7168579 | Cyra | Tan | 70.4 | Completed | Charged | 2/1/2019 1:57:02 PM | 3312 W Belle Plaine Ave | Apt 4 | CHICAGO | IL | 60618 | United States | 2248752010 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808272 |
| 7168570 | Michelle | Vanderwaall | 57.2 | Completed | Charged | 2/1/2019 1:32:13 PM | 204 River Rock Ct. | | Santee | CA | 92071 | United States | (760) 845-7600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807084 |
| 7168550 | Marla | George | 57.2 | Completed | Charged | 2/1/2019 1:08:49 PM | 7089 Woodberry Dr. | | Hamilton | OH | 45011 | United States | 5138894435 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807077 |
| 7168191 | Susan | Bradlau | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 315 Greens Ridge Rd | | Stewartsville | NJ | 8886 | United States | (908) 616-6576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807060 |
| 7168062 | Margie | Hutto | 57.2 | Completed | Charged | 2/1/2019 10:05:04 AM | 1714 Riverside Dr | | Holly Hill | FL | 32117 | United States | 3863349144 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807053 |
| 7168036 | Connie | Rhodes | 57.2 | Completed | Charged | 2/1/2019 9:37:01 AM | 632 Brown Pelican Drive | | Daytona Beach | FL | 32119 | United States | (386) 322-9643 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807046 |
| 7167436 | Taylor | Brewer | 66 | Completed | Charged | 2/1/2019 12:44:57 AM | 243 South Bedford Street | | Georgetown | DE | 19947 | United States | (302) 359-6572 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806315 |
| 7167418 | Kathryn | Cronk | 70.4 | Completed | Charged | 1/31/2019 9:52:48 PM | 1795 Travis Ranch Road | | Lucas | TX | 75002 | United States | (972) 602-5028 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402383 |
| 7167416 | Rebecca | Stillman | 69.96 | Completed | Charged | 1/31/2019 9:29:00 PM | 1475 Embreevilee Rd | | Kennett Sq. | PA | 19348 | United States | (610) 347-6034 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806308 |
| 7166629 | Diane | Pontelle | 66 | Completed | Charged | 1/31/2019 5:29:00 PM | 19307 Palomar Place | | Tarzana | CA | 91356 | United States | (818) 343-8858 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806292 |
| 7166288 | Jill | Shavitz | 79.99 | Completed | Charged | 1/31/2019 4:25:52 PM | 3191 St. Annes Dr. | | Boca Raton | FL | 33496 | United States | 2019703712 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402376 |
| 7166287 | Sunny | Burd | 72.99 | Completed | Charged | 1/31/2019 4:07:55 PM | 20905 Medinah Court | | Ashburn | VA | 20147 | United States | (703) 858-0507 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401402871 |
| 7166265 | Mutena | Sezgin | 66 | Completed | Charged | 1/31/2019 3:41:51 PM | 410 Paradise Drive, Tiburon | | belvede | CA | 94920 | United States | 6282378209 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806285 |
| 7166135 | LEAH | GREEN | 79.99 | Completed | Charged | 1/31/2019 1:53:24 PM | 2743 Caminito Verdugo | | Del Mar | CA | 92014-3824 | United States | 6198507494 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402369 |
| 7166114 | Cindy | Ferguson | 64.99 | Completed | Charged | 1/31/2019 1:08:57 PM | 6720 Andover Lane | | Los Angeles | CA | 90045 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402857 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7166121 | Summer | Whitley | 67.48 | Completed | Charged | 1/31/2019 1:03:11 PM | 1813 clarence street, #2 | #2 | DALLAS | TX | 75215 | United States | 2145771212 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340140286 4 |
| 7166092 | Rebecca | Gotham | 74.99 | Completed | Charged | 1/31/2019 12:27:10 PM | 6933 Green Leaf Court | | Granite Bay | CA | 95746 | United States | (916) 300-1696 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806261 |
| 7166039 | Connie | Holland | 66 | Completed | Charged | 1/31/2019 11:24:39 AM | 2004 McClain Drive | | Knoxville | TN | 37912 | United States | (865) 680-6462 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806254 |
| 7166013 | Anne Line | Mejlgaard | 79.99 | Completed | Charged | 1/31/2019 11:12:17 AM | 3031 Gardenia Way | | Superior | CO | 80027 | United States | (720) 275-9961 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402352 |
| 7165731 | Donna | Lehron | 64.99 | Completed | Charged | 1/31/2019 10:25:51 AM | 5129 Meyers Ln | | Fort Worth | TX | 76244 | United States | (419) 349-5856 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402840 |
| 7165730 | Beth | martin | 66 | Completed | Charged | 1/31/2019 10:23:37 AM | 40 w 67th street | 8c | new York | NY | 10023 | United States | (914) 924-2937 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806247 |
| 7165729 | Litsa | Rorris | 84 | Completed | Charged | 1/31/2019 10:23:21 AM | 605 Carlaw Avenue | | Toronto | ON | M4K 3K5 | Canada | (416) 949-9410 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245180926US |
| 7164912 | xinyan | sheng | 72.99 | Completed | Charged | 1/30/2019 11:48:39 PM | 3395 Michelson Drive | 4360 | Irvine | CA | 92612 | United States | (949) 887-9976 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804830 |
| 7164911 | Abigail | Noel | 64.99 | Completed | Charged | 1/30/2019 8:48:32 PM | 1619 R Street | | Lincoln | NE | 68508 | United States | (402) 570-8452 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805561 |
| 7164910 | Zoe | Jelinek | 79.99 | Completed | Charged | 1/30/2019 7:58:45 PM | 4117 Greenwood Ave N | | Seattle | WA | 98103 | United States | (206) 605-8150 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804809 |
| 7163997 | Tammy | Kaitz | 64.24 | Completed | Charged | 1/30/2019 6:49:12 PM | 1109 Roanoke Pl La Cañada | | La Canada Flintridge | CA | 91011-3954 | United States | 8189522109 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804823 |
| 7163864 | Jane | Hitchcock | 79.99 | Completed | Charged | 1/30/2019 3:41:49 PM | 11808 DARLINGTON AVE | | LOS ANGELES | CA | 90049-5402 | United States | (650) 922-0502 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804793 |
| 7163741 | Leupold, | Lori | 64.99 | Completed | Charged | 1/30/2019 3:04:32 PM | 870 Diamond Head Dr | | Union | MO | 63084-4918 | United States | (314) 440-9917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805554 |
| 7163501 | Randi | Benator | 121.43 | Completed | Charged | 1/30/2019 1:10:15 PM | 905 Sir Francis Drake Blvd Suite F | | Kentfield | CA | 94904 | United States | (415) 871-5014 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475804816 |
| 7163501 | Randi | Benator | | Completed | Charged | 1/30/2019 1:10:15 PM | 905 Sir Francis Drake Blvd Suite F | | Kentfield | CA | 94904 | United States | (415) 871-5014 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804816 |
| 7163435 | sharyn | forman | 269.25 | Completed | Charged | 1/30/2019 12:04:29 PM | 190 surrey commons | | lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW98618698 |
| 7163435 | sharyn | forman | | Completed | Charged | 1/30/2019 12:04:29 PM | 190 surrey commons | | lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98618698 |
| 7163434 | Pro-Ling | Huang | 57.2 | Completed | Charged | 1/30/2019 11:51:49 AM | 18831 BAKER RD | | UMATILLA | FL | 32784-8673 | United States | (562) 588-8188 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805547 |
| 7163415 | Margaret | Curcio | 62.48 | Completed | Charged | 1/30/2019 11:33:35 AM | 51 Raynor Avenue | | North Middletown | NJ | 7748 | United States | 7329784839 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401401621 |
| 7163332 | Kristin | Welch | 134.63 | Completed | Charged | 1/30/2019 10:50:41 AM | 5047 Sparrowood Drive | | Waterford | MI | 48327 | United States | (248) 931-0262 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804847 |
| 7163332 | Kristin | Welch | | Completed | Charged | 1/30/2019 10:50:41 AM | 5047 Sparrowood Drive | | Waterford | MI | 48327 | United States | (248) 931-0262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804847 |
| 7163314 | Stancy | Grissett | 79.99 | Completed | Charged | 1/30/2019 10:35:09 AM | 1170 BOONE HALL WAY APT 206 | | FAYETTEVILLE | NC | 28303-5999 | United States | 4.91511E+12 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804786 |
| 7163283 | Kimmy | Ollom | 74.99 | Completed | Charged | 1/30/2019 9:46:29 AM | P.O. Box 20994 | | Boulder | CO | 80308-3994 | United States | (720) 323-7837 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401401614 |
| 7163072 | tammy | perrotta | 79.99 | Completed | Charged | 1/30/2019 8:30:51 AM | 25589 Arthur Place | | South Riding | VA | 20152 | United States | (703) 338-1360 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802973 |
| 7163071 | Cheryl | Dinkin | 70.4 | Completed | Charged | 1/30/2019 8:25:54 AM | 78 East Temple Street | | Boylston | MA | 1505 | United States | (508) 309-8971 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802966 |
| 7162500 | Renata | Warzecha | 79.99 | Completed | Charged | 1/30/2019 6:42:22 AM | 71-23 71st Pl | | Glendale | NY | 11385 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802959 |
| 7162481 | Elyssa | Davis | 79.98 | Completed | Charged | 1/30/2019 2:47:13 AM | 8000 Hong Kong Place | | Dulles | VA | 20189 | United States | 7038804757 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802942 |
| 7162404 | connie | boyar | 84.43 | Completed | Charged | 1/30/2019 1:42:53 AM | 400 Davey Glen Rd | 4409 | Belmont | CA | 94002 | United States | (650) 226-3120 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804380 |
| 7163365 | Dorothy | A smith | 79 | Completed | Charged | 1/29/2019 6:45:00 PM | 25800 PASEO ESTRIBO | | MONTEREY | CA | 93940 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400389 |
| 7161270 | Jane | Hitchcock | 79.99 | Completed | Charged | 1/29/2019 6:42:10 PM | 2310 Poppy Drive | | Burlingame | CA | 94010 | United States | (650) 464-2342 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802935 |
| 7161255 | Virginia | DeLuca | 159.98 | Completed | Charged | 1/29/2019 5:57:34 PM | 2990 Eclipse Pl | | Brentwood | CA | 94513-5131 | United States | 9253928476 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802928 |
| 7161219 | Mary | LaBarbera | 70.4 | Completed | Charged | 1/29/2019 5:11:22 PM | 9 Whitecap Dr. | | Corona Del Mar | CA | 92625 | United States | (949) 721-9547 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802911 |
| 7161193 | Marsha | Frevert | 79.99 | Completed | Charged | 1/29/2019 4:23:35 PM | 110 North Capistrano Drive | | Jefferson City | MO | 65109 | United States | (573) 636-6705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802904 |
| 7161192 | Mary | Cornell | 64.99 | Completed | Charged | 1/29/2019 4:17:16 PM | 81107 Tranquility Drive | | Indio | CA | 92201 | United States | (760) 574-4673 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803628 |
| 7160604 | Sue | Beason | 74.99 | Completed | Charged | 1/29/2019 12:59:15 PM | 1637 Ridgeview Drive4796756671 | | Booneville | AR | 72927 | United States | (479) 675-6671 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400235 |
| 7160547 | Chuc | Bui | 79.99 | Completed | Charged | 1/29/2019 12:06:51 PM | 3 Bristol ct | | Little Rock | AR | 72211 | United States | (501) 765-9920 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802898 |
| 7160525 | sara | barnes | 70.4 | Completed | Charged | 1/29/2019 11:24:21 AM | 2703 Harleyhill Dr | | Austin | TX | 78745 | United States | (512) 755-2866 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802881 |
| 7160415 | Lisa | Tana | 64.99 | Completed | Charged | 1/29/2019 10:27:19 AM | 55 Willets Drive | | Syosset | NY | 11791 | United States | (917) 821-6420 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803611 |
| 7160381 | Alicia | Ford | 137.98 | Completed | Charged | 1/29/2019 9:28:42 AM | 1808 N California Ave | 2S | Chicago | IL | 60647 | United States | 3174182937 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803635 |
| 7160381 | Alicia | Ford | | Completed | Charged | 1/29/2019 9:28:42 AM | 1808 N California Ave | 2S | Chicago | IL | 60647 | United States | 3174182937 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475803635 |
| 7159646 | Lydia | Perkins | 57.2 | Completed | Charged | 1/29/2019 7:25:09 AM | 8808 N Anita Ave | | Kansas City | MO | 64154 | United States | (816) 517-8535 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803604 |
| 7159451 | Bart | Templeman | 79.99 | Completed | Charged | 1/29/2019 1:48:23 AM | 1760 Avenida del Mundo | Unit 408 | Coronado | CA | 92118 | United States | 12086675381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800764 |
| 7158461 | Sandra | Greenwood | 147.98 | Completed | Charged | 1/28/2019 7:13:17 PM | 31810 Vine St | | Sorrento | FL | 32776 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401399638 |
| 7158461 | Sandra | Greenwood | | Completed | Charged | 1/28/2019 7:13:17 PM | 31810 Vine St | | Sorrento | FL | 32776 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399638 |
| 7157151 | Olga | Ptitsa-Arford | 88.3 | Completed | Charged | 1/28/2019 4:05:26 PM | 14623 Main St. | B102 | Mill Creek | WA | 98012 | United States | 4252860421 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800757 |
| 7157032 | Gina | Guertin | 277.96 | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW96493166 |
| 7157032 | Gina | Guertin | | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW96493166 |
| 7157032 | Gina | Guertin | | Completed | Charged | 1/28/2019 2:29:44 PM | 2683 via de la valle suite G104 | | Del Mar | CA | 92014 | United States | (858) 880-8324 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96493166 |
| 7160442 | Danielle | Alston | 79 | Completed | Charged | 1/28/2019 12:58:00 PM | 353 Westpark Ct | 311 | Camarillo | CA | 93012 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399980 |
| 7156914 | carol | mchugh | 57.2 | Completed | Charged | 1/28/2019 11:39:56 AM | 8790 NORWOOD DR | | MENTOR | OH | 44060 | United States | 14402558884 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475801341 |
| 7156913 | Carol Ann | Bucar | 84.79 | Completed | Charged | 1/28/2019 11:35:59 AM | 733 Waterman Road | | Clairton | PA | 15025 | United States | (412) 655-7422 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800740 |
| 7156086 | linda | Plourde | 79.99 | Completed | Charged | 1/28/2019 10:38:46 AM | 19 Esek Hopkins Lane | | Cumberland | RI | 2864 | United States | 4013331708 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800733 |
| 7156053 | Megan | Casey | 159.98 | Completed | Charged | 1/28/2019 9:55:24 AM | 10020 Trainstation Circle | Apt 338 | Lone Tree | CO | 80124 | United States | (720) 301-2934 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800726 |
| 7155148 | Anna | Ngo | 79.99 | Completed | Charged | 1/28/2019 1:25:14 AM | 9815 Jake Ln | apt 13102 | San Diego | CA | 92126 | United States | (858) 408-5321 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396637 |
| 7155122 | Patricia | Macka | 159.98 | Completed | Charged | 1/27/2019 11:28:09 PM | 705 Pine St | G17 | Port Huron | MI | 48060 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396620 |
| 7155103 | Jamie | Kenny | 79.98 | Completed | Charged | 1/27/2019 11:10:58 PM | 1940 East Winningkoff Rd | | Lucas | TX | 75002 | United States | 2142939804 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396606 |
| 7155121 | Mary | Treece | 79.99 | Completed | Charged | 1/27/2019 10:12:02 PM | 6208 North Ann Arbor Avenue | | Oklahoma City | OK | 73122 | United States | (405) 249-6902 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396613 |
| 7155120 | Mandy | Wittenberg | 64.99 | Completed | Charged | 1/27/2019 7:22:46 PM | 856 Mullrany Dr | | Coppell | TX | 75019 | United States | (214) 385-0356 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397313 |
| 7154092 | Jessica | fontana | 137.98 | Completed | Charged | 1/27/2019 4:00:01 PM | 122 Dalton Ave | Side apt | Staten Island | NY | 10306 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397337 |
| 7154092 | Jessica | fontana | | Completed | Charged | 1/27/2019 4:00:01 PM | 122 Dalton Ave | Side apt | Staten Island | NY | 10306 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397337 |
| 7154091 | charlotte | thompson | 64.24 | Completed | Charged | 1/27/2019 3:59:22 PM | 25 Louders Lane | | Boston | MA | 2130 | United States | (617) 522-5223 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796531 |
| 7153566 | Gudrun | Noetzold | 64.99 | Completed | Charged | 1/27/2019 11:54:08 AM | 446 Camp Street | | BARRE | VT | 5641 | United States | 8024763122 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397306 |
| 7153460 | Cheryl | EDDINGTON | 79.99 | Completed | Charged | 1/27/2019 9:14:31 AM | 10025 El Camino Real 33 | | Atascadero | CA | 93422 | United States | 8054582473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396590 |
| 7153451 | SHARYN | FORMAN | 137.98 | Completed | Charged | 1/27/2019 9:08:15 AM | 190 Surrey Commons | | Lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397320 |
| 7153451 | SHARYN | FORMAN | | Completed | Charged | 1/27/2019 9:08:15 AM | 190 Surrey Commons | | Lynbrook | NY | 11563 | United States | (516) 593-3426 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397320 |
| 7153452 | Anne | Kerner | 79.98 | Completed | Charged | 1/27/2019 8:49:44 AM | 7000 Whippoorwill Ct | | Colleyville | TX | 76034 | United States | 9366975210 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396583 |
| 7153274 | michelle | jolas | 64.99 | Completed | Charged | 1/27/2019 8:39:34 AM | 3317 north bell avenue | | chicago | IL | 60618 | United States | (773) 419-5057 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397290 |
| 7152758 | Cathy | Desmond | 57.2 | Completed | Charged | 1/27/2019 2:52:07 AM | 3810 Cashill Boulevard | | Reno | NV | 89509 | United States | (775) 348-8749 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397283 |
| 7152756 | Kalee | Owen | 129.98 | Completed | Charged | 1/27/2019 2:34:54 AM | 4110 Wellington St Apt 907 | | San Angelo | TX | 76904 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397276 |
| 7152731 | Janelle | Amendola | 159.98 | Completed | Charged | 1/27/2019 2:09:10 AM | 6797 Wakefield Dr | | Eden Prairie | MN | 55346 | United States | (952) 607-1203 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396576 |
| 7155163 | Amazon.com dedc | LLC | | Completed | Authorized | | 550 Oak Ridge Road | | Hazleton | PA | 18202-9361 | United States | | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 539751844SCR |
| 7152231 | Melissa | Primicias | 57.2 | Completed | Charged | 1/26/2019 11:51:50 PM | 921 Prism Drive | | San Marcos | CA | 92078 | United States | (619) 384-5794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397269 |
| 7152223 | Jennifer | West | 79.98 | Completed | Charged | 1/26/2019 11:46:49 PM | 702 Atalin St | | Mandeville | LA | 70448 | United States | 9857891600 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396552 |
| 7152230 | Catalina E | Garcia | 129.98 | Completed | Charged | 1/26/2019 11:45:33 PM | P.O.Box 821388-314 | | Dallas | TX | 75382 | United States | 2147251517 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397252 |
| 7152229 | nicole | leroux | | Completed | Charged | 1/26/2019 10:34:43 PM | 57 william road | | Massapequa | NY | 11758 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401396989 |
| 7152228 | Sophie | Charles | 72.99 | Completed | Charged | 1/26/2019 9:18:16 PM | 28 East 10th Street | Apt 6A | New York | NY | 10003 | United States | (646) 341-1909 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796524 |
| 7152227 | Gay | Borel | 79.99 | Completed | Charged | 1/26/2019 9:04:00 PM | 2505 MACARTHUR DR | | West Orange | TX | 77630 | United States | (409) 883-7777 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396569 |
| 7152226 | Patricia | Herbert | 82.99 | Completed | Charged | 1/26/2019 7:06:31 PM | Box 286 | | Tofield | AB | T0B4J0 | Canada | (780) 914-1476 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ244428221US |
| 7151511 | Kathleen | Giles | 70.4 | Completed | Charged | 1/26/2019 4:46:41 PM | 805 56th St. | | West Des Moines | IA | 50266 | United States | (515) 208-3399 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396545 |
| 7151368 | Avery | Felks | 70.4 | Completed | Charged | 1/26/2019 1:17:36 PM | 293 Seabreeze Circle | | Jupiter | FL | 33477 | United States | (561) 386-5740 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396538 |
| 7151133 | Brittany | Wendlandt | 72 | Completed | Charged | 1/26/2019 12:41:30 PM | 444 East Corcoran Avenue | APT 615 | Milwaukee | WI | 53202 | United States | (920) 979-6521 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396521 |
| 7150994 | Rebecca | Jurkovich | 79.99 | Completed | Charged | 1/26/2019 9:17:19 AM | 24746 Itasca Ave | | Forest Lake | MN | 55025 | United States | (651) 755-1544 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396514 |
| 7150975 | Liliane | Surville | 64.99 | Completed | Charged | 1/26/2019 8:47:40 AM | 1441 Stillwater Drive | | Miami Beach | FL | 33141 | United States | (305) 861-9328 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397245 |
| 7150153 | farnaz | memarzadeh | 70.4 | Completed | Charged | 1/25/2019 10:04:05 PM | 1338 Holmby Ave | | Los Angeles | CA | 90024-5112 | United States | (310) 722-4692 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396507 |
| 7150151 | Birgitte | Ladet | 64.24 | Completed | Charged | 1/25/2019 10:03:55 PM | 46 NE 100th Street | | Miami Shores | FL | 33138 | United States | (305) 751-8251 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475795756 |
| 7149416 | Sandra | Midcap | 79.98 | Completed | Charged | 1/25/2019 7:40:35 PM | 410 Devine Road | 410 Devine Road | San Antonio | TX | 78212 | United States | 2108261148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396491 |
| 7156756 | Gabriela | Kaplanova | 79 | Completed | Charged | 1/25/2019 7:18:00 PM | 2 WYNDOM WAY | | OCEAN VIEW | NJ | 08230-1404 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475798726 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7149367 | kazue | otsu | 72.99 | Completed | Charged | 1/25/2019 6:13:38 PM | 293 KAIOLOHIA STREET | | kihei | HI | 96753 | United States | (808) 276-6127 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881957341988 |
| 7149316 | MONIQUE | BOYER | 159.98 | Completed | Charged | 1/25/2019 4:56:58 PM | 322 North Ave. 66 | #9 | Highland Park | CA | 90042 | United States | 3238062372 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 6484 |
| 7149036 | Jeannine | Wolfe | 159.98 | Completed | Charged | 1/25/2019 3:49:52 PM | 3333 harley lane | | Corona | CA | 92882 | United States | (951) 531-4067 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 6477 |
| 7148945 | Martha | Armstrong | 129.98 | Completed | Charged | 1/25/2019 2:34:18 PM | 815 Marywood Chase | | Houston | TX | 77079 | United States | 281 4514309 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 7238 |
| 7148924 | Terese | Yontek | 64.99 | Completed | Charged | 1/25/2019 2:12:50 PM | 6715 Daisy AVe. | | Independence | OH | 44131 | United States | 2163469858 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 7221 |
| 7148836 | Sandy | Linter | 72.99 | Completed | Charged | 1/25/2019 12:14:08 PM | 434 EAST 52ND STREET | | NEW YORK CITY | NY | 10022 | United States | (212) 319-5375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 5749 |
| 7148271 | Yvonne | Retzinger | 79.99 | Completed | Charged | 1/25/2019 8:40:32 AM | 9791 Mainsail Court | | Fort Myers | FL | 33919 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 6460 |
| 7147792 | Michelle | Chu | 66 | Completed | Charged | 1/25/2019 2:00:13 AM | 4701 Doyle Street, Suite 510 | | Emeryville | CA | 94608 | United States | (415) 944-0664 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3271 |
| 7147123 | Laina | Vu | 70.4 | Completed | Charged | 1/24/2019 6:03:33 PM | 10634 E Fawn Grove Street | | Wichita | KS | 67207 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3295 |
| 7147003 | Karlina | Purshouse | 72.99 | Completed | Charged | 1/24/2019 3:32:06 PM | Po box 550838 | | South lake tahoe | CA | 96155 | United States | (530) 307-1314 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 3233 |
| 7146972 | Irene | Fleming | 64.24 | Completed | Charged | 1/24/2019 2:43:33 PM | 3413 Cannon Pl | | Bronx | NY | 10463-4301 | United States | 7187960635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 3226 |
| 7146959 | Eileen | Genett | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 8228 Exeter Drive | | Baldwinsville | NY | 13027 | United States | (315) 882-3159 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881955417909 |
| 7146945 | Tammy | Brown | 64.99 | Completed | Charged | 1/24/2019 2:12:24 PM | 2715 Avenue Of The Park | | Owensboro | KY | 42303-7628 | United States | (270) 302-0311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347579 3257 |
| 7146933 | Erin | Rogers | 70.4 | Completed | Charged | 1/24/2019 1:49:22 PM | 409 N Mountain Ranch Blvd | | Fayetteville | AR | 72704 | United States | (479) 595-3366 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3301 |
| 7146733 | Sarah | Smith | 64.99 | Completed | Charged | 1/24/2019 1:03:23 PM | 149 Swan St | 210 | Buffalo | NY | 14203 | United States | (716) 861-4229 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347579 3240 |
| 7146732 | Christine | Hoffman | 66 | Completed | Charged | 1/24/2019 1:00:48 PM | 3 Harvard Street | | Springfield | VT | 5156 | United States | (720) 220-7153 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3288 |
| 7146698 | Patricia | Dean | 70.4 | Completed | Charged | 1/24/2019 12:14:08 PM | 6038 Pine Valley Drive | | Orlando | FL | 32819 | United States | (314) 398-9057 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3318 |
| 7146670 | Judy | Lawrence | 70.4 | Completed | Charged | 1/24/2019 11:27:07 AM | 1057 Fair Meadow Road | | MEMPHIS | TN | 38117 | United States | 9016829917 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 3325 |
| 7146539 | Kathleen | Boothe | 64.99 | Completed | Charged | 1/24/2019 8:36:39 AM | 713 Sugar Tree Court | | Bedford | TX | 76021 | United States | 8 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347579 3332 |
| 7145712 | Shelly | Drobbin | 70.99 | Completed | Charged | 1/24/2019 12:01:50 AM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | (732) 895-7594 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347579 1406 |
| 7145710 | Kandi | Kempf | 63 | Completed | Charged | 1/23/2019 11:16:41 PM | 2408 Sweetgum Lane | | Amarillo | TX | 79124 | United States | (806) 676-6767 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2851 |
| 7145708 | Beth | martin | 74.99 | Completed | Charged | 1/23/2019 11:05:01 PM | 40 w 67th street | 8c | new York | NY | 10023 | United States | (914) 924-2937 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2844 |
| 7145706 | Paula | Land | 72.99 | Completed | Charged | 1/23/2019 9:14:01 PM | 123 Sleepy Hollow | | Ruidoso | NM | 88345 | United States | (575) 257-2100 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 1437 |
| 7145703 | Aimee | Casagrande | 64.99 | Completed | Charged | 1/23/2019 8:49:51 PM | 85 Fernwood Drive | | East Greenwich | RI | 2818 | United States | (401) 884-3680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 2813 |
| 7145701 | Kimberly | Porteous | 64.99 | Completed | Charged | 1/23/2019 8:28:01 PM | 522 Via De La Valle #J | | Solana Beach | CA | 92075 | United States | (949) 309-0700 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 2806 |
| 7145699 | Fay | O'Meara | 72.99 | Completed | Charged | 1/23/2019 8:19:12 PM | 77 Windrow Road | | Norfolk | CT | 6058 | United States | (860) 480-0488 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 1420 |
| 7145696 | Diane | Valenti | 79.99 | Completed | Charged | 1/23/2019 8:12:56 PM | 1711 North Avenue 54 | | Los Angeles | CA | 90042 | United States | 80082768262 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 1383 |
| 7145693 | Diane | Colundjia | 64.99 | Completed | Charged | 1/23/2019 7:18:29 PM | 6625 Bentley Ridge Dr | | Cumming | GA | 30040 | United States | 7707520343 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 2790 |
| 7145223 | Marsha | McGowan | 79.99 | Completed | Charged | 1/23/2019 6:12:00 PM | 11110 Northeast 41st Drive #46 | | Kirkland, | WA | 98040 | United States | 2062347913 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347579 1376 |
| 7145054 | Danielle | Daquilanto | 63 | Completed | Charged | 1/23/2019 4:49:56 PM | 2257 Lewis Ave | | Rockville | MD | 20851 | United States | 9175350423 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2837 |
| 7144616 | Deborah | Croll | 77.37 | Completed | Charged | 1/23/2019 12:19:25 PM | 496 E Court Street | | Doylestown | PA | 18901 | United States | (215) 882-2540 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347579 1413 |
| 7144523 | Whitney | Stanier | 70.99 | Completed | Charged | 1/23/2019 10:39:30 AM | 653 Cabot Way | | Napa | CA | 94559 | United States | (707) 483-9688 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347579 1390 |
| 7144522 | clair | Perry | 114.39 | Completed | Charged | 1/23/2019 10:39:15 AM | 39Eagle Cmp Rd | | South Hero | VT | 5486 | United States | (805) 233-2964 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340139 2783 |
| 7144384 | Jacqueline | Vreeland | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 5931 NW 63rd Place | | Parkland | FL | 33067 | United States | 9546875471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2509 |
| 7144054 | Linda | Sukay | 79.99 | Completed | Charged | 1/23/2019 8:15:21 AM | 2732 Flower Fields Way | | Carlsbad | CA | 92010 | United States | 7606136806 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2134 |
| 7144040 | Carmen | Pipitone | 79.99 | Completed | Charged | 1/23/2019 7:57:48 AM | 1089 West Exchange Parkwaypla | 7108 | Allen | TX | 75013 | United States | (941) 467-2220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 2127 |
| 7143014 | Erika | Hilby | 64.99 | Completed | Charged | 1/22/2019 11:41:56 PM | 23870 Rio Ranch Way | | Valencia | CA | 91354 | United States | (925) 998-1768 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 9670 |
| 7143012 | Annika | Thomason | 57.2 | Completed | Charged | 1/22/2019 10:32:17 PM | PO Box 357 | | Oak Island | NC | 28465 | United States | (540) 333-2705 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 9663 |
| 7143011 | Kalee | Barnard | 97.99 | Completed | Charged | 1/22/2019 10:25:52 PM | Box 1147 404 Walsh Street | | Maple Creek | SK | S0N 1N0 | Canada | (306) 330-9066 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 802078402329328028 |
| 7143009 | Teresa | Chilian | 66 | Completed | Charged | 1/22/2019 7:17:20 PM | 9405 Hunters Creek Dr | | Dallas | TX | 75243 | United States | (214) 395-8073 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 9656 |
| 7142815 | lisa | miller | 72.99 | Completed | Charged | 1/22/2019 5:36:48 PM | Po box 186 | | Elko new market | MN | 55020 | United States | (715) 923-1257 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347578 9687 |
| 7142699 | TaTyana | Tilis | 79.99 | Completed | Charged | 1/22/2019 2:41:11 PM | 3021 NE 47 street | | Lighthouse Point | FL | 33064 | United States | (718) 775-4863 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 1731 |
| 7142457 | Karel | Mattison | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 2711 Ocean Drive | | Vero Beach | FL | 32963 | United States | (508) 939-1186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 1717 |
| 7142472 | bonnie | Bailey | 79.99 | Completed | Charged | 1/22/2019 1:48:20 PM | 7 Sioux Avenue | | Oakland | NJ | 7436 | United States | (973) 570-5151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 1724 |
| 7142404 | Maria | Crystal | 72.99 | Completed | Charged | 1/22/2019 12:08:31 PM | 33816 Emerald Pond Loop | | Leesburg | FL | 34788 | United States | (908) 294-7665 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340139 1748 |
| 7141023 | Elva | Stainthorp | 64.99 | Completed | Charged | 1/22/2019 12:12:28 AM | 3239 El Camino Real | 310 | Palo Alto | CA | 94306 | United States | (408) 605-6263 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8628 |
| 7141022 | Lauri | Werner | 68.89 | Completed | Charged | 1/21/2019 11:53:40 PM | 6288 Withers Ct | | Harrisburg | PA | 17111 | United States | (717) 514-1585 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8611 |
| 7141021 | Michele | Whaley | 121.43 | Completed | Charged | 1/21/2019 11:06:19 PM | 12424 Glenfield Avenue | | Tampa | FL | 33626 | United States | (813) 545-7531 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340138 9929 |
| 7141021 | Michele | Whaley | | Completed | Charged | 1/21/2019 11:06:19 PM | 12424 Glenfield Avenue | | Tampa | FL | 33626 | United States | (813) 545-7531 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340138 9929 |
| 7141020 | Margaret | kendrick | 70.99 | Completed | Charged | 1/21/2019 10:52:18 PM | 1640 Impressionist Loop | | Roseville | CA | 95747 | United States | (916) 316-4389 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340139 0949 |
| 7141019 | Nicole | Brouillette | 57.2 | Completed | Charged | 1/21/2019 10:52:11 PM | 2659 Broad Oaks Place | | Raleigh | NC | 27603 | United States | 5082843000 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8604 |
| 7141018 | LETICIA | Kilian | 67.2 | Completed | Charged | 1/21/2019 10:36:49 PM | 3616 S Centinela Ave | | Los Angeles | CA | 90066-3124 | United States | (310) 562-7981 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 8550 |
| 7141017 | Sherri | Potter | 79.99 | Completed | Charged | 1/21/2019 10:35:03 PM | 4528 Longbridge Ln | | Lexington | KY | 40515 | United States | (859) 494-3325 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 8543 |
| 7141016 | Shellena | Alland | 79.99 | Completed | Charged | 1/21/2019 10:32:57 PM | 9442 Burlington Lane | | Highlands Ranch | CO | 80130 | United States | (720) 402-9641 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 8536 |
| 7141015 | Nancy | Arellano | 74.99 | Completed | Charged | 1/21/2019 10:30:16 PM | 883 Powell St | | Hollister | CA | 95023 | United States | (916) 281-8571 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340139 0932 |
| 7141014 | Paula | Lapp | 79.99 | Completed | Charged | 1/21/2019 8:37:54 PM | 14 Shagbark Way | | Fairport | NY | 14450 | United States | (585) 200-2500 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 8529 |
| 7141013 | Diane | Feleciano | 64.24 | Completed | Charged | 1/21/2019 8:28:32 PM | 11407 West 141st Terrace | | Overland Park | KS | 66221 | United States | (913) 390-8634 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340139 0642 |
| 7141012 | Nancy | Garrick | 57.2 | Completed | Charged | 1/21/2019 7:51:07 PM | 3243 Casitas Bonito | | Sacramento | CA | 95825 | United States | 9164253817 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8598 |
| 7141011 | Paul | Kowalski | 132.87 | Completed | Charged | 1/21/2019 7:08:10 PM | 3 Kimball Hill Drive | | Haverhill | MA | 1830 | United States | (617) 281-1949 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340138 9912 |
| 7141011 | Paul | Kowalski | | Completed | Charged | 1/21/2019 7:08:10 PM | 3 Kimball Hill Drive | | Haverhill | MA | 1830 | United States | (617) 281-1949 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138 9912 |
| 7140317 | Carrie | Moskevich | 64.99 | Completed | Charged | 1/21/2019 5:42:54 PM | 7 Emery Lane | | Hampton | NH | 3842 | United States | (603) 531-3935 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8581 |
| 7140277 | Jenney | Keaty | 70.4 | Completed | Charged | 1/21/2019 4:37:51 PM | 1400 Linden Ave | | Nashville | TN | 37212 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7812 |
| 7140247 | Ed | Knott | 67.2 | Completed | Charged | 1/21/2019 4:00:30 PM | 11930 Avon Way | 105 | Los Angeles | CA | 90066 | United States | (310) 313-1902 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7805 |
| 7140246 | Jessica | McGinnis | 60.63 | Completed | Charged | 1/21/2019 4:00:21 PM | 76 MCMICHAEL RD. | | CARNEGIE | PA | 15106 | United States | (412) 287-9460 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8574 |
| 7140220 | Deborah | Hennings-Cook | 79.99 | Completed | Charged | 1/21/2019 3:18:22 PM | 5625 Robertson Avenue | | Newark | CA | 94560 | United States | (510) 579-7167 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7799 |
| 7140219 | Judy | Wiisanen | 132.87 | Completed | Charged | 1/21/2019 3:10:38 PM | 1797 Vista Lakes Drive | | Fleming Island | FL | 32003 | United States | (904) 412-5883 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340138 9905 |
| 7140219 | Judy | Wiisanen | | Completed | Charged | 1/21/2019 3:10:38 PM | 1797 Vista Lakes Drive | | Fleming Island | FL | 32003 | United States | (904) 412-5883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138 9905 |
| 7140186 | Cynthia | Albertelly | 70.4 | Completed | Charged | 1/21/2019 2:27:27 PM | 21 flagg road | | west hartford | CT | 6117 | United States | (860) 236-7832 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7782 |
| 7140088 | KAREN | HARTSTEIN | 72.99 | Completed | Charged | 1/21/2019 12:15:22 PM | 2002 CONGRESSIONAL DRIVE | # 27826 | ST. LOUIS | MO | 63146 | United States | 8329290031 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340139 0635 |
| 7140087 | Suzanna | Love | 145.98 | Completed | Charged | 1/21/2019 12:08:32 PM | 137 Jetty Road | | Islesboro | ME | 4848 | United States | 1 (631) 702-5377 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138 9899 |
| 7140087 | Suzanna | Love | | Completed | Charged | 1/21/2019 12:08:32 PM | 137 Jetty Road | | Islesboro | ME | 4848 | United States | 1 (631) 702-5377 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340138 9899 |
| 7139806 | MaryLou | Paccione | 64.99 | Completed | Charged | 1/21/2019 10:53:20 AM | 204 W Broadway | | Port Jefferson | NY | 11777 | United States | (631) 793-5292 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 8567 |
| 7139505 | Ingrid | Kaplan | 84.79 | Completed | Charged | 1/21/2019 8:08:07 AM | 409 Fairview Rd | | Narberth | PA | 19072 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7775 |
| 7139000 | Carolyn | Poggi | 64.99 | Completed | Charged | 1/21/2019 1:20:07 AM | 1818 SHERWOOD COURT | | SANTA ROSA | CA | 95405 | United States | 7075750519 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 4408 |
| 7138982 | Shelle | Jackson | 74.99 | Completed | Charged | 1/20/2019 9:05:54 PM | 3950 South Shiela Avenue | | Tucson | AZ | 85735 | United States | (520) 312-1515 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 5450 |
| 7138981 | Laura | Sparrow | 72.99 | Completed | Charged | 1/20/2019 8:45:05 PM | 346 Mountain View Ave. | | San Rafael | CA | 94901 | United States | 7073185730 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340138 8434 |
| 7138980 | Janet | Powell | 64.99 | Completed | Charged | 1/20/2019 7:53:34 PM | 43 Elmwood Cove | | Jackson | TN | 38305 | United States | (731) 225-0503 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 4392 |
| 7138979 | Astrid | de Wild | 64.99 | Completed | Charged | 1/20/2019 7:04:20 PM | 697 Circle Drive | | Santa Barbara | CA | 93108 | United States | (805) 451-7837 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578 4385 |
| 7139692 | Magale | Morales | 79 | Completed | Charged | 1/20/2019 6:53:00 PM | 12851 Westmere Dr | | Houston | TX | 77077-3715 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 7041 |
| 7138419 | Kathryn | Gitthens | 79.99 | Completed | Charged | 1/20/2019 6:46:32 PM | 7812 Tibury Street | Apartment 16 | Bethesda | MD | 20814 | United States | (479) 353-1911 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138 8304 |
| 7138382 | Hannah | Burger | 79.99 | Completed | Charged | 1/20/2019 5:40:51 PM | 7137 Baltimore Avenue | | Kansas City | MO | 64114 | United States | (817) 734-9335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 3753 |
| 7138385 | Deborah | Tyo | 72.94 | Completed | Charged | 1/20/2019 5:38:05 PM | 4511 55th Ave NE | | Seattle | WA | 98105 | United States | 2062579375 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340138 8427 |
| 7138274 | shelley | whelan | 75.2 | Completed | Charged | 1/20/2019 4:48:17 PM | 861 Davenport Road | | Toronto | ON | M6G 2B4 | Canada | 4162723027 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ243342569US |
| 7138033 | Renee | Soodek | 77.37 | Completed | PartiallyRefund | | 140 Glenwood Drive | | Monroeville | PA | 15146 | United States | (412) 856-4295 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340138 8410 |
| 7138032 | geo | Greene | 64.24 | Completed | Charged | 1/20/2019 1:32:14 PM | 2164 Bernadette Court73 | | Sea Girt | NJ | 8750 | United States | (732) 475-7275 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340138 8403 |
| 7138013 | Joy | Dilenno | 84.79 | Completed | Charged | 1/20/2019 12:48:20 PM | 202 Loch Alsh Drive | | Chalfont | PA | 18914 | United States | (215) 534-7573 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 3746 |
| 7137988 | Tuya | Natsagdorj | 79.99 | Completed | Charged | 1/20/2019 12:03:41 PM | 1650 Wishwood Ct | apt 8 | Chesterfield | MO | 63017 | United States | (314) 443-8314 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578 3739 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7137973 | Maribel | Fechtner | 79.99 | Completed | Charged | 1/20/2019 11:53:57 AM | 15001 Harvest Street | | Mission Hills | CA | 91345 | United States | 8182717652 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783722 |
| 7137970 | Peggy | Boss | 64.99 | Completed | Charged | 1/20/2019 11:28:29 AM | 18795 The Pines | | Eden Prairie | MN | 55347 | United States | (612) 817-5201 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784378 |
| 7137955 | Isabell | Bogosian | 64.99 | Completed | Charged | 1/20/2019 10:49:45 AM | 565 N Beachwood Dr. | | Los Angeles | CA | 90004 | United States | (323) 424-9540 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784361 |
| 7137328 | Kim | Nguyen | 66 | Completed | Charged | 1/19/2019 11:47:38 PM | 5795 Interstate 49 South | | Opelousas | LA | 70570 | United States | (203) 757-8213 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785535 |
| 7137326 | Deb | Hill | 72.99 | Completed | Charged | 1/19/2019 9:17:08 PM | 3727 south hills way | | Eagan | MN | 55123 | United States | #ERROR! | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784873 |
| 7137325 | Lillian | Hartgrove | 64.24 | Completed | Charged | 1/19/2019 8:48:32 PM | 4158 Windsor Point Place | | El Dorado Hills | CA | 95762 | United States | 9.19162E+11 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784866 |
| 7137324 | Josephine | Shea | 64.99 | Completed | Charged | 1/19/2019 8:33:28 PM | 6 Heritage Road | | Quincy | MA | 2169 | United States | (617) 571-3588 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784354 |
| 7137323 | Sara | Eck | 70.4 | Completed | Charged | 1/19/2019 7:48:16 PM | 211 canterbury rd | | Rochestwe | NY | 14607 | United States | (585) 330-7081 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783715 |
| 7137322 | Jennifer | Murphy | 65.7 | Completed | Charged | 1/19/2019 7:24:17 PM | 79 Florence Street 604S | | Chestnut Hill | MA | 2467 | United States | (781) 640-2138 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784859 |
| 7137321 | Susan | Wampler | 79.99 | Completed | Charged | 1/19/2019 7:10:35 PM | 422 El Modena Ave | 422 El Modena Ave | Newport Beach | CA | 92663 | United States | 7142009887 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783708 |
| 7136904 | Annette | Ordas | 64.99 | Completed | Charged | 1/19/2019 6:56:40 PM | 222 East Yanonali Street | Unit C | Santa Barbara | CA | 93101 | United States | (805) 961-2628 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784347 |
| 7136848 | Renee | Soodek | 68.09 | Completed | Charged | 1/19/2019 5:03:21 PM | 140 Glenwood Drive | | Monroeville | PA | 15146 | United States | (412) 856-4295 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784842 |
| 7139612 | Barbara | Moen-Goenner | 79 | Completed | Charged | 1/19/2019 4:57:00 PM | 20505 480TH Ln | | Mcgregor | MN | 55760-4547 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787034 |
| 7136678 | Deborah | Sanguineti | 79.99 | Completed | Charged | 1/19/2019 2:55:22 PM | 25 Overlook Place | | Rye | NY | 10580 | United States | (914) 844-0790 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783692 |
| 7136604 | Linda | Schnapp | 70.4 | Completed | Charged | 1/19/2019 12:36:58 PM | 320 Orienta Avenue | | Mamaroneck | NY | 10543 | United States | (914) 260-3472 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783685 |
| 7136540 | brittney | hansen | 79.99 | Completed | Charged | 1/19/2019 10:54:28 AM | 1051 vincent avenue | | Bronx | NY | 10465 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783678 |
| 7136225 | Christine | Horatschki | 57.2 | Completed | Charged | 1/19/2019 9:08:08 AM | 5800 28th Avenue North | | Saint Petersburg | FL | 33710 | United States | (415) 793-3151 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784330 |
| 7136213 | Donna | vanVoorhees | 71.23 | Completed | Charged | 1/19/2019 8:31:04 AM | 40 Casselberry Drive | | Audubon | PA | 19403 | United States | 6106307245 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783661 |
| 7136189 | Hilvy | Cheung | 70.4 | Completed | Charged | 1/19/2019 5:01:21 AM | 1986 San Juan Road | Apt 115 | Sacramento | CA | 95833 | United States | 5103964002 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783654 |
| 7135820 | monica | stricklen | 64.99 | Completed | Charged | 1/18/2019 9:17:58 PM | 269 | trail of the flowers | Georgetown | TX | 78633 | United States | (210) 316-6776 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784323 |
| 7135819 | Debra | Pedlar | | Completed | Charged | 1/18/2019 7:51:34 PM | 23 Trumbull Court | | Novato | CA | 94947 | United States | (415) 827-0309 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475782466 |
| 7135315 | Lael | Hernandez | 63 | Completed | Charged | 1/18/2019 6:46:08 PM | 175 West Jackson Boulevard | Suite 1630 | Chicago | IL | 60604 | United States | (239) 770-4169 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785443 |
| 7135282 | laurie | havanec | 74.99 | Completed | Charged | 1/18/2019 5:25:57 PM | 82 Neck road | | Old Lyme | CT | 6371 | United States | 2036711500 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785436 |
| 7135270 | Helen | Watson | 79.99 | Completed | Charged | 1/18/2019 4:56:29 PM | 1273 Carmel ter | | Los Altos | CA | 94024-5509 | United States | 16504001170 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783647 |
| 7135254 | Harriette | WATSON | 154.87 | Completed | Charged | 1/18/2019 4:22:50 PM | 22241 Bosque | | Mission Viejo | CA | 92691 | United States | (949) 770-0781 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543475783609 |
| 7135254 | Harriette | WATSON | | Completed | Charged | 1/18/2019 4:22:50 PM | 22241 Bosque | | Mission Viejo | CA | 92691 | United States | (949) 770-0781 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783609 |
| 7135231 | Saundra | Johnson | 64.99 | Completed | Charged | 1/18/2019 3:43:32 PM | 9301 Shirley Avenue | 80 | Los Angeles | CA | 91324 | United States | 3233585743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784316 |
| 7134990 | Sue | Leatherwood | 74.99 | Completed | Charged | 1/18/2019 1:53:33 PM | 11610 South Oswego Avenue | | Tulsa | OK | 74137 | United States | (918) 625-0617 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785429 |
| 7134974 | Ana | Gongora | 57.2 | Completed | Charged | 1/18/2019 1:32:45 PM | 7 Deepdale Dr | | Brentwood | NY | 11717 | United States | (631) 626-9422 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784309 |
| 7134958 | Lee | Horvath | 65.7 | Completed | Charged | 1/18/2019 1:11:00 PM | 611 Lily Of The Valley | | Venice | FL | 34293 | United States | (612) 801-6858 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784835 |
| 7134932 | Evette | Rendon | 79.99 | Completed | Charged | 1/18/2019 12:16:43 PM | 628 West Kimball Avenue | | Visalia | CA | 93277 | United States | (559) 734-5239 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783630 |
| 7134916 | Faye | Key | 79.99 | Completed | Charged | 1/18/2019 11:55:07 AM | 40 Harbor Light Trail | | Jasper | AL | 35504 | United States | (205) 300-3060 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783623 |
| 7134786 | Norma | Carney | 134.63 | Completed | Charged | 1/18/2019 10:38:44 AM | 9664 Riviera Drive | | Sherrills Ford | NC | 28673 | United States | (704) 500-3009 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783777 |
| 7134786 | Norma | Carney | | Completed | Charged | 1/18/2019 10:38:44 AM | 9664 Riviera Drive | | Sherrills Ford | NC | 28673 | United States | (704) 500-3009 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475783777 |
| 7134774 | dorota | puzuk | 70.4 | Completed | Charged | 1/18/2019 9:50:38 AM | 3095 Blackthorn Road | | Riverwoods | IL | 60015 | United States | (773) 458-5021 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783616 |
| 7134762 | Tracey | Malins | 107.59 | Completed | Charged | 1/18/2019 9:37:33 AM | 11 barrington Drive | | Andover | MA | 1810 | United States | 19787719308 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783760 |
| 7134752 | Lisa | Kantor | 114.39 | Completed | Charged | 1/18/2019 9:07:22 AM | 11 Longwood Ave | Ph1 | Brookline | MA | 2446 | United States | (617) 232-6161 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784293 |
| 7134292 | Arisa | Nango | 64.99 | Completed | Charged | 1/18/2019 6:31:34 AM | 6550 Yucca St | Apt.203 | Los Angeles | CA | 90028 | United States | (323) 986-1520 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781032 |
| 7133815 | Kim | Knuth | 64.99 | Completed | Charged | 1/18/2019 12:36:00 AM | 5218 N. E. 72Nd Circle 98661 | | Vancouver | WA | 98661 | United States | (360) 695-9978 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781025 |
| 7133802 | Michelle | Ganuelas | 79.99 | Completed | PartiallyRefund | | 1601 South Michigan Avenue | Apt 602 | Chicago | IL | 60616 | United States | (312) 804-8827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780981 |
| 7133801 | Donna | robacker | 79.99 | Completed | Charged | 1/17/2019 11:36:24 PM | 701 santa Anna ct | | Shiloh | IL | 62221 | United States | 6185814227 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780974 |
| 7133799 | Jill | Olmstead | 57.2 | Completed | Charged | 1/17/2019 9:32:38 PM | 1315 Little Harbour Lane | | Vero Beach | FL | 32963 | United States | (772) 713-5484 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781018 |
| 7133798 | Kelly | Symons | 72.99 | Completed | Charged | 1/17/2019 8:45:00 PM | 2166 Vintage Woods Drive | | Alexander | AR | 72002 | United States | (501) 317-9966 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387154 |
| 7133453 | laura | mcallister | 72.99 | Completed | Charged | 1/17/2019 6:35:14 PM | 37 Hackberry Lane | | Houston | TX | 77027 | United States | (713) 438-8635 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387161 |
| 7133251 | Sharon | Edson | 74.99 | Completed | Charged | 1/17/2019 6:03:34 PM | 4 Rabano | | Rancho Santa Margar | CA | 92688 | United States | (949) 887-7514 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387123 |
| 7133222 | Stephanie | Hinson | 72.99 | Completed | Charged | 1/17/2019 5:07:50 PM | 4181 Menendez Drive | | Pensacola | FL | 32503 | United States | (850) 797-9541 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387178 |
| 7133221 | Susan | Schulman | 137.98 | Completed | Charged | 1/17/2019 4:53:54 PM | 128 Crescent Drive | | Glencoe | IL | 60022 | United States | (312) 296-3417 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387208 |
| 7133221 | Susan | Schulman | | Completed | Charged | 1/17/2019 4:53:54 PM | 128 Crescent Drive | | Glencoe | IL | 60022 | United States | (312) 296-3417 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401387208 |
| 7133206 | Kelly | Symons | 79.99 | Completed | Charged | 1/17/2019 4:34:06 PM | 2166 Vintage Woods Drive | | Alexander | AR | 72002 | United States | (501) 317-9966 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780967 |
| 7133186 | Paula | McGrath | 63 | Completed | Charged | 1/17/2019 4:07:07 PM | Testa Law Office | 424 W. Landis Avenue | Vineland | NJ | 8360 | United States | (856) 952-5529 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387116 |
| 7133185 | Bonnie | Morris | 84.79 | Completed | Charged | 1/17/2019 3:50:34 PM | Port box341 | | VANDERBILT | PA | 15486 | United States | (724) 802-5396 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780950 |
| 7133165 | Elise | Knowlton | 62.05 | Completed | Charged | 1/17/2019 3:37:25 PM | 47 Ridge Road | | Alton | NH | 3809 | United States | (603) 715-7424 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387185 |
| 7133164 | Vicki | Goodwin | 79.99 | Completed | Charged | 1/17/2019 3:31:05 PM | 27 Pathfinder Drive | | Sumter | SC | 29150 | United States | (803) 469-4004 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387130 |
| 7133038 | Fern | Bugg | 149.98 | Completed | Charged | 1/17/2019 12:40:18 PM | 2325 Waverly Drive | | Wilmington | NC | 28403 | United States | 9107779296 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387109 |
| 7132749 | Erin | Helfert | 55.25 | Completed | Charged | 1/17/2019 11:57:24 AM | Plan International, 305 E 47th ST. | 10th FL | New York | NY | 10017 | United States | 7138253639 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781001 |
| 7132741 | Thao | Duong | 2447.67 | Completed | Charged | 1/17/2019 11:41:15 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | #ERROR! | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V9890397725518 |
| 7132741 | Thao | Duong | | Completed | Charged | 1/17/2019 11:41:15 AM | 9600 Gaylord Parkway | 1254 | Frisco | TX | 75035 | United States | #ERROR! | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890397725518 |
| 7132725 | Laura | Hodgkins | 61.32 | Completed | Charged | 1/17/2019 10:46:25 AM | 6 ERICKSON STREET | | MALDEN | MA | 2148 | United States | 7814752981 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387192 |
| 7132703 | Lauren | Carabelli | 64.99 | Completed | Charged | 1/17/2019 10:21:02 AM | 210 Clinton Street | Apt 3D | Hoboken | NJ | 7030 | United States | (609) 731-7775 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475780998 |
| 7132702 | Sharon | Williams | 496.34 | Completed | Charged | 1/17/2019 10:15:23 AM | 41100 Plymouth Road, Suite 100 | | Plymouth | MI | 48170 | United States | (248) 798-7008 | 8.93689E+11 | 8 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW94574742 |
| 7132688 | deborah | neel | 63 | Completed | Charged | 1/17/2019 9:49:52 AM | 5012 english turn | | Birmingham | AL | 35242 | United States | (520) 548-6021 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387093 |
| 7132590 | Lena | Grunloh | 68 | Completed | Charged | 1/17/2019 8:00:24 AM | 421 E Market St | Apt 517 | Indianapolis | IN | 46204 | United States | 2176632861 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779183 |
| 7132574 | Carleen | Brewer Hornish | 134.39 | Completed | Charged | 1/17/2019 6:30:05 AM | 1139 Pine Bluff Ave | | Point Pleasant | NJ | 8742 | United States | (732) 899-4026 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779176 |
| 7132136 | Lisa | Corcostegui | 72.99 | Completed | Charged | 1/17/2019 4:02:46 AM | 4095 Twin Falls Dr. | | Reno | NV | 89511 | United States | (775) 225-4095 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780066 |
| 7132116 | Kevin | To | 203.98 | Completed | Charged | 1/17/2019 1:17:15 AM | 10430 Grandbrook Dr | | Houston | TX | 77089 | United States | (832) 274-6836 | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779169 |
| 7132112 | Michelle | Ganuelas | 64.99 | Completed | FullRefund | | 1601 South Michigan Avenue | Apt 602 | Chicago | IL | 60616 | United States | (312) 804-8827 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779220 |
| 7132650 | Angela | Whitt | 79 | Completed | Charged | 1/17/2019 12:45:00 AM | 106 FIRESAGE | | UNIVERSAL CITY | TX | 78148-5507 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780554 |
| 7132093 | Jerry | Sparks | 63 | Completed | Charged | 1/16/2019 11:01:09 PM | P.o. box 3262 | 425 Big Meadows Dr | BANDERA | TX | 78003 | United States | 8306882915 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779114 |
| 7132092 | Roseanne | Sarno | 63.75 | Completed | Charged | 1/16/2019 8:31:09 PM | 9 SETEN CIR | | Andover | MA | 1810 | United States | (781) 718-4651 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779107 |
| 7131459 | paulette | spiegel | 64.99 | Completed | Charged | 1/16/2019 6:38:40 PM | 1 sunrise lane | | Scarsdale | NY | 10583 | United States | 9147150335 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779213 |
| 7131451 | Cindy | OCallaghan | 68 | Completed | Charged | 1/16/2019 6:18:13 PM | 525 Cruz Bay Cir | | Winter Springs | FL | 32708 | United States | (407) 325-0637 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779145 |
| 7131436 | Emilie | Vismans | 79.99 | Completed | Charged | 1/16/2019 5:59:59 PM | 169 Sullivan str | #19 | New York | NY | 10012 | United States | (929) 289-2626 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779138 |
| 7131435 | Eunice | Misbin | 63 | Completed | Charged | 1/16/2019 5:49:27 PM | 7174 Tradition Cove Lane W | | West Palm Beach | FL | 33412 | United States | (401) 524-3431 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779091 |
| 7130992 | Katie | K | 55.25 | Completed | Charged | 1/16/2019 2:21:28 PM | 6814 BAKER AVE NW | | BUFFALO | MN | 55313 | United States | (507) 213-9591 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779206 |
| 7130923 | elena | tkachenko | 79.99 | Completed | Charged | 1/16/2019 12:14:29 PM | 24 Amherst Road | | Belmont | MA | 2478 | United States | 6175381794 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779121 |
| 7130884 | Rodney | Acton | 64.99 | Completed | Charged | 1/16/2019 11:31:34 AM | 5050 Dunbar Ln | | Centralia | MO | 65240 | United States | (573) 289-4069 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779190 |
| 7130882 | Carla | Duncan | 72.99 | Completed | Charged | 1/16/2019 11:21:37 AM | 26 Carrotwood Ct. | | Ft. Myers | FL | 33919 | United States | (239) 826-6113 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780059 |
| 7130859 | Barbara | Avishay | 63 | Completed | Charged | 1/16/2019 10:49:38 AM | 19635 Valdez Drive | | Tarzana | CA | 91356 | United States | (818) 486-7115 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779084 |
| 7130609 | Whitney | Stanier | 125.99 | Completed | Charged | 1/16/2019 10:29:15 AM | 653 Cabot Way | | Napa | CA | 94559 | United States | (707) 483-9688 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779077 |
| 7130439 | Andrea | Jacobs-Bielak | 74.99 | Completed | Charged | 1/16/2019 7:45:37 AM | 510 E Harrison St | 316 | Tampa | FL | 33602 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385044 |
| 7130114 | Madeleine | McKay | 72.99 | Completed | Charged | 1/16/2019 4:13:51 AM | 1040 Lunalilo St Ph 2 | Penthouse 2 | Honolulu | HI | 96822 | United States | (808) 599-3728 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793972066015 |
| 7129963 | Carol | Garrett | 72.99 | Completed | Charged | 1/16/2019 1:40:32 AM | 17819 Country Hills | | TOMBALL | TX | 77377 | United States | 8328771091 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385136 |
| 7129932 | Shelly | Drobbin | 79.99 | Completed | Charged | 1/15/2019 9:44:59 PM | 441 Edinburgh Place | | Marlboro Township | NJ | 7746 | United States | (732) 895-7594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777875 |
| 7129931 | Cecilia | Gallardo | 79.99 | Completed | Charged | 1/15/2019 9:21:50 PM | 7645 Meadow Ridge Court | | Riverside | CA | 92506 | United States | (951) 317-3177 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777868 |
| 7129930 | Sherry | Larson | 55.25 | Completed | Charged | 1/15/2019 7:06:11 PM | 822 Chicopit Lane | | Jacksonville | FL | 32225 | United States | (904) 504-1680 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385099 |
| 7129129 | Corina | Herman | 63 | Completed | Charged | 1/15/2019 6:10:43 PM | 182-21 150th Avenue | | Springfield Gardens | NY | 11413 | United States | (718) 553-8748 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385037 |
| 7129112 | Colette | Hoffarth | 55.25 | Completed | Charged | 1/15/2019 5:40:05 PM | 5901 Cool Sports Road | | Belleville | IL | 62223 | United States | (618) 980-6569 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385082 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7129111 | Janet | Leonard | 63 | Completed | Charged | 1/15/2019 5:39:59 PM | 2085 Hwy. A!A | Unit 3604 | | Indian Harbor Beach | FL | 32937 | United States | (615) 347-5907 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385020 |
| 7129095 | Nancy | Hohwieler | 61.32 | Completed | Charged | 1/15/2019 5:25:19 PM | 130 Limerick Rd | | | Aurora | NE | 68818 | United States | 4026945019 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385129 |
| 7129083 | lynn | nadler | 124.09 | Completed | Charged | 1/15/2019 5:03:11 PM | 4708 NW 120th Drive | | | Coral Springs | FL | 33076 | United States | (954) 461-7455 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385112 |
| 7129082 | Kathy | Kepler | 67.5 | Completed | Charged | 1/15/2019 4:54:51 PM | 6900 Daniels Parkway | Ste 29 | | Fort Myers | FL | 33912 | United States | #ERROR! | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385013 |
| 7129060 | mya | cote | 55.25 | Completed | Charged | 1/15/2019 4:19:20 PM | po box 6777 | | | snowmass village | CO | 81615 | United States | (970) 923-6714 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385075 |
| 7128743 | YOANA | Baraschi | 74.99 | Completed | Charged | 1/15/2019 2:31:37 PM | 475 West 22nd Street | | 5 | New York | NY | 10011 | United States | (646) 258-7680 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385006 |
| 7128742 | Diane | west | 72 | Completed | Charged | 1/15/2019 2:28:41 PM | 5460 Thomas Road | | | Canandaigua | NY | 14424 | United States | (585) 455-1071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777851 |
| 7128699 | Miguel | Maschwitz | 91.99 | Completed | Charged | 1/15/2019 1:24:24 PM | 19407 Whispering Breeze Lane | | | Houston | TX | 77094 | United States | (832) 525-8801 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881948295924 |
| 7128698 | Susan | Weber | 74.99 | Completed | Charged | 1/15/2019 1:12:41 PM | 6337 Roosevelt Road | | | Berwyn | IL | 60402 | United States | (708) 484-8620 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384993 |
| 7128679 | Lisa | Rose | 64.99 | Completed | Charged | 1/15/2019 12:34:08 PM | 7453 Henefer Avenue | | | Los Angeles | CA | 90045 | United States | (310) 435-6523 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385068 |
| 7128654 | Joy | Goebbert | 74.99 | Completed | Charged | 1/15/2019 11:42:01 AM | 151 Forest Ave. | | | Glen Ellyn | IL | 60137 | United States | (630) 469-4433 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384986 |
| 7128638 | karen | connor | 131.77 | Completed | Charged | 1/15/2019 11:17:31 AM | 415 e sharpnack st | | | phila | PA | 19119 | United States | (215) 849-8838 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475777097 |
| 7128638 | karen | connor | | Completed | Charged | 1/15/2019 11:17:31 AM | 415 e sharpnack st | | | phila | PA | 19119 | United States | (215) 849-8838 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777097 |
| 7128637 | Michelle | Scranton | 54.6 | Completed | Charged | 1/15/2019 11:10:52 AM | 3011 S Zims Ave | | | Meridian | ID | 83642 | United States | (208) 994-9237 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385051 |
| 7128625 | Geraldine | Garfield | 68 | Completed | Charged | 1/15/2019 10:52:46 AM | 80 Camp Meeting Road | | | Topsfield | MA | 1983 | United States | (508) 783-4985 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776786 |
| 7128624 | Maria Critina | Gonzalez | 74.99 | Completed | Charged | 1/15/2019 10:48:08 AM | 84-65 Avon Street | | | Jamaica | NY | 11432 | United States | (917) 607-0868 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384979 |
| 7128570 | Mary | Newlon | 62.05 | Completed | Charged | 1/15/2019 10:39:24 AM | 6141 Crossland Blvd | Gurnee | | Gurnee | IL | 60031 | United States | (847) 226-0276 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385105 |
| 7128559 | Madeline | Deaver | 74.99 | Completed | Charged | 1/15/2019 10:06:46 AM | 5218 Summit Ridge Dr | | | Durham | NC | 27712 | United States | (919) 971-7578 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384962 |
| 7127974 | Kathy | Delaney | 74.99 | Completed | Charged | 1/15/2019 7:20:42 AM | 4 Fairfield Drive | | | Avondale Estates | GA | 30002 | United States | 4049251743 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384702 |
| 7127321 | Martha | Vargas | 67.2 | Completed | Charged | 1/15/2019 1:19:14 AM | 10 SERENITY LANE | | | LAGUNA NIGUEL | CA | 92677 | United States | (909) 227-6603 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775994 |
| 7127314 | arron | hester | 72.99 | Completed | Charged | 1/15/2019 12:44:46 AM | 101 East Canyon Circle | | | Austin | TX | 78746 | United States | (512) 431-5422 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401384740 |
| 7127298 | Cat | Vreeke | 54.6 | Completed | Charged | 1/14/2019 11:54:25 PM | 773 Sunrise Dr | | | Lynden | WA | 98264 | United States | 3605102071 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384733 |
| 7127297 | Agnieszka | biestek | 135.99 | Completed | Charged | 1/14/2019 10:52:08 PM | 7555 West Belmont Avenue | Gc | | Chicago | IL | 60634 | United States | #ERROR! | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775987 |
| 7127296 | Olivia | O'Donnell | 64.99 | Completed | Charged | 1/14/2019 10:09:28 PM | 12405 Hitch Rack Way | | | McKinney | TX | 75071 | United States | (469) 688-8163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384726 |
| 7127295 | Eileen | Genett | 74.99 | Completed | Charged | 1/14/2019 9:28:47 PM | 8228 Exeter Drive | | | Baldwinsville | NY | 13027 | United States | (315) 882-3159 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384696 |
| 7127294 | Susan | Hamilton | 67.2 | Completed | Charged | 1/14/2019 7:03:43 PM | 100 Pleasant Street | | 13 | Tewksbury | MA | 1876 | United States | (978) 387-0011 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775970 |
| 7126507 | Sandra | Pegram | 64.99 | Completed | Charged | 1/14/2019 6:40:28 PM | 167 Portland Avenue | | | Auburn | CA | 95603 | United States | 5308230694 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384719 |
| 7126433 | Yvette | Stewart | 135.99 | Completed | Charged | 1/14/2019 4:02:27 PM | 1145 Central rd | | | Glenview | IL | 60025 | United States | (847) 729-2968 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775963 |
| 7126415 | Jessica | Morris | 128.51 | Completed | Charged | 1/14/2019 3:50:35 PM | 2156 Yorkshire Road | | | Sacramento | CA | 95815 | United States | 9168043083 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776007 |
| 7126415 | Jessica | Morris | | Completed | Charged | 1/14/2019 3:50:35 PM | 2156 Yorkshire Road | | | Sacramento | CA | 95815 | United States | 9168043083 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776007 |
| 7125792 | Coni | Rhudy | 68 | Completed | Charged | 1/14/2019 12:35:20 PM | 101 Euphrates Circle | | | Palm Beach Gardens | FL | 33410 | United States | (561) 307-9747 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775956 |
| 7125008 | Bud | Porter | 291.96 | Completed | Charged | 1/14/2019 12:51:53 AM | 38W595 Forest Glen Ct | | | St. Charles | IL | 60175 | United States | (630) 4173337 | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW91837937 |
| 7124613 | Paula | Wallace | 55.25 | Completed | Charged | 1/13/2019 10:56:52 PM | 4509 eaglewood dr | | | Bessemer | AL | 35022 | United States | (205) 999-6671 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772627 |
| 7124612 | Elizabeth | Metting | 63.75 | Completed | Charged | 1/13/2019 10:24:41 PM | 2316 Idlewild Dr | | | 2316 Idlewild Dr | TX | 75036 | United States | (972) 849-8023 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401382500 |
| 7124611 | Hinnah | Farooqi | 64.99 | Completed | Charged | 1/13/2019 8:59:43 PM | 35-33 83rd street apt E8 | | | Jackson heights | NY | 11372 | United States | (718) 639-5883 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772610 |
| 7124607 | Lam anh | Dam | 79.99 | Completed | Charged | 1/13/2019 8:33:56 PM | 4140 Oceanside Boulevard | #155 | | Oceanside | CA | 92056 | United States | (760) 405-6017 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776779 |
| 7124603 | Caitlin | Lafferty | 61.32 | Completed | Charged | 1/13/2019 7:11:26 PM | 225 Walker Street | | | West Babylon | NY | 11704 | United States | 6313581910 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382234 |
| 7124402 | Ginene | GOOD | 79.99 | Completed | Charged | 1/13/2019 6:14:30 PM | 4513 North Florida Avenue | | 118 | Tampa | FL | 33603 | United States | (407) 883-0228 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776762 |
| 7124292 | Lise | Doucet | 86 | Completed | Charged | 1/13/2019 5:37:59 PM | 130 Crescent Road | | | Toronto | ON | M4W1T9 | Canada | (416) 999-5798 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ242530163US |
| 7123965 | Kelsey | Carlson | 58.5 | Completed | Charged | 1/13/2019 2:58:52 PM | 3636 N. Kapok Lane | | | Tucson | AZ | 85719 | United States | (520) 270-9965 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772603 |
| 7123890 | Beryl | Bradick | 145.98 | Completed | Charged | 1/13/2019 1:00:47 PM | 1169 Kirts Unit F | | | Troy | MI | 48084 | United States | (248) 310-2642 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382227 |
| 7123878 | Nancy | Kaplan | 55.25 | Completed | Charged | 1/13/2019 12:21:18 PM | 6784 Del Mar Terrace | | | Naples | FL | 34105 | United States | (239) 331-4986 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772597 |
| 7123862 | Brenna | McKinley | 62.05 | Completed | Charged | 1/13/2019 12:11:01 PM | 65 Dove Lane | | | Middletown | CT | 6457 | United States | 8603982199 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382210 |
| 7123861 | Taylor | Hutti | 54.6 | Completed | Charged | 1/13/2019 12:07:12 PM | 312 West 90th Street | Apt. 2A | | New York | NY | 10024 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772580 |
| 7123153 | Myla | Trinidad | 71.23 | Completed | Charged | 1/13/2019 12:50:30 AM | 111 N Delancy Pl | | | Atlantic City | NJ | 8401 | United States | 6095768283 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382203 |
| 7123144 | Ruihong | Dong | 79.99 | Completed | Charged | 1/13/2019 12:17:44 AM | 9974 Wild Calla St. | | | Las Vegas | NV | 89178 | United States | (702) 340-1286 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776755 |
| 7123135 | Thanh | Pham | 72.08 | Completed | Charged | 1/12/2019 10:17:54 PM | 120 Lowry Drive | | | Duncansville | PA | 16635 | United States | (814) 650-4114 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776748 |
| 7126214 | Susan | Cothran | 79 | Completed | Charged | 1/12/2019 6:44:00 PM | 1817 TERRACE DR | | | DUNCAN | OK | 73533 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775017 |
| 7122303 | RIta | Shi | 130.04 | Completed | Charged | 1/12/2019 3:05:36 PM | 4852 Cogswell Ave. | | | Pell City | AL | 35125 | United States | (917) 660-6868 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776694 |
| 7122303 | RIta | Shi | | Completed | Charged | 1/12/2019 3:05:36 PM | 4852 Cogswell Ave. | | | Pell City | AL | 35125 | United States | (917) 660-6868 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776694 |
| 7122296 | jon | pruess | 68 | Completed | Charged | 1/12/2019 2:30:26 PM | 404 so.5th st | | | mount horeb | WI | 53572 | United States | (608) 437-1514 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776731 |
| 7122173 | Linh | Lai | 68 | Completed | Charged | 1/12/2019 10:56:47 AM | 231 Concord Drive | | | Madison | AL | 35758 | United States | #ERROR! | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776724 |
| 7122164 | Betty | Karwaczka | 62.05 | Completed | Charged | 1/12/2019 10:40:03 AM | 7647 South Oconto Avenue | | | Bridgeview | IL | 60455 | United States | (708) 362-9919 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382197 |
| 7121077 | Debbie | Cahoon | 55.25 | Completed | Charged | 1/12/2019 9:25:36 AM | 2209 Sunny Slope Drive | | | Austin | TX | 78703 | United States | 3104332849 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772573 |
| 7121012 | Christine | Dorn | 72.99 | Completed | Charged | 1/12/2019 1:07:24 AM | 4183 Schwartz Road | | | Yuba City | CA | 95993 | United States | (530) 218-4366 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382180 |
| 7120994 | Holly | Batterton | 68 | Completed | Charged | 1/11/2019 10:01:07 PM | 1243 River Enclave | | | New Braunfels | TX | 78130 | United States | 8306240472 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776717 |
| 7120873 | Bonnie | TATE | 54.6 | Completed | Charged | 1/11/2019 6:28:19 PM | 30922 Crest View Terrace | | | Fulshear | TX | 77441 | United States | (281) 851-7085 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772566 |
| 7120528 | Debbie | Herr | 64.99 | Completed | Charged | 1/11/2019 3:24:42 PM | 939 Skip Away Court | | | Morgan Hill | CA | 95037 | United States | (408) 395-0061 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772559 |
| 7120510 | Anne | Ciccarella | 143.64 | Completed | Charged | 1/11/2019 2:39:51 PM | 666 Shore Rd. | Apt 4C | | Long Beach | NY | 11561 | United States | (516) 532-2813 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382241 |
| 7120510 | Anne | Ciccarella | | Completed | Charged | 1/11/2019 2:39:51 PM | 666 Shore Rd. | Apt 4C | | Long Beach | NY | 11561 | United States | (516) 532-2813 | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401382241 |
| 7120459 | Susan | Thompson | 79.99 | Completed | Charged | 1/11/2019 1:15:10 PM | 6969 Helsem Way | | | Dallas | TX | 75230 | United States | (972) 467-3113 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776700 |
| 7120458 | Gina | Varela | 62.05 | Completed | Charged | 1/11/2019 1:13:04 PM | 200 Hockhockson Road | | | Tinton Falls | NJ | 7724 | United States | (732) 614-9996 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382173 |
| 7119892 | Patti | Rivers | 188.98 | Completed | Charged | 1/11/2019 10:05:14 AM | 182 Kelly Road | | | El Dorado | AR | 71730 | United States | (870) 918-3273 | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883008182109 |
| 7119857 | Danielle | Owens | 125.99 | Completed | Charged | 1/11/2019 9:00:53 AM | 100 deer crossing drive | | | Magnolia | AR | 71753 | United States | (870) 949-2718 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475772177 |
| 7119182 | Christine | Childress | 72.99 | Completed | Charged | 1/11/2019 2:27:04 AM | 3110 Thomas Ave | | 708 | Dallas | TX | 75204-2729 | United States | (214) 924-1150 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767173 |
| 7120389 | Whitney | Ingram | 68.99 | Completed | Charged | 1/11/2019 1:23:00 AM | 2808 CLERMONT PL | | | OKLAHOMA CITY | OK | 73116-4234 | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475768378 |
| 7120384 | Samantha | Mrstik | 79 | Completed | Charged | 1/10/2019 10:58:00 PM | 200 Colonial Homes Dr NW Apt. | | 412 | Atlanta | GA | 30309 | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768361 |
| 7118985 | Rachel | Chavez | 64.99 | Completed | Charged | 1/10/2019 10:42:20 PM | 1805 Morning Mist Trail | | | Flower Mound | TX | 75028 | United States | (214) 228-9594 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767135 |
| 7118984 | Christina | Rivera | 79.99 | Completed | Charged | 1/10/2019 9:54:49 PM | 4400 69th Street | | | Sacramento | CA | 95820 | United States | 9164515108 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768651 |
| 7118983 | laurie | shapiro | 68 | Completed | Charged | 1/10/2019 9:08:08 PM | 8499 davington dr | | | dublin | OH | 43107 | United States | (614) 766-5174 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768644 |
| 7118982 | Rene | Canuel | 85.2 | Completed | Charged | 1/10/2019 8:48:29 PM | 1486, 32 ieme avenue | | | Montreal | QC | H1A 3V8 | Canada | (514) 678-0668 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241981175US |
| 7118295 | Jane | Nauman | 67.2 | Completed | Charged | 1/10/2019 4:46:40 PM | 2834 Brookshire Dr. | | | Grapevine | TX | 76051 | United States | (817) 688-7792 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768637 |
| 7118284 | Carren | Bando | 63.75 | Completed | Charged | 1/10/2019 4:21:56 PM | 2607 Summer Hill Court | | | Silver Spring | MD | 20904 | United States | (240) 744-6769 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767104 |
| 7118266 | regina | Broderick | 63 | Completed | Charged | 1/10/2019 4:17:35 PM | 425 Julia Way | | | Lexington | KY | 40508-2155 | United States | (516) 965-6502 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767098 |
| 7118265 | John | Schneider | 54.6 | Completed | Charged | 1/10/2019 4:16:30 PM | 5609 Onyx Ct | | | Wilmington | NC | 28412 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767128 |
| 7118264 | Kumi | Nakamura | 67.2 | Completed | Charged | 1/10/2019 4:12:18 PM | 14737 NW Orchid St. | | | Portland | OR | 97229 | United States | (503) 349-6163 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768620 |
| 7118194 | Karel | Mattison | 63 | Completed | Charged | 1/10/2019 2:35:45 PM | 23 Beetleswamp Road#857 | | | Edgartown | MA | 2539 | United States | (508) 939-1186 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767081 |
| 7118121 | Jessica | Beder | 79.99 | Completed | Charged | 1/10/2019 12:35:46 PM | 3 Overdale Parkway | | | Hopedale | MA | 1747 | United States | (508) 282-9311 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768613 |
| 7118077 | Judy | Devoe | 68 | Completed | Charged | 1/10/2019 12:00:59 PM | 2641 FRIENDLY GROVE RD NE | | | Olympia | WA | 98506 | United States | (360) 888-2828 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768606 |
| 7118047 | Susan | Bradlau | 57.88 | Completed | Charged | 1/10/2019 11:38:01 AM | 21 South 21st Street | | | Philadelphia | PA | 19103 | United States | (908) 616-6576 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767111 |
| 7117933 | Barbara | Lueders | 61.32 | Completed | Charged | 1/10/2019 11:11:32 AM | 6625 Luella Anne Dr NE | | | Albuquerque | NM | 87109 | United States | 15058280395 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767166 |
| 7117526 | Patricia | McCaw | 67.2 | Completed | Charged | 1/10/2019 9:57:30 AM | 37 Oakleigh Drive | | | Hardeeville | SC | 29927 | United States | 8437847220 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768590 |
| 7117524 | Kim | Nguyen | 67.2 | Completed | Charged | 1/10/2019 9:51:04 AM | 420 Glen Meadow Drive | | | Glenn Heights | TX | 75154 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768583 |
| 7117522 | JACI | NISSEN | 61.32 | Completed | Charged | 1/10/2019 9:41:10 AM | 37845 South Terrace Park Drive | | | Tucson | AZ | 85739 | United States | (520) 818-3213 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767159 |
| 7117419 | Toni | Wiener | 61.32 | Completed | Charged | 1/10/2019 9:29:57 AM | 9 Harbor Court East | | | Roslyn | NY | 11576 | United States | (516) 659-1062 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767142 |
| 7117408 | Barbara | Hooker | 79.99 | Completed | Charged | 1/10/2019 8:55:21 AM | 37975 Viking Ct | | | AVON | OH | 44011 | United States | (440) 724-2440 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768576 |
| 7116676 | Deborah | Phillips | 129.98 | Completed | Charged | 1/9/2019 11:14:13 PM | 274 Panther Hollow Drive | | | Bandera | TX | 78003 | United States | (703) 450-461 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764844 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7116602 | Douglas | Swick | 79.98 | Completed | Charged | 1/9/2019 8:54:36 PM | 7650 Will Rogers blv | | Fort Worth | TX | 76140 | United States | 8177596200 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340138125 1 |
| 7115841 | gloria | saucedo | 64.99 | Completed | Charged | 1/9/2019 6:37:25 PM | 8410 Joan Lane | | Los Angeles | CA | 91304 | United States | (818) 687-7467 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401381268 |
| 7115821 | Mary | Bonney | 79.99 | Completed | Charged | 1/9/2019 5:58:36 PM | 33 Linwood Avenue Apt 706 | | Buffalo | NY | 14209 | United States | 5039336415 | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775949 |
| 7115671 | Nina | Elbaz | 72.99 | Completed | Charged | 1/9/2019 2:21:09 PM | 7662 Spatterdock Dr | | Boynton Beach | FL | 33437 | United States | (732) 996-5476 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401381275 |
| 7115587 | Susan | Ryan | 72.99 | Completed | Charged | 1/9/2019 1:49:51 PM | 13389 forest ridge drive | | Palos heights | IL | 60463 | United States | (708) 921-9429 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764516 |
| 7115321 | Shannon | Urbano | 62.05 | Completed | Charged | 1/9/2019 11:34:43 AM | 1231 S. Clayton St. | | Denver | CO | 80210 | United States | (763) 688-1854 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764509 |
| 7115320 | Barbara | Lueders | 62.05 | Completed | Charged | 1/9/2019 11:26:09 AM | 6625 Luella Anne Dr NE | | Albuquerque | NM | 87109 | United States | (505) 828-0395 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764493 |
| 7115245 | Barbara | Castro | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1276 Stonehedge Lane | | La Habra | CA | 90631 | United States | (562) 237-9642 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764486 |
| 7115202 | Alexa | Jo Quattrocchi | 64.99 | Completed | Charged | 1/9/2019 9:57:15 AM | 10 DENOBLE LN | | STATEN ISLAND | NY | 10301 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764479 |
| 7115171 | Katherine | Ashe | 82.99 | Completed | Charged | 1/9/2019 8:28:57 AM | 387 Wiffen Pvt | | NEPEAN | ON | K2H 1G4 | Canada | (613) 501-2743 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241643858US |
| 7113938 | Helen | Do | 64.99 | Completed | Charged | 1/8/2019 10:34:28 PM | 4412 SW 5th Ave | | Camas | WA | 98607-9458 | United States | (360) 817-9223 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475763397 |
| 7113936 | Becky | Heidotten | 63 | Completed | Charged | 1/8/2019 9:52:42 PM | 11450 Flagstone Circle | | Rolla | MO | 65401 | United States | (314) 513-8145 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378992 |
| 7113934 | Victoria | Cook | 63 | Completed | Charged | 1/8/2019 9:48:45 PM | 442 lakeshore dr | | Cuba | MO | 65453 | United States | (636) 388-2338 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378985 |
| 7113630 | Jacqueline | Vreeland | 79.98 | Completed | Charged | 1/8/2019 9:09:59 PM | 5931 NW 63rd Place | | Parkland | FL | 33067 | United States | 9546875471 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763380 |
| 7113929 | Sereen | Qiblawi | 55.25 | Completed | Charged | 1/8/2019 8:14:30 PM | 7 HORIZON DR | | WAYNE | NJ | 7470 | United States | (973) 720-0808 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379036 |
| 7113120 | Donna | Handlin | 58.5 | Completed | Charged | 1/8/2019 4:51:42 PM | 3327 Deeds Road | | Houston | TX | 77084 | United States | (281) 647-0672 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379029 |
| 7113106 | Raniua | Bajati | 127.49 | Completed | Charged | 1/8/2019 4:43:42 PM | 29 George Street | | Cedar Grove | NJ | 7009 | United States | (973) 857-7573 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378978 |
| 7113092 | Deborah | Tyler | 63 | Completed | Charged | 1/8/2019 4:12:42 PM | 652 Robinson Street | | Orangeburg | SC | 29115 | United States | (803) 837-3111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378961 |
| 7113039 | MIKKI | BROUGHTON | 72.99 | Completed | Charged | 1/8/2019 3:00:31 PM | 1380 Bentley Street | | Concord | CA | 94518 | United States | (925) 680-7351 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763410 |
| 7112954 | Donna | Panico | 54.6 | Completed | Charged | 1/8/2019 12:55:55 PM | 241 Sixth Avenue | | Saint James | NY | 11780 | United States | (631) 584-6896 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379012 |
| 7112953 | Molly | Elizabeth | 63 | Completed | Charged | 1/8/2019 12:39:37 PM | 2206 Oak Hills Trl | | Carlton | MN | 55718 | United States | 2183104111 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378954 |
| 7112473 | Deborah | Ganley | 79.98 | Completed | Charged | 1/8/2019 10:41:14 AM | 3870 Mount Aladin Ave | | San Diego | CA | 92111 | United States | 6192000991 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763373 |
| 7112471 | LINDA | DEPELLEGRINI | 88.97 | Completed | Charged | 1/8/2019 10:34:34 AM | 1026 Carlisle Street | | Natrona Heights | PA | 15065 | United States | 4125260112 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882942779574 |
| 7112463 | claudia | hansen | 124.09 | Completed | Charged | 1/8/2019 10:24:17 AM | 6N002 Glendale Road | | Medinah | IL | 60157 | United States | (630) 351-9396 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763403 |
| 7112442 | Jennifer | Suarez Palomino | 55.25 | Completed | Charged | 1/8/2019 9:59:11 AM | 1800 North Bayshore Drive | Apt.1804 | Miami | FL | 33132 | United States | (305) 492-3194 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379005 |
| 7111756 | Livia | Rotar | 61.32 | Completed | Charged | 1/8/2019 1:58:56 AM | 1216 Se 172nd Ave | | Portland | OR | 97233 | United States | (503) 553-9235 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760617 |
| 7112913 | Sharon | L Ciminelli | 57.34 | Completed | Charged | 1/7/2019 11:21:00 PM | 10047 Colonial Country Club | Blvd | Fort Myers | FL | 33913 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378237 |
| 7111710 | Mai | Phạm | 92.99 | Completed | Charged | 1/7/2019 10:01:00 PM | 150 Fennell Avenue East | | Hamilton | ON | L9A 1S3 | Canada | (437) 772-6271 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241350148US |
| 7112888 | kaitlyn | stackpole | 57.34 | Completed | Charged | 1/7/2019 2:26:00 PM | 34 Arlyn Dr E | | N Massapequa | NY | 11758-6104 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378220 |
| 7110147 | Patricia | Ferman | 145.98 | Completed | Charged | 1/7/2019 12:24:58 PM | 387 Wire Mill Road | | Stamford | CT | 6903 | United States | (203) 461-8899 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760600 |
| 7109838 | Melissa | Rosamilia | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | 1419 Flintoft Ave. | | Brick | NJ | 8724 | United States | (732) 503-1554 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760594 |
| 7108524 | Karen | Smiley | 63.75 | Completed | Charged | 1/6/2019 7:14:21 PM | 12502 Weatherstone Drive | | Knoxville | TN | 37922 | United States | (865) 288-3845 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376899 |
| 7107903 | Yasi | Meshkat | 62.05 | Completed | Charged | 1/6/2019 5:51:37 PM | 320 North Central Avenue | Suite 503 | Glendale | CA | 91203 | United States | (818) 731-9226 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757747 |
| 7107876 | Mohammed | Aljahdali | 85.5 | Completed | Charged | 1/6/2019 5:06:41 PM | Al-Nozha-2 , Arif Shihabi Street | p.o.Box:3857,Phone:00966568 | Jeddah | | 23534 | Saudi Arabia | 00 966 56 806 6028 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241069374US |
| 7110001 | Monica | Borges Burgi | 57.34 | Completed | Charged | 1/6/2019 11:46:00 AM | 4105 MAYSTAR WAY | | HILLIARD | OH | 43026 | United States | | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475759338 |
| 7106721 | Carina | Marksteiner | 58.5 | Completed | Charged | 1/5/2019 8:13:02 PM | 2244 Bloods Grove Circle | | Delray Beach | FL | 33445 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757402 |
| 7106720 | Nadine | Williams | 82.99 | Completed | Charged | 1/5/2019 7:59:12 PM | 700 Corydon Avenue | 15 | Winnipeg | MB | R3M 0X9 | Canada | (431) 388-6770 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058535US |
| 7106055 | Casey | Neu | 74.99 | Completed | Charged | 1/5/2019 6:10:30 PM | 544 Pembrook Ct S | | Crystal Lake | IL | 60014 | United States | (224) 636-0081 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376882 |
| 7105967 | Bernadette | Mitchell | 82.99 | Completed | Charged | 1/5/2019 5:16:31 PM | 411 Astoria Crescent Southeast | | Calgary | AB | T2J 0Y4 | Canada | (587) 226-0473 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058473US |
| 7105708 | Carey | Gardner | 54.6 | Completed | Charged | 1/5/2019 4:37:33 PM | 6502 Blue Valley Ln | | Dallas | TX | 75214 | United States | (214) 415-1552 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757396 |
| 7105619 | Mary | Angarola | 72.99 | Completed | Charged | 1/5/2019 2:39:09 PM | 110 South Marion Street | Unit 608 | Oak Park | IL | 60302 | United States | (630) 957-7720 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757730 |
| 7105550 | Jill | Amato Connor | 58.5 | Completed | Charged | 1/5/2019 12:43:48 PM | 15 Kilkenny Court | | Fairport | NY | 14450 | United States | (585) 302-9012 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757389 |
| 7105535 | Dawn | Moore | 63.75 | Completed | Charged | 1/5/2019 12:31:51 PM | 505 Dartmoor Drive | | Celina | TX | 75009 | United States | (602) 570-0223 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376875 |
| 7105514 | Claudia | Whitlatch | 54.6 | Completed | Charged | 1/5/2019 12:13:39 PM | 3703 Still Creek Road | | Pasadena | TX | 77505 | United States | (832) 489-0114 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757372 |
| 7105402 | Carla | Enea | 63 | Completed | Charged | 1/5/2019 10:45:18 AM | 108 Laurelwood Drive | | Danville | CA | 94506 | United States | (925) 683-4020 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376868 |
| 7104293 | Cindy | Peters | 63 | Completed | Charged | 1/5/2019 12:28:15 AM | 1125 S. 22nd St. | | Quincy | IL | 62301 | United States | (217) 228-2796 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376851 |
| 7104292 | Katie | Chung | 64.99 | Completed | Charged | 1/5/2019 12:26:24 AM | 1875 Bucolo Ave | | Colorado Springs | CO | 80951 | United States | (719) 424-9771 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757365 |
| 7104280 | Cea | Rowe | 54.6 | Completed | Charged | 1/4/2019 9:55:05 PM | 5619 Preston Oaks Rd | 806 | Dallas | TX | 75254 | United States | (214) 693-0501 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757358 |
| 7104279 | Val | Hrobsky | 54.6 | Completed | Charged | 1/4/2019 7:28:15 PM | 111 Dandelion Drive | | Georgetown | TX | 78633 | United States | 4252419381 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757341 |
| 7103459 | Judi | Hembrough | 72.99 | Completed | Charged | 1/4/2019 6:14:51 PM | 16204 Roseleaf Ln | | Los Gatos | CA | 95032 | United States | (408) 832-8531 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757723 |
| 7103414 | floreen | Cucinatti | 63.75 | Completed | Charged | 1/4/2019 5:16:09 PM | 7 Wainwright Road | 34 | Winchester | MA | 1890 | United States | (781) 696-4434 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376844 |
| 7103405 | Kathryn | Tremblay | 82.99 | Completed | Charged | 1/4/2019 4:41:06 PM | 545 Springfield rd | | Ottawa | ON | K1M2H1 | Canada | (613) 983-5300 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058235US |
| 7103381 | Jana | Lehman | 54.6 | Completed | Charged | 1/4/2019 3:40:20 PM | 5444 Snowbrite St | | Bozeman | MT | 59718 | United States | 4065793237 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757334 |
| 7103296 | L | Dwyer | 62.05 | Completed | Charged | 1/4/2019 3:01:44 PM | 15 West Street | | Monmouth Beach | NJ | 7750 | United States | (201) 420-7784 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757716 |
| 7102897 | Gina | Osland | 54.6 | Completed | Charged | 1/4/2019 12:12:59 PM | 15532 East Progress Circle | | Centennial | CO | 80015 | United States | #ERROR! | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757327 |
| 7102896 | Denise | Roman | 63 | Completed | Charged | 1/4/2019 12:05:38 PM | 5628 S Magic Dr | | Murray | UT | 84107 | United States | (801) 979-1471 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376837 |
| 7102815 | Jennifer | Pennachio | 64.99 | Completed | Charged | 1/4/2019 11:34:00 AM | 3460 Riverside Drive | | Oceanside | NY | 11572 | United States | (516) 640-9204 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757310 |
| 7102814 | Molly | Sheriff | 72.99 | Completed | Charged | 1/4/2019 11:29:09 AM | 1Rose Rose Court East | | Great Barrington | MA | 1230 | United States | (413) 664-9140 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757709 |
| 7102802 | donna | herscovitch | 73.25 | Completed | Charged | 1/4/2019 10:52:33 AM | 70 Fairleigh Crescent | | Toronto | ON | M6C3R9 | Canada | (647) 770-6915 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058120US |
| 7102785 | Kelli | Tezanos | 63 | Completed | Charged | 1/4/2019 10:24:53 AM | 2636 Panorama Drive | | Carbondale | CO | 81623 | United States | (970) 379-6014 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376820 |
| 7101213 | shari | nelson | 127.49 | Completed | Charged | 1/3/2019 8:12:01 PM | 7566 South 475 West | | Willard | UT | 84340 | United States | (801) 842-3007 | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753824 |
| 7101212 | Beth | Douglass | 72.99 | Completed | Charged | 1/3/2019 7:56:56 PM | 606 Garraty Rd | | SAN ANTONIO | TX | 78209 | United States | (210) 241-8006 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753855 |
| 7100611 | JENNY | NEWMAN | 67.5 | Completed | Charged | 1/3/2019 6:53:19 PM | 21050 Vanowen Street | Apt 318 | Canoga Park | CA | 91303 | United States | (360) 310-0639 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753817 |
| 7100526 | Marty | Faut | 145.98 | Completed | Charged | 1/3/2019 4:04:48 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | (520) 399-9359 | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475754265 |
| 7100526 | Marty | Faut | | Completed | Charged | 1/3/2019 4:04:48 PM | 1520 N. Paseo Cerca | | Green Valley | AZ | 85614 | United States | (520) 399-9359 | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475754265 |
| 7100523 | Lea | Jesse | 62.05 | Completed | Charged | 1/3/2019 3:38:18 PM | 2627 N Marshfield Ave | | Chicago | IL | 60614 | United States | 9173256497 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753848 |
| 7100522 | Jennifer | Banayan | 62.05 | Completed | Charged | 1/3/2019 3:33:22 PM | 9437 Keystone Ave | | Skokie | IL | 60076 | United States | (773) 909-0616 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753831 |
| 7099996 | Heather | Holcombe | 122.63 | Completed | Charged | 1/3/2019 11:22:44 AM | 26115 Oak Ridge Dr | | The Woodlands | TX | 77380 | United States | (713) 416-8251 | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753015 |
| 7099908 | Alma | Garcia | 64.99 | Completed | Charged | 1/3/2019 10:30:28 AM | 13572 Lafayette Court | | Fontana | CA | 92336 | United States | (619) 807-1580 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475753008 |
| 7099194 | Carol | Rumsey | 61.32 | Completed | Charged | 1/3/2019 4:13:19 AM | 16776 Rolando Ave | | San Leandro | CA | 94578-1232 | United States | (510) 276-2032 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375106 |
| 7099136 | Teah | Marshall | 65.7 | Completed | Charged | 1/2/2019 11:39:29 PM | 2475 Likens Dr. | | Berthoud | CO | 80513 | United States | (405) 974-0580 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375090 |
| 7099134 | yasmin | gordon | 110.49 | Completed | Charged | 1/2/2019 10:00:34 PM | 1591 mackenzie way | | point roberts | WA | 98281 | United States | 6043079274 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374727 |
| 7099133 | Rosemary | Nerrie | 54.6 | Completed | Charged | 1/2/2019 8:53:27 PM | 26 Cambridge Drive | | Babylon | NY | 11702 | United States | (631) 661-4268 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374710 |
| 7097576 | Donna | Anderson | 54.6 | Completed | Charged | 1/2/2019 4:08:31 PM | Po box 732 | | Wading River | NY | 11792 | United States | 6318301217 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374703 |
| 7097547 | Diane | Rice | 72.99 | Completed | Charged | 1/2/2019 3:08:31 PM | 331 Golden Gate Avenue | | Belvedere | CA | 94920 | United States | (415) 518-0095 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375083 |
| 7097472 | Michelle | Metz | 116.99 | Completed | Charged | 1/2/2019 1:45:34 PM | 1065 Leeward Drive | | Southold | NY | 11971 | United States | 6317667119 | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374697 |
| 7097454 | kathleen | clayworth | | Completed | Charged | 1/2/2019 1:23:43 PM | 6107 ASCOT DR | | OAKLAND | CA | 94611 | United States | 5104028490 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475754302 |
| 7097405 | Jennifer | Konstantakos | 72.99 | Completed | Charged | 1/2/2019 12:30:00 PM | 5 Brown Hill Road | | Bow | NH | 3304 | United States | (603) 340-6527 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375076 |
| 7097377 | Carly | Martino | 65.7 | Completed | Charged | 1/2/2019 11:55:19 AM | 23 Bradley St | | Plainville | CT | 6062 | United States | 8607901062 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375069 |
| 7097285 | Deena | Birenbaum | 64.99 | Completed | Charged | 1/2/2019 10:41:06 AM | 11821 Southwest 81st Road | | Pinecrest | FL | 33156 | United States | (305) 206-4148 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752018 |
| 7096906 | Denise | Dohl | 68.89 | Completed | Charged | 1/2/2019 10:10:13 AM | 31 Gillespie Street | | Swoyersville | PA | 18704 | United States | (570) 406-4348 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752001 |
| 7096560 | Cari | Combe | 55.25 | Completed | Charged | 1/2/2019 1:28:06 AM | 1059 Spyglass Hill Road West | | Syracuse | UT | 84075 | United States | (801) 809-2469 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475749728 |
| 7096559 | Jazmyn | Herradura | 76.99 | Completed | Charged | 1/2/2019 1:24:06 AM | 6651 E Andrews Ave | | Fresno | CA | 93727 | United States | (559) 260-6868 | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830139758772 |
| 7096542 | Monica | Stasyszen | 72.99 | Completed | Charged | 1/2/2019 12:26:23 AM | 294 North Maple Glade Circle | | Spring | TX | 77382 | United States | (832) 651-5685 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748950 |
| 7096192 | Andree | Tannous | 72.99 | Completed | Charged | 1/1/2019 4:11:50 PM | 88 Prescott Street | Apt 3 | Lowell | MA | 1852 | United States | (617) 992-4999 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748943 |
| 7096191 | Sandra | hudson | 72.99 | Completed | Charged | 1/1/2019 4:11:40 PM | 60 bog view road | | Kingston | MA | 2364 | United States | (781) 820-6139 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748936 |
| 7096092 | Rosemary | Oneil | 62.05 | Completed | Charged | 1/1/2019 1:31:47 PM | 5 Agawam Point Road | | Bourne | MA | 2532 | United States | (781) 820-2039 | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748929 |

| Kathy | Bax | 44.90 | Completed | Charged | 11/1/2019 11:48:53 AM | 11/3 Sunken Cove Road | Panama City | FL | 3242 | United States | (850) 814-2505 | 8.93699E+11 | Rewitalash Eyelash Conditioner 2.0 ml / 0.06 oz | 3274090179327854347574 |

ATHENA010717