# Exhibit 10

SCHEDULE 2

| OrderID | FirstName | LastName | GrandTotal | Status | PaymentStatus | Order Date | ShipAddress1 | ShipAddress2 | ShipCity | ShipState | ShipZipCode | ShipCountry | ShipPhoneNumber | UPC | Qty | DisplayName | TrackingNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8254479 | Deborah | | 89.99 | Completed | Charged | 12/30/2019 11:52:58 PM | | | ATLANTIC BEACH | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883277233004 |
| 8254409 | Samantha | | 78.98 | Completed | Charged | 12/30/2019 9:10:13 PM | | | Anchorage | AK | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830431266934 |
| 8253540 | Sophie | | 64.99 | Completed | Charged | 12/30/2019 6:04:31 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476395139 |
| 8253368 | Sophie | | 59.77 | Completed | Charged | 12/30/2019 5:03:29 PM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882210351379 |
| 8252915 | David | | 97.42 | Completed | Charged | 12/30/2019 4:36:04 PM | | | ROCKWALL | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881210231902 |
| 8252896 | Jeanne | | 64.99 | Completed | Charged | 12/30/2019 4:15:03 PM | | | ASHEVILLE | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793246582227 |
| 8255224 | Amazon | | 99.24 | Completed | Charged | 12/30/2019 10:29:01 PM | | | ANNANDALE | VA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA572346275000 |
| 8252291 | Suzanne | | 88.5 | Completed | Charged | 12/30/2019 12:39:53 PM | | | Vale | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828208983774 |
| 8252000 | Elizabeth | | 81.18 | Completed | Charged | 12/30/2019 9:57:11 AM | | | SOUTHLAKE | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401820804 |
| 8250833 | Pamela | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Broomfield | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816944 |
| 8249571 | Cheryl | | 93.24 | Completed | Charged | 12/29/2019 6:21:32 PM | | | ELKHORN | WI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817453 |
| 8249493 | Kathleen | | 93.24 | Completed | Charged | 12/29/2019 5:25:23 PM | | | ELLENTON | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817446 |
| 8249233 | Kelly | | 70.36 | Completed | Charged | 12/29/2019 3:48:57 PM | | | CARROLLTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882208770632 |
| 8248877 | Catchis | | 76.5 | Completed | Charged | 12/29/2019 3:15:35 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816937 |
| 8248875 | Amanda | | 100.02 | Completed | FullRefund | | | | COVENTRY | RI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817439 |
| 8248830 | Sherry | | 93.47 | Completed | Charged | 12/29/2019 1:44:13 PM | | | CANTON | GA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817422 |
| 8256820 | Amazon | | 101.34 | Completed | Charged | 12/31/2019 11:36:21 AM | | | CARROLLTON | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | TBA575028831000 |
| 8248481 | Petrice | | 196.18 | Completed | Charged | 12/29/2019 10:50:49 AM | | | Charleston | SC | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816968 |
| 8248445 | Jonnie | | 89.99 | Completed | Charged | 12/29/2019 9:45:00 AM | | | DEER PARK | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816913 |
| 8248156 | Liza | | 64.99 | Completed | Charged | 12/29/2019 7:21:52 AM | | | Cumming | IA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476392701 |
| 8247316 | Melissa | | 89.99 | Completed | Charged | 12/28/2019 10:37:37 PM | | | SUN PRAIRIE | WI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883275625993 |
| 8246671 | Carey | | 89.99 | Completed | Charged | 12/28/2019 7:41:47 PM | | | SMYRNA | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828208987328 |
| 8246532 | Renae | | 82.38 | Completed | Charged | 12/28/2019 3:56:30 PM | | | Sedona | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817415 |
| 8246013 | liqing | | 76.5 | Completed | Charged | 12/28/2019 3:32:20 PM | | | FLUSHING | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816906 |
| 8245904 | Dawn | | 98.54 | Completed | Charged | 12/28/2019 1:13:29 PM | | | LOS ANGELES | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793244935438 |
| 8245785 | Paula | | 76.5 | Completed | Charged | 12/28/2019 12:46:42 PM | | | Vineland | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816890 |
| 8245526 | DOROTA | | 89.99 | Completed | Charged | 12/28/2019 10:45:00 AM | | | BARTLETT | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816883 |
| 8244579 | Lori | | 196.63 | Completed | Charged | 12/28/2019 12:09:56 AM | | | San Jose | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816951 |
| 8244028 | Tracy | | 96.29 | Completed | Charged | 12/27/2019 8:27:07 PM | | | FORT WAYNE | IN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829208599078 |
| 8243354 | Jennifer | | 89.99 | Completed | Charged | 12/27/2019 4:15:00 PM | | | FREEHOLD | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816876 |
| 8243335 | Olga | | 92.94 | Completed | Charged | 12/27/2019 3:53:07 PM | | | Hallandale Beach | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401816869 |
| 8243043 | Flora | | 71.17 | Completed | Charged | 12/27/2019 3:27:00 PM | | | LOS ANGELES | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830430452208 |
| 8243042 | Georgia | | 71.56 | Completed | Charged | 12/27/2019 3:22:57 PM | | | SEATTLE | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883275626198 |
| 8242805 | Kelli | | 101.39 | Completed | Charged | 12/27/2019 1:25:22 PM | | | AUSTIN | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817408 |
| 8242772 | Emily | | 81.56 | Completed | Charged | 12/27/2019 1:07:39 PM | | | Temecula | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817392 |
| 8242475 | Christina | | 89.99 | Completed | Charged | 12/27/2019 11:16:07 AM | | | MARYLAND HEIGHT | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883274380954 |
| 8242446 | Kim | | 93.66 | Completed | Charged | 12/27/2019 10:14:24 AM | | | BRENTWOOD | TN | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401817385 |
| 8242412 | Stacey | | 99 | Completed | Charged | 12/27/2019 9:47:15 AM | | | Hamilton | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585721075US |
| 8241496 | Sharon | | 194.83 | Completed | Charged | 12/27/2019 12:14:23 AM | | | Dallas | TX | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811987 |
| 8241[illegible] | Laura | | 73.25 | Completed | Charged | 12/27/2019 12:05:44 AM | | | Edmonton | AB | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585523199US |
| 824[illegible] | Pamela | | 89.99 | Completed | Charged | 12/26/2019 11:36:57 PM | | | Sherman Oaks | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811970 |
| 824[illegible] | Sheila | | 89.99 | Completed | Charged | 12/26/2019 8:26:49 PM | | | ARLINGTON HEIGHT | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828207765132 |
| 823[illegible] | Jessica | | 89.99 | Completed | Charged | 12/26/2019 4:15:00 PM | | | Shrewsbury | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401811963 |
| 823[illegible]587 | Lindsay | | 97.64 | Completed | Charged | 12/26/2019 2:40:33 PM | | | SAN FRANCISCO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881207444506 |
| 823[illegible] | Shalene | | 89.99 | Completed | Charged | 12/26/2019 12:44:44 PM | | | BRENTWOOD | TN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881206662277 |
| 8239312 | Steph | | 118.99 | Completed | Charged | 12/26/2019 11:31:31 AM | | | Portsmouth | NH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476388407 |
| 8239312 | Steph | | | Completed | Charged | 12/26/2019 11:31:31 AM | | | Portsmouth | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476388407 |
| 8239141 | Nao | | 147.98 | Completed | Charged | 12/26/2019 3:25:00 AM | | | Banff | AB | | Canada | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ585382139US |
| 8239123 | Lael | | 55.25 | Completed | Charged | 12/26/2019 2:10:55 AM | | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476386182 |
| 8239114 | Jordan | | 95.39 | Completed | Charged | 12/26/2019 1:20:11 AM | | | REXBURG | ID | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577799 |
| 8239072 | Camilla | | 76.5 | Completed | Charged | 12/25/2019 11:52:38 PM | | | San Antonio | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476386175 |
| 8238976 | Kristen | | 100.14 | Completed | Charged | 12/25/2019 7:13:20 PM | | | Irvine | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810522 |
| 8238912 | Holly | | 74.99 | Completed | Charged | 12/25/2019 5:50:20 PM | | | Santa Monica | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476386601 |
| 8238831 | Melody | | 89.99 | Completed | Charged | 12/25/2019 2:15:00 PM | | | Weymouth | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401810515 |
| 8237318 | PHU | | 59.42 | Completed | Charged | 12/24/2019 2:37:06 AM | | | HOUSTON | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830428305806 |
| 8236662 | Litsa | | 94.5 | Completed | Charged | 12/23/2019 9:59:17 PM | | | Toronto | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ585281890US |
| 8236621 | Paige | | 68.89 | Completed | Charged | 12/23/2019 8:16:03 PM | | | HUNTINGTON | VT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882206778760 |
| 8236154 | kelly | | 100.61 | Completed | Charged | 12/23/2019 6:17:05 PM | | | keller | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476383020 |
| 8235836 | Jenny | | 89.99 | Completed | Charged | 12/23/2019 3:34:22 PM | | | CLARKSVILLE | TN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883273577690 |
| 8233957 | Hieu | | 92.94 | Completed | FullRefund | | | | Tequesta | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476380807 |
| 8232584 | Stephanie | | 98.32 | Completed | Charged | 12/22/2019 6:15:34 PM | | | MENLO PARK | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881205496545 |
| 8232498 | Ivy | | 81.46 | Completed | Charged | 12/22/2019 3:15:59 PM | | | Seaford | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380821 |
| 8231928 | Susan | | 81.06 | Completed | Charged | 12/22/2019 12:53:39 PM | | | Tucson | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476380814 |
| 8230978 | KAREN | | 89.99 | Completed | Charged | 12/22/2019 3:45:00 AM | | | HUNTINGTON | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804187 |
| 8230350 | Marina | | 76.5 | Completed | Charged | 12/21/2019 11:46:16 PM | | | SAN LORENZO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804170 |
| 8229935 | Beckah | | 76.5 | Completed | Charged | 12/21/2019 9:44:05 PM | | | Bastrop | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804163 |
| 8229832 | MARITZA | | 89.99 | Completed | Charged | 12/21/2019 9:15:00 PM | | | CANOGA PARK | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804156 |
| 8229930 | Rosemarie | | 93.46 | Completed | Charged | 12/21/2019 9:06:04 PM | | | TRYON | NC | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806112 |
| 8229811 | Pamela | | 99.1 | Completed | Charged | 12/21/2019 8:01:10 PM | | | Howell | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804149 |
| 8229410 | Regina | | 76.5 | Completed | Charged | 12/21/2019 5:59:02 PM | | | LEXINGTON | KY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804132 |
| 8228767 | Stacey | | 76.5 | Completed | Charged | 12/21/2019 2:41:23 PM | | | McKinney | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804125 |
| 8228665 | kathe | | 123.15 | Completed | Charged | 12/21/2019 1:22:09 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401804217 |
| 8228665 | kathe | | | Completed | Charged | 12/21/2019 1:22:09 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804217 |
| 8228644 | Gretchen | | 76.5 | Completed | Charged | 12/21/2019 12:51:55 PM | | | Raleigh | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804118 |
| 8228617 | Karen | | 76.5 | Completed | Charged | 12/21/2019 12:17:45 PM | | | South Easton | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804101 |
| 8228219 | Sheri | | 105.65 | Completed | Charged | 12/21/2019 8:44:51 AM | | | Parker | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829205139218 |
| 8227715 | rudy | | 196.18 | Completed | Charged | 12/21/2019 4:05:47 AM | | | Milpitas | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804194 |
| 8227714 | rudy | | 392.36 | Completed | Charged | 12/21/2019 3:36:51 AM | | | milpitas | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227714 | rudy | | | Completed | Charged | 12/21/2019 3:36:51 AM | | | milpitas | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804200 |
| 8227016 | Robin | | 70.36 | Completed | Charged | 12/20/2019 9:01:11 PM | | | Sachse | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881205496699 |
| 8225760 | Monica | | 92.94 | Completed | Charged | 12/20/2019 4:14:05 PM | | | Lawson | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401804095 |
| 8225476 | curt | | 93.52 | Completed | Charged | 12/20/2019 12:55:59 PM | | | BEND | OR | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401806105 |
| 8224615 | Mary | | 64.99 | Completed | Charged | 12/20/2019 8:01:52 AM | | | Minnetonka | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401806303 |
| 8223415 | Roberta | | 89.99 | Completed | Charged | 12/19/2019 9:45:03 PM | | | DARIEN | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302630 |
| 8222587 | Shari | | 96.97 | Completed | Charged | 12/19/2019 5:26:19 PM | | | IRVINE | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793240302494 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8222216 | David A. | 99.37 | Completed | Charged | 12/19/2019 4:49:18 PM | DOVER | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802503 |
| 8222193 | herman | 59.77 | Completed | Charged | 12/19/2019 4:28:30 PM | BROOKLYN | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883271121246 |
| 8222192 | Aydan | 101.24 | Completed | Charged | 12/19/2019 4:23:52 PM | Henderson | NV | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802497 |
| 8222156 | Sue | 76.5 | Completed | Charged | 12/19/2019 3:58:07 PM | Tulsa | OK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802473 |
| 8221977 | Carol | 89.99 | Completed | Charged | 12/19/2019 1:45:00 PM | NORTH FORT MYER | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401802466 |
| 8221545 | Jesse | 74.99 | Completed | Charged | 12/19/2019 12:45:00 PM | San Clemente | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401802480 |
| 8219187 | Susan | 88.73 | Completed | Charged | 12/18/2019 11:40:25 PM | Needham | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798455 |
| 8218249 | kristen | 95.39 | Completed | Charged | 12/18/2019 5:39:35 PM | burgettstown | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798066 |
| 8218256 | LAURA | 89.99 | Completed | Charged | 12/18/2019 5:15:00 PM | NEW BRUNSWICK | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798073 |
| 8218225 | Rachael | 58.5 | Completed | Charged | 12/18/2019 4:57:09 PM | Oakland | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798448 |
| 8218137 | DONNA | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | BOSTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798035 |
| 8218181 | Judy | 99.49 | Completed | Charged | 12/18/2019 3:27:58 PM | Mason | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798059 |
| 8217716 | Laura | 54.89 | Completed | Charged | 12/18/2019 3:13:39 PM | FORT MYERS | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881203438691 |
| 8218173 | Maureen | 98.65 | Completed | Charged | 12/18/2019 3:01:07 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798042 |
| 8217534 | Pauline | 63.75 | Completed | Charged | 12/18/2019 2:57:25 PM | Joshua | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401799476 |
| 8217422 | Barbara | 55.25 | Completed | Charged | 12/18/2019 12:54:05 PM | Harwich | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401798431 |
| 8217388 | Lynn | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | El Segundo | CA | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401798028 |
| 8217388 | Lynn | | Completed | Charged | 1/1/2001 12:00:00 AM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401798028 |
| 8213719 | Michael | 109.64 | Completed | Charged | 12/17/2019 4:26:39 PM | Harker Heights | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882202180492 |
| 8213707 | Sherry | 55.25 | Completed | Charged | 12/17/2019 4:21:25 PM | Holland | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476374509 |
| 8212918 | Shaltanov | 123.18 | Completed | Charged | 12/17/2019 2:00:34 PM | Encino | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797335 |
| 8211445 | Hinnah | 76.5 | Completed | Charged | 12/17/2019 6:49:11 AM | Jackson heights | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401797328 |
| 8210396 | Jocelyn | 92.98 | Completed | Charged | 12/16/2019 11:15:09 PM | Kissimmee | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370778 |
| 8208435 | Mina | 58.19 | Completed | Charged | 12/16/2019 1:16:01 PM | WYOMISSING | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365262 |
| 8208397 | Brandi | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | COLUMBIA | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476370761 |
| 8208012 | Susan | 101.3 | Completed | Charged | 12/16/2019 11:34:42 AM | Waco | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370099 |
| 8207920 | Bud | 224.97 | Completed | Charged | 12/16/2019 10:24:06 AM | St. Charles | IL | United States | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476370082 |
| 8206095 | DARLENE | 89.99 | Completed | Charged | 12/15/2019 11:15:00 PM | CROFTON | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794228 |
| 8205036 | Catchia | 76.5 | Completed | Charged | 12/15/2019 5:54:39 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794211 |
| 8205035 | Sharlene | 89.99 | Completed | Charged | 12/15/2019 5:53:02 PM | BOYCE | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794204 |
| 8204980 | Charlotte | 76.5 | Completed | Charged | 12/15/2019 4:52:19 PM | Herndon | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794198 |
| 8204406 | Suzanne | 97.32 | Completed | Charged | 12/15/2019 3:23:10 PM | DENVER | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794600 |
| 8204345 | Bahar | 55.25 | Completed | Charged | 12/15/2019 3:17:26 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366344 |
| 8204285 | Kathleen | 71.01 | Completed | Charged | 12/15/2019 1:51:07 PM | OAKLAND | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200503441 |
| 8203794 | Corey | 58.19 | Completed | Charged | 12/15/2019 11:12:26 AM | LOUISVILLE | KY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365231 |
| 8203768 | Beth | 109.78 | Completed | FullRefund | | LILBURN | GA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829200134024 |
| 8203739 | Stephanie | 170.99 | Completed | Charged | 12/15/2019 10:37:18 AM | Brampton | ON | Canada | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ584340013US |
| 8203702 | Moonie | 79.2 | Completed | Charged | 12/15/2019 9:31:50 AM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794181 |
| 8203187 | Ruthie | 64.99 | Completed | Charged | 12/15/2019 5:49:37 AM | CAMBRIDGE | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793236036358 |
| 8202392 | Selina | 93.58 | Completed | Charged | 12/15/2019 1:06:40 AM | Ann Arbor | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794594 |
| 8202371 | Susan | 76.95 | Completed | Charged | 12/14/2019 11:15:15 PM | Chamblee | GA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794587 |
| [illegible] | Paula | 63.75 | Completed | Charged | 12/14/2019 9:46:45 PM | Vineland | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794570 |
| [illegible] | Carolyn | 64.99 | Completed | Charged | 12/14/2019 8:43:38 PM | LAPEER | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828200502536 |
| [illegible] | Heidi | 76.5 | Completed | Charged | 12/14/2019 3:43:22 PM | Brookfield | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794174 |
| [illegible] | Kathleen | 59.43 | Completed | PartiallyRefund | | RENO | NV | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365194 |
| [illegible] | Kathleen | 70.37 | Completed | PartiallyRefund | | RENO | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365170 |
| [illegible] | Annie | 97.98 | Completed | Charged | 12/14/2019 3:31:31 AM | FLORAL PARK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365156 |
| 8198648 | Roberta | 129.98 | Completed | Charged | 12/13/2019 11:02:17 PM | Simi Valley | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476366337 |
| 8197951 | Lola | 95.62 | Completed | Charged | 12/13/2019 7:35:22 PM | BOSTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476365149 |
| 8197736 | Adena | 60.38 | Completed | Charged | 12/13/2019 4:54:53 PM | MOBILE | AL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476365187 |
| 8197222 | Kimberlea | 69.06 | Completed | Charged | 12/13/2019 2:20:57 PM | MILTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476365163 |
| 8196708 | shari | 152.99 | Completed | Charged | 12/13/2019 11:43:33 AM | Willard | UT | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794167 |
| 8196601 | Jeanine | 164.98 | Completed | Charged | 12/13/2019 10:05:50 AM | Boston | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401794150 |
| 8196601 | Jeanine | | Completed | Charged | 12/13/2019 10:05:50 AM | Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401794150 |
| 8196603 | Debbie | 68.89 | Completed | Charged | 12/13/2019 9:29:20 AM | DOWNINGTOWN | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897792 |
| 8195906 | Megan | 79.2 | Completed | Charged | 12/13/2019 7:28:37 AM | Lone Tree | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401790879 |
| 8194711 | Chris | 101.93 | Completed | Charged | 12/12/2019 11:03:25 PM | NEW YORK | NEW YORK | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401790862 |
| 8193592 | Bonnie | 71.17 | Completed | Charged | 12/12/2019 8:19:02 PM | LOS ANGELES | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793233897693 |
| 8192614 | Caroline | 98.09 | Completed | Charged | 12/12/2019 4:09:18 PM | LITTLE ROCK | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882198278149 |
| 8191881 | Maria | 210.32 | Completed | Charged | 12/12/2019 12:38:17 PM | Modesto | CA | United States | 7.01005E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401789538 |
| 8190510 | elizabeth | 116.66 | Completed | Charged | 12/12/2019 7:53:01 AM | MARBLEHEAD | MA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418034952 |
| 8190429 | Laura | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Dorchester Center | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357571 |
| 8189732 | Razieh | 97.42 | Completed | Charged | 12/12/2019 12:32:24 AM | SAN ANTONIO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881197090776 |
| 8187081 | Devora | 116.66 | Completed | Charged | 12/12/2019 11:01:05 AM | KINGSTON | PA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830418015621 |
| 8187088 | Elizabeth | 180.38 | Completed | Charged | 12/11/2019 3:18:18 PM | Trinidad | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476357564 |
| 8187086 | Joe | 99.43 | Completed | Charged | 12/11/2019 2:35:37 PM | Vine Grove | Kentucky | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357212 |
| 8187069 | Susie | 70.68 | Completed | Charged | 12/11/2019 2:17:33 PM | FOUNTAIN VALLEY | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883263814286 |
| 8186614 | Gloria | 89.99 | Completed | Charged | 12/11/2019 11:49:48 AM | Orange | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357199 |
| 8186363 | Peter | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Tarzana | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357182 |
| 8186354 | Georgette | 79.2 | Completed | Charged | 12/11/2019 11:17:04 AM | Spokane | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476357175 |
| 8186317 | Bonnie | 103.17 | Completed | Charged | 12/11/2019 9:52:44 AM | SANTA MONICA | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476357205 |
| 8185182 | Kristie | 89.99 | Completed | Charged | 12/11/2019 3:15:00 AM | DELL RAPIDS | SD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356116 |
| 8184718 | Marlie | 103.14 | Completed | Charged | 12/11/2019 1:52:51 AM | Union City | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356109 |
| 8184043 | Diane | 102.72 | Completed | Charged | 12/10/2019 11:08:58 PM | bonney lake | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356093 |
| 8183962 | Jodi M | 100.47 | Completed | Charged | 12/10/2019 9:37:50 PM | SPRING CREEK | NV | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786056 |
| 8182734 | ANISA | 89.99 | Completed | Charged | 12/10/2019 6:45:00 PM | FORT WORTH | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356086 |
| 8181578 | Lillian | 79.2 | Completed | Charged | 12/10/2019 1:12:08 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476356079 |
| 8181542 | Vikki | 70.36 | Completed | Charged | 12/10/2019 12:14:10 PM | CEDAR PARK | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780450 |
| 8180905 | David | 99.2 | Completed | Charged | 12/10/2019 9:23:30 AM | MALVERN | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401786049 |
| 8180901 | Linda | 70.19 | Completed | Charged | 12/10/2019 9:21:36 AM | MONCKS CORNER | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780313 |
| 8178916 | Lisa | 142.34 | Completed | Charged | 12/10/2019 1:14:00 AM | LOS ANGELES | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830415623654 |
| 8178901 | Amy | 89.99 | Completed | Charged | 12/10/2019 12:19:00 AM | Birmingham | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782980 |
| 8178834 | Judith | 68.89 | Completed | Charged | 12/9/2019 10:53:54 PM | ALEXANDRIA | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829194780061 |
| 8177623 | Nina | 197.08 | Completed | Charged | 12/9/2019 8:04:25 PM | Tarzana | CA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401782966 |
| 8177544 | Caroline | 55.25 | Completed | Charged | 12/9/2019 6:52:24 PM | Cupertino | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401784199 |
| 8177533 | Alyssa | 70.84 | Completed | Charged | 12/9/2019 6:10:22 PM | SANTA ROSA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882194972041 |
| 8176551 | William | 99.94 | Completed | Charged | 12/9/2019 2:16:03 PM | CHRISTOVAL | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401784205 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8175781 | Melissa | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340178297 |
| 8174440 | Erin | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Brooklyn | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340177876 |
| 8174165 | brooke | | 99.43 | Completed | Charged | 12/9/2019 1:14:18 AM | | | SUN VALLEY | ID | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340178107 |
| 8173532 | bruce | | 59.04 | Completed | Charged | 12/8/2019 10:19:01 PM | | | FORT COLLINS | CO | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193484007 |
| 8171797 | Brandi | | 89.99 | Completed | Charged | 12/8/2019 3:49:00 PM | | | COLUMBIA | TN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340177875 4 |
| 8171684 | Glenda | | 70.36 | Completed | Charged | 12/8/2019 2:37:53 PM | | | CYPRESS | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829193483147 |
| 8171663 | Dianne | | 93.62 | Completed | Charged | 12/8/2019 2:06:17 PM | | | Steward | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781044 |
| 8169213 | Ella | | 68.89 | Completed | Charged | 12/7/2019 11:27:58 PM | | | LEXINGTON | KY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830414233342 |
| 8169154 | Claire | | 179.98 | Completed | Charged | 12/7/2019 9:19:00 PM | | | THIBODAUX | LA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778747 |
| 8168348 | Connie | | 120.5 | Completed | Charged | 12/7/2019 6:41:16 PM | | | Belmont | CA | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829193483796 |
| 8167529 | Elaine | | 89.99 | Completed | Charged | 12/7/2019 1:49:00 PM | | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778723 |
| 8167535 | James | | 99.68 | Completed | Charged | 12/7/2019 1:38:57 PM | | | SOUTHBOROUGH | MA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401781013 |
| 8167560 | Eric | | 102.62 | Completed | Charged | 12/7/2019 1:30:21 PM | | | Phoenix | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778730 |
| 8167378 | Loan | | 195.73 | Completed | Charged | 12/7/2019 1:01:59 PM | | | Garden Grove | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778679 |
| 8166959 | Mary | | 179.98 | Completed | Charged | 12/7/2019 10:52:35 AM | | | Rochester | NY | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778716 |
| 8165758 | Kevin | | 89.99 | Completed | Charged | 12/7/2019 2:19:00 AM | | | ORLANDO | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778709 |
| 8164887 | Marilyn | | 194.83 | Completed | FullRefund | | | | Mason | TX | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778662 |
| 8164813 | Cindy | | 93.6 | Completed | Charged | 12/6/2019 8:11:47 PM | | | HIXTON | WI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780986 |
| 8164627 | Sylvia | | 100.94 | Completed | Charged | 12/6/2019 7:20:23 PM | | | Corrales | NM | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780955 |
| 8163867 | stephanie | | 79.2 | Completed | Charged | 12/6/2019 5:39:07 PM | | | Staten Island | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778693 |
| 8163037 | Gerry | | 101.32 | Completed | Charged | 12/6/2019 1:01:46 PM | | | Fort Worth | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401780931 |
| 8162375 | Jim | | 89.99 | Completed | Charged | 12/6/2019 9:07:38 AM | | | ROCHESTER | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401778686 |
| 8157349 | Sharen | | 69.06 | Completed | Charged | 12/5/2019 10:34:28 AM | | | QUINCY | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793225700871 |
| 8157017 | Melisa | | 79.2 | Completed | Charged | 12/5/2019 9:22:12 AM | | | Thousand Oaks | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476347619 |
| 8155659 | Leanne | | 103.23 | Completed | Charged | 12/5/2019 3:31:45 AM | | | Des Moines | WA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344458 |
| 8155641 | Tracy | | 96.97 | Completed | Charged | 12/5/2019 2:17:56 AM | | | SANTA YNEZ | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700758 |
| 8154615 | Ronda | | 79.2 | Completed | Charged | 12/4/2019 10:59:13 PM | | | Kahului | HI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345271 |
| 8154613 | Geula | | 89.99 | Completed | Charged | 12/6/2019 10:06:41 AM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401792452 |
| 8154610 | Michele | | 101.69 | Completed | Charged | 12/4/2019 10:30:03 PM | | | Smithtown | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344441 |
| 8154609 | Christopher . | | 101.69 | Completed | Charged | 12/4/2019 10:25:11 PM | | | Locust Valley | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344434 |
| 8154576 | David | | 129.98 | Completed | Charged | 12/4/2019 10:20:25 PM | | | Clinton | TN | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476345288 |
| 8154591 | Arlene | | 119.54 | Completed | Charged | 12/4/2019 10:19:53 PM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828190667383 |
| 8154589 | Kay | | 100.29 | Completed | Charged | 12/4/2019 10:14:46 PM | | | EAGAN | MN | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344427 |
| 8154538 | Aubree | | 81 | Completed | Charged | 12/4/2019 9:31:07 PM | | | Idalou | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476345264 |
| 8154506 | Tamara | | 89.99 | Completed | Charged | 12/4/2019 8:09:25 PM | | | KEY BISCAYNE | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700598 |
| 8153438 | Holly | | 101.36 | Completed | Charged | 12/4/2019 4:36:39 PM | | | Birmingham | AL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344410 |
| 8153406 | Patricia | | 66 | Completed | Charged | 12/4/2019 4:33:16 PM | | | Portland | ME | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344403 |
| 8152561 | Sharon | | 96.97 | Completed | Charged | 12/4/2019 2:09:26 PM | | | NEWPORT COAST | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793225700475 |
| 8151719 | Jessica | | 101.11 | Completed | Charged | 12/4/2019 8:45:49 AM | | | ALBANY | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476344397 |
| 8151712 | Beatriz | | 138.6 | Completed | Charged | 12/4/2019 8:34:49 AM | | | JERSEY CITY | NJ | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882189255456 |
| [illegible] | Kathleen | | 57.2 | Completed | Charged | 12/3/2019 11:12:21 PM | | | Bedford | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476343031 |
| [illegible] | P | | 69.12 | Completed | Charged | 12/3/2019 10:15:19 PM | | | BETHEL | CT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830409217708 |
| [illegible] | Valerie | | 70.58 | Completed | Charged | 12/3/2019 9:54:30 PM | | | PHOENIX | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224133151 |
| [illegible] | Marie | | 95.39 | Completed | Charged | 12/3/2019 6:24:20 PM | | | WASHINGTON | DC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829188721889 |
| [illegible] | A | | 71.17 | Completed | Charged | 12/3/2019 3:33:24 PM | | | WOODLAND HILLS | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793224132956 |
| 8147548 | lisa | | 59.29 | Completed | Charged | 12/3/2019 3:24:03 PM | | | COLUMBIA STATION | OH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881189166052 |
| [illegible] | Margarita | | 107.99 | Completed | Charged | 12/3/2019 1:03:52 PM | | | Ottawa | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ582538906US |
| 8146861 | Mary | | 158.39 | Completed | Charged | 12/3/2019 12:18:10 PM | | | Corona Del Mar | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342751 |
| 8146856 | Meloney | | 89.99 | Completed | Charged | 12/3/2019 11:49:00 AM | | | Seattle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342744 |
| 8146812 | Stephanie | | 64.99 | Completed | Charged | 12/3/2019 11:00:55 AM | | | FLOWOOD | MS | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793223264771 |
| 8146772 | Joanna | | 70.52 | Completed | Charged | 12/3/2019 10:12:49 AM | | | SAN FRANCISCO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408329327 |
| 8146141 | Melissa | | 79.2 | Completed | Charged | 12/3/2019 9:14:27 AM | | | Columbia | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476342737 |
| 8146114 | Destiny | | 89.99 | Completed | Charged | 12/3/2019 7:48:52 AM | | | CORAL GABLES | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830408326821 |
| 8144719 | Robert | | 102.51 | Completed | Charged | 12/3/2019 12:43:03 AM | | | Beverly Hills | California | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341785 |
| 8143880 | Ilaina | | 69.3 | Completed | Charged | 12/2/2019 9:06:40 PM | | | CHERRY HILL | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188345415 |
| 8143834 | Sharon | | 138.12 | Completed | Charged | 12/2/2019 9:01:21 PM | | | ROCKWALL | TX | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187969688 |
| 8143555 | Morgan | | 57.2 | Completed | Charged | 12/2/2019 8:46:16 PM | | | Snowmass Village | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773162 |
| 8143554 | Margaret | | 57.2 | Completed | Charged | 12/2/2019 8:42:59 PM | | | El Segundo | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773155 |
| 8143810 | Kerriann | | 69.3 | Completed | Charged | 12/2/2019 8:36:07 PM | | | CHERRY HILL | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828188344807 |
| 8142408 | Jan | | 64.99 | Completed | Charged | 12/2/2019 7:01:24 PM | | | WILMETTE | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830408328115 |
| 8142328 | Anasatsios | | 138.6 | Completed | Charged | 12/2/2019 6:03:52 PM | | | HOWELL | NJ | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829187968698 |
| 8142308 | Linda | | 102.6 | Completed | Charged | 12/2/2019 5:44:38 PM | | | Chester | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771823 |
| 8142281 | KIM | | 89.99 | Completed | Charged | 12/2/2019 4:49:00 PM | | | TUCSON | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771816 |
| 8142250 | Lance | | 70.36 | Completed | Charged | 12/2/2019 4:43:43 PM | | | AUSTIN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881188033638 |
| 8142125 | Randi | | 101.18 | Completed | Charged | 12/2/2019 4:04:55 PM | | | Short Hills | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771809 |
| 8141149 | Cecilia | | 89.99 | Completed | Charged | 12/2/2019 2:55:39 PM | | | Groveland | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771793 |
| 8141089 | Monica | | 79.2 | Completed | Charged | 12/2/2019 2:28:58 PM | | | Deming | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771786 |
| 8141031 | Dyani | | 89.99 | Completed | Charged | 12/2/2019 1:19:00 PM | | | Lakeside | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771779 |
| 8140990 | Brenda | | 64.99 | Completed | Charged | 12/2/2019 12:46:52 PM | | | THE VILLAGES | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641434 |
| 8140744 | Victoria | | 86.99 | Completed | Charged | 12/2/2019 12:12:27 PM | | | Phoenix | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829186269881 |
| 8140601 | Laurie | | 59.77 | Completed | Charged | 12/2/2019 11:48:39 AM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829186268621 |
| 8140598 | Colette | | 95.39 | Completed | Charged | 12/2/2019 11:39:30 AM | | | ALEXANDRIA | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793221468607 |
| 8140426 | Emilee | | 89.99 | Completed | Charged | 12/2/2019 11:35:27 AM | | | ATLANTIC BEACH | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881186329719 |
| 8140502 | binky | | 101.34 | Completed | Charged | 12/2/2019 11:34:34 AM | | | Dallas | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341761 |
| 8140294 | Diane | | 94.89 | Completed | Charged | 12/2/2019 11:18:12 AM | | | Arlington Heights | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401771762 |
| 8140266 | Ana | | 93.62 | Completed | Charged | 12/2/2019 10:22:08 AM | | | ORLANDO | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476341754 |
| 8140229 | Nancy | | 64.99 | Completed | Charged | 12/2/2019 10:00:53 AM | | | PEACHTREE CITY | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828186641229 |
| 8137908 | Nancy | | 57.2 | Completed | Charged | 12/1/2019 11:45:04 PM | | | Kennedale | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339638 |
| 8137434 | Elaine | | 83.95 | Completed | Charged | 12/1/2019 9:32:56 PM | | | Phoenixville | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766799 |
| 8137433 | Karen | | 69.96 | Completed | Charged | 12/1/2019 9:23:53 PM | | | Philadelphia | PA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338914 |
| 8137432 | Elizabeth | | 79.2 | Completed | Charged | 12/1/2019 9:19:27 PM | | | Bellbrook | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766782 |
| 8137387 | Laura | | 145.19 | Completed | Charged | 12/1/2019 9:04:56 PM | | | San Rafael | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766751 |
| 8137387 | Laura | | | Completed | Charged | 12/1/2019 9:04:56 PM | | | San Rafael | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766751 |
| 8137370 | Kristin | | 193.39 | Completed | Charged | 12/1/2019 8:32:55 PM | | | Park City | UT | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766744 |
| 8136907 | Bobbi | | 79.2 | Completed | Charged | 12/1/2019 7:48:16 PM | | | Salt Lake City | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401766775 |
| 8136847 | Corinne | | 101.93 | Completed | Charged | 12/1/2019 7:19:02 PM | | | Staten Island | New York | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338907 |
| 8136164 | PATICIA | | 66 | Completed | Charged | 12/1/2019 5:31:01 PM | | | WINCHESTER | MA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476338891 |

| ID | Name | Amount | Status | Payment | Date | City | State | Country | Code | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136179 | Sherrie | 70.36 | Completed | Charged | 12/1/2019 5:29:10 PM | LAS VEGAS | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186267877 |
| 8136127 | Carol | 79.2 | Completed | Charged | 12/1/2019 4:44:00 PM | Apple Valley | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 927489017902785434017667[illegible] |
| 8136136 | Natalie | 138.12 | Completed | Charged | 12/1/2019 4:21:14 PM | LEXINGTON | MA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881186331385 |
| 8135674 | NOEL | 89.99 | Completed | Charged | 12/1/2019 3:01:01 PM | VERO BEACH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830406502982 |
| 8135418 | Kelly | 64.99 | Completed | Charged | 12/1/2019 2:13:56 PM | Anoka | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476339621 |
| 8134819 | edeka | 68.96 | Completed | Charged | 12/1/2019 8:51:13 AM | HEREFORD | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469710 |
| 8132565 | Allison | 64.99 | Completed | Charged | 11/30/2019 7:54:14 PM | CHICAGO | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221469475 |
| 8131227 | Peter | 103.93 | Completed | Charged | 11/30/2019 1:00:18 PM | Tarzana | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335814 |
| 8130784 | Laura | 57.2 | Completed | Charged | 11/30/2019 12:06:42 PM | Dorchester Center | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336828 |
| 8130568 | Susan | 79.2 | Completed | Charged | 11/30/2019 9:33:41 AM | Freeport | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476336002 |
| 8130312 | AMY | 79.2 | Completed | Charged | 11/30/2019 7:20:58 AM | BOCA RATON | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335999 |
| 8129778 | Randa | 89.99 | Completed | Charged | 11/30/2019 4:49:00 AM | West Hollywood | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335777 |
| 8129679 | Amelia | 89.99 | Completed | Charged | 11/30/2019 2:19:00 AM | DENVER | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335760 |
| 8129159 | NANCY | 89.99 | Completed | Charged | 11/30/2019 12:49:00 AM | GUILFORD | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335753 |
| 8128816 | Shuangting | 103.93 | Completed | FullRefund | | San Gabriel | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335807 |
| 8128783 | Lucy | 79.2 | Completed | Charged | 11/29/2019 11:57:26 PM | Sutton | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335982 |
| 8128788 | SANDI | 89.99 | Completed | Charged | 11/29/2019 11:39:00 PM | ARLINGTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335746 |
| 8128740 | Paula | 57.2 | Completed | Charged | 11/29/2019 10:59:59 PM | Sea girt Nj | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336804 |
| 8128739 | Robin | 60.25 | Completed | Charged | 11/29/2019 10:26:03 PM | REDWOOD CITY | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883252825330 |
| 8128710 | Jacqueline | 79.2 | Completed | Charged | 11/29/2019 10:20:33 PM | LAWTELL | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335975 |
| 8128707 | Karen | 57.2 | Completed | Charged | 11/29/2019 10:13:42 PM | Midlothian | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336798 |
| 8128665 | Birgitte | 66 | Completed | Charged | 11/29/2019 9:44:10 PM | Miami Shores | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766072 |
| 8128400 | Mia | 71.17 | Completed | Charged | 11/29/2019 8:46:48 PM | TOPANGA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829186266870 |
| 8127855 | Patricia | 158.39 | Completed | Charged | 11/29/2019 8:36:35 PM | Arlington | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335968 |
| 8127842 | Keri | 79.2 | Completed | Charged | 11/29/2019 8:14:07 PM | Olean | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335951 |
| 8127841 | Connie | 64.99 | Completed | Charged | 11/29/2019 8:13:16 PM | Daytona Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336781 |
| 8127828 | Mary | 79.2 | Completed | Charged | 11/29/2019 8:05:01 PM | Folsom | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335944 |
| 8127803 | Joan | 89.99 | Completed | Charged | 11/29/2019 7:29:31 PM | New Albany | MS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335937 |
| 8127802 | Tanya | 79.2 | Completed | Charged | 11/29/2019 7:25:09 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335920 |
| 8127782 | heather | 79.2 | Completed | Charged | 11/29/2019 7:20:34 PM | OAKLAND | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335913 |
| 8127781 | mikki | 66 | Completed | Charged | 11/29/2019 7:09:00 PM | Concord | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766065 |
| 8127780 | Su | 57.2 | Completed | Charged | 11/29/2019 7:07:46 PM | Snohomish | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336774 |
| 8127730 | Veronica | 260.97 | Completed | Charged | 11/29/2019 6:12:00 PM | PLAINVIEW | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476335845 |
| 8127730 | Veronica | | Completed | Charged | 11/29/2019 6:12:00 PM | PLAINVIEW | NY | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335845 |
| 8127730 | Veronica | | Completed | Charged | 11/29/2019 6:12:00 PM | PLAINVIEW | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335845 |
| 8127714 | Lisa | 57.2 | Completed | Charged | 11/29/2019 5:59:54 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336767 |
| 8127562 | Parvaneh | 64.99 | Completed | Charged | 11/29/2019 5:42:05 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336750 |
| 8126831 | Meyers | 70.32 | Completed | Charged | 11/29/2019 4:32:10 PM | EDGEWOOD | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793221468980 |
| 8126779 | Nancy | 79.2 | Completed | Charged | 11/29/2019 4:11:36 PM | Danvers | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335906 |
| 8126751 | JoAnn | 79.2 | Completed | Charged | 11/29/2019 3:51:59 PM | Towaco | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335890 |
| 8126717 | Lynn | 163.67 | Completed | Charged | 11/29/2019 3:32:28 PM | El Segundo | CA | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476335838 |
| 8126717 | Lynn | | Completed | Charged | 11/29/2019 3:32:28 PM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335838 |
| 8126716 | Ellen | 64.99 | Completed | Charged | 11/29/2019 3:27:40 PM | Boynton Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336743 |
| [illegible] | Angela | 70.06 | Completed | Charged | 11/29/2019 3:15:49 PM | CHANDLER | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883252823664 |
| [illegible] | Amy | 55.25 | Completed | Charged | 11/29/2019 2:46:12 PM | Daleville | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336736 |
| 8126675 | Kim | 64.99 | Completed | Charged | 11/29/2019 2:42:39 PM | Cloquet | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476336729 |
| [illegible] | Katharine | 95.39 | Completed | Charged | 11/29/2019 2:20:23 PM | DOYLESTOWN | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082649 |
| 8126599 | paula | 179.98 | Completed | FullRefund | | clancy | MT | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335791 |
| 8126637 | Elizabeth | 89.99 | Completed | Charged | 11/29/2019 1:49:00 PM | Washington | DC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335739 |
| 8126081 | Shannon | 59.46 | Completed | PartiallyRefund | | Denver | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883250583256 |
| 8126042 | Mariana | 70.45 | Completed | PartiallyRefund | | VANCOUVER | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250582716 |
| 8125986 | Angie | 64.99 | Completed | Charged | 11/29/2019 10:34:29 AM | HARTFORD | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184084469 |
| 8125940 | Lisa | 66 | Completed | Charged | 11/29/2019 10:24:56 AM | Elko New Market | MN | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401766058 |
| 8125963 | Ginger | 69.87 | Completed | Charged | 11/29/2019 10:20:16 AM | WORTHINGTON | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184258148 |
| 8125882 | Erica | 89.99 | Completed | Charged | 11/29/2019 10:06:57 AM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335883 |
| 8125697 | Brigitte | 97.2 | Completed | Charged | 11/29/2019 8:48:55 AM | Lévis | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923165US |
| 8125691 | Nathalie | 97.2 | Completed | Charged | 11/29/2019 8:19:21 AM | Saguenay | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581923151US |
| 8125675 | Ruth | 158.39 | Completed | Charged | 11/29/2019 7:48:33 AM | Gaithersburg | MD | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476335852 |
| 8125584 | Lindsay | 66 | Completed | Charged | 11/29/2019 5:11:05 AM | Akron | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763439 |
| 8125418 | Stacy | 179.98 | Completed | Charged | 11/29/2019 2:19:23 AM | Calabasas | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332554 |
| 8125371 | Caroline | 69.79 | Completed | Charged | 11/29/2019 12:06:34 AM | CARVER | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184257837 |
| 8125342 | R | 116.38 | Completed | PartiallyRefund | | ALEXANDRIA | VA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882184258957 |
| 8125146 | Bethany | 58.5 | Completed | Charged | 11/28/2019 9:11:24 PM | Washington | DC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763378 |
| 8124901 | Ayumi | 94.5 | Completed | Charged | 11/28/2019 7:15:57 PM | North Vancouver | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ581533139US |
| 8124888 | Lisa | 70.58 | Completed | Charged | 11/28/2019 6:45:32 PM | PHOENIX | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830404152172 |
| 8124474 | Jordan | 102.99 | Completed | Charged | 11/28/2019 3:37:11 PM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332547 |
| 8124390 | Michelle | 103.96 | Completed | Charged | 11/28/2019 3:18:29 PM | Agoura Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332523 |
| 8124392 | Sinikka | 76.5 | Completed | Charged | 11/28/2019 3:17:36 PM | Holden | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332530 |
| 8124361 | Ella | 64.99 | Completed | Charged | 11/28/2019 2:03:27 PM | EUGENE | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829184083431 |
| 8124334 | Ilene | 46.66 | Completed | Charged | 11/28/2019 2:00:20 PM | Bayside | WI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763422 |
| 8124000 | Katie | 76.5 | Completed | Charged | 11/28/2019 12:00:05 PM | Edgartown | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332516 |
| 8123380 | Nan | 71.14 | Completed | Charged | 11/28/2019 7:52:25 AM | SAN TAN VALLEY | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883250581276 |
| 8123373 | prapatsorn | 194.97 | Completed | Charged | 11/28/2019 7:47:44 AM | Cupertino | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763361 |
| 8122765 | Rebeca | 55.25 | Completed | Charged | 11/28/2019 4:01:54 AM | Chula Vista | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763354 |
| 8122420 | Peggy | 140.24 | Completed | Charged | 11/28/2019 12:26:02 AM | Germantown Hills | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332561 |
| 8122420 | Peggy | | Completed | Charged | 11/28/2019 12:26:02 AM | Germantown Hills | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332561 |
| 8122136 | Tina | 96.52 | Completed | Charged | 11/27/2019 11:33:28 PM | OGDEN | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082472 |
| 8121974 | Florence | | Completed | Charged | 11/27/2019 10:36:59 PM | Ponte Vedra Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762654 |
| 8121949 | Joanna | 76.5 | Completed | Charged | 11/27/2019 9:43:45 PM | River Falls | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332509 |
| 8121935 | Caroline | 76.5 | Completed | Charged | 11/27/2019 9:12:12 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332493 |
| 8121747 | Jeannie | 76.5 | Completed | Charged | 11/27/2019 8:15:06 PM | Lubbock | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401762753 |
| 8121745 | Sheryl | 64.99 | Completed | Charged | 11/27/2019 8:13:48 PM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763347 |
| 8121183 | Kirsten | 58.5 | Completed | Charged | 11/27/2019 7:19:03 PM | Minneapolis | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763330 |
| 8121144 | Randi | 118.99 | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763385 |
| 8121144 | Randi | | Completed | Charged | 11/27/2019 6:59:22 PM | 905 Sir Francis Drake | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763385 |
| 8121142 | Linda | 76.5 | Completed | Charged | 11/27/2019 6:19:33 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332486 |
| 8121117 | Derek | 69.06 | Completed | Charged | 11/27/2019 5:32:06 PM | TEWKSBURY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882184256991 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8121095 | Eunice | 170.98 | Completed | Charged | 11/27/2019 5:28:50 PM | West Palm Beach | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340176272[illegible] |
| 8121095 | Eunice | | Completed | Charged | 11/27/2019 5:28:50 PM | West Palm Beach | FL | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 9274890179027854340176272[illegible] |
| 8121104 | Shanon | 97.42 | Completed | Charged | 11/27/2019 5:23:21 PM | COPPELL | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829184082014 |
| 8120198 | Emi | 76.5 | Completed | Charged | 11/27/2019 2:53:34 PM | Huntington Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332479 |
| 8120154 | Audret | 76.5 | Completed | Charged | 11/27/2019 1:59:48 PM | Charleston | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332462 |
| 8120152 | Barbara | 55.25 | Completed | Charged | 11/27/2019 1:43:54 PM | Columbia | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763323 |
| 8120100 | laurie | 89.99 | Completed | Charged | 11/27/2019 1:05:43 PM | Columbus | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332455 |
| 8120075 | Elizabeth | 64.99 | Completed | Charged | 11/27/2019 12:24:48 PM | Rochester | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401763316 |
| 8120074 | Lauren | 152.99 | Completed | Charged | 11/27/2019 11:48:23 AM | Cambridge | MA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332448 |
| 8119846 | Amy | 74.99 | Completed | Charged | 11/27/2019 11:27:19 AM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401763415 |
| 8119845 | Shari | 165.73 | Completed | Charged | 11/27/2019 11:21:51 AM | Honolulu | HI | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825528 |
| 8119828 | Ingried J | 89.99 | Completed | Charged | 11/27/2019 11:01:18 AM | Phoenix | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332431 |
| 8119799 | Sharon | 89.99 | Completed | Charged | 11/27/2019 10:34:19 AM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332424 |
| 8119798 | Jenny | 55.25 | Completed | Charged | 11/27/2019 10:32:47 AM | Lizella | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828183215676 |
| 8119788 | lucy | 89.99 | Completed | Charged | 11/27/2019 10:15:21 AM | SUTTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793229474457 |
| 8119787 | Angela | 76.5 | Completed | Charged | 11/27/2019 10:10:37 AM | Sloan | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332417 |
| 8119786 | William | 55.25 | Completed | Charged | 11/27/2019 10:00:28 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830402825313 |
| 8119760 | Kevin | 458.95 | Completed | Charged | 11/27/2019 9:36:06 AM | Houston | TX | United States | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332400 |
| 8119758 | Bobbie | 76.5 | Completed | Charged | 11/27/2019 9:36:03 AM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401777641 |
| 8119745 | lucy | 89.99 | Completed | Charged | 11/27/2019 9:15:51 AM | SUTTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332394 |
| 8119774 | Carley | 95.39 | Completed | Charged | 11/27/2019 9:09:03 AM | HARRISBURG | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402826624 |
| 8119342 | Caren | 89.99 | Completed | Charged | 11/27/2019 8:00:41 AM | Pompano Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761015 |
| 8119333 | yao | 103.96 | Completed | Charged | 11/27/2019 7:54:29 AM | Baldwin Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476332387 |
| 8118421 | Jennifer | 97.42 | Completed | Charged | 11/27/2019 12:19:17 AM | FORT WORTH | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828183216628 |
| 8117904 | Bonnie | 145.34 | Completed | Charged | 11/26/2019 10:42:35 PM | Westfield | VT | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543476332004 |
| 8117904 | Bonnie | | Completed | Charged | 11/26/2019 10:42:35 PM | Westfield | VT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476332004 |
| 8117859 | S | 89.99 | Completed | Charged | 11/26/2019 8:54:14 PM | APOLLO BEACH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182855818 |
| 8116665 | Nancy | 64.99 | Completed | Charged | 11/26/2019 4:18:34 PM | GAINESVILLE | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881182893306 |
| 8115898 | Christina | 103.93 | Completed | Charged | 11/26/2019 1:48:35 PM | Punta gorda | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828183086446 |
| 8115881 | Karima | 149.98 | Completed | Charged | 11/26/2019 1:47:00 PM | SANTA CRUZ | CA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793217855374 |
| 8115863 | Pamela | 76.5 | Completed | Charged | 11/26/2019 1:25:29 PM | Broomfield | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401761008 |
| 8115467 | Jill | 76.5 | Completed | Charged | 11/26/2019 11:41:50 AM | San mateo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182165191 |
| 8115414 | Joseph | 76.5 | Completed | Charged | 11/26/2019 11:17:26 AM | Petaluma | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094214 |
| 8115359 | Dana | 129.98 | Completed | Charged | 11/26/2019 9:42:23 AM | SARASOTA | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182071461 |
| 8115165 | Angela | 70.76 | Completed | Charged | 11/26/2019 8:19:28 AM | STATEN ISLAND | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830401995635 |
| 8111797 | Rebecca | 95.71 | Completed | Charged | 11/25/2019 6:32:07 PM | OXFORD | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828182437437 |
| 8110360 | Julie | 94.94 | Completed | Charged | 11/25/2019 12:57:08 PM | Howell | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330338 |
| 8110310 | LINDSEY | 64.99 | Completed | Charged | 11/25/2019 12:14:43 PM | NASHVILLE | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830400905161 |
| 8109804 | LAURIE | 89.99 | Completed | Charged | 11/25/2019 10:49:00 AM | FARGO | ND | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476330321 |
| 8109825 | Isobel | 440.91 | Completed | Charged | 11/25/2019 10:44:38 AM | NEW YORK | NY | United States | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882181218404 |
| 8109825 | Isobel | | Completed | Charged | 11/25/2019 10:44:38 AM | NEW YORK | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882181218404 |
| 810748[illegible] | Darlene | 89.99 | Completed | Charged | 11/24/2019 8:19:00 PM | BUDA | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756271 |
| 810[illegible]572 | Kendra | 76.5 | Completed | Charged | 11/24/2019 6:42:14 PM | Centre | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756264 |
| 810[illegible] | Penny | 55.25 | Completed | Charged | 11/24/2019 6:08:30 PM | New hempstead | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327871 |
| 810[illegible]3 | Stephany | 74.99 | Completed | Charged | 11/24/2019 2:15:59 PM | Gillette | WY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326201 |
| 810[illegible]317 | Judith | 89.99 | Completed | Charged | 11/24/2019 11:28:40 AM | FT LAUDERDALE | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881181103185 |
| 810[illegible]1 | Shelly | 179.98 | Completed | Charged | 11/24/2019 11:27:15 AM | Centre | AL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756257 |
| 8105300 | Jane | 76.5 | Completed | Charged | 11/24/2019 11:25:51 AM | Farwell | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756240 |
| 8105240 | Debbie | 55.25 | Completed | Charged | 11/24/2019 9:56:55 AM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327864 |
| 8105226 | Patricia | 76.5 | Completed | Charged | 11/24/2019 8:56:36 AM | Hardeeville | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756233 |
| 8105225 | Teresa | 76.5 | Completed | Charged | 11/24/2019 8:45:42 AM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756226 |
| 8104078 | shoroug | 101.59 | Completed | Charged | 11/24/2019 2:40:50 AM | Ames | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756219 |
| 8103246 | Lori | 129.98 | Completed | Charged | 11/23/2019 10:28:23 PM | Petaluma | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035061 |
| 8103252 | Karen | 191.24 | Completed | Charged | 11/23/2019 9:48:09 PM | BOSTON | MA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828181422229 |
| 8102492 | Yen | 76.5 | Completed | Charged | 11/23/2019 7:12:53 PM | Keller | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756202 |
| 8101817 | Melissa | 76.5 | Completed | Charged | 11/23/2019 4:25:12 PM | West Islip | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756196 |
| 8101815 | Diane | 55.25 | Completed | Charged | 11/23/2019 3:40:15 PM | Bayville | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327857 |
| 8101814 | rosemary | 55.25 | Completed | Charged | 11/23/2019 3:32:43 PM | miami | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327840 |
| 8101770 | Pauline | 74.99 | Completed | Charged | 11/23/2019 3:09:28 PM | Calistoga | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699937986262620 |
| 8101775 | Yukari | 70.76 | Completed | Charged | 11/23/2019 3:08:10 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882181217612 |
| 8101753 | Donna | 89.99 | Completed | Charged | 11/23/2019 2:57:29 PM | Tiburon | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830402094054 |
| 8101752 | Angela | 254.97 | Completed | Charged | 11/23/2019 2:47:46 PM | Commack | NY | United States | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476326171 |
| 8101723 | Jacquie | 74.99 | Completed | Charged | 11/23/2019 2:22:58 PM | Santa Monica | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400108699939434896111 |
| 8100822 | Melissa | 58.5 | Completed | Charged | 11/23/2019 8:38:03 AM | Montgomery village | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327833 |
| 8099683 | jeannine | 89.99 | Completed | Charged | 11/23/2019 12:26:54 AM | EAGLE | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756189 |
| 8099664 | Lori | 76.5 | Completed | Charged | 11/22/2019 11:02:52 PM | Portland | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756172 |
| 8099034 | Nancy | 191.23 | Completed | Charged | 11/22/2019 8:05:26 PM | Longview | TX | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756288 |
| 8098980 | Shelby | 89.99 | Completed | Charged | 11/22/2019 5:19:00 PM | RENSSELAER | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401756165 |
| 8098068 | Lisa | 55.25 | Completed | Charged | 11/22/2019 2:03:55 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327826 |
| 8098086 | Barbara | 64.99 | Completed | Charged | 11/22/2019 1:47:48 PM | BIRMINGHAM | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828181423097 |
| 8097695 | Micha | 55.25 | Completed | Charged | 11/22/2019 11:38:50 AM | Naples | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476327819 |
| 8097669 | Andrew | 81 | Completed | Charged | 11/22/2019 10:55:39 AM | LINCOLN | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881182208766 |
| 8097239 | Sarah | 97.19 | Completed | Charged | 11/22/2019 8:42:04 AM | LAKEWOOD | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830399378717 |
| 8096181 | Josh | 204.94 | Completed | Charged | 11/22/2019 1:57:05 AM | Brooklyn | NY | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883245842675 |
| 8095773 | Della | 100.97 | Completed | Charged | 11/22/2019 12:22:20 AM | Marlborough | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751764 |
| 8095781 | Salma | 95.12 | Completed | Charged | 11/22/2019 12:10:33 AM | FREMONT | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9500106714419330111813 |
| 8110281 | Salma | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | FREMONT | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699937983197543 |
| 8095761 | Eric | 47.7 | Completed | Charged | 11/21/2019 11:46:55 PM | Elk Grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829182164811 |
| 8095664 | Joyce | 68.89 | Completed | Charged | 11/21/2019 10:16:10 PM | King of Prussia | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401753027 |
| 8095493 | Morgan | 76.5 | Completed | Charged | 11/21/2019 9:47:46 PM | Port Charlotte | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751757 |
| 8094641 | Ronda | 64.99 | Completed | Charged | 11/21/2019 8:28:43 PM | Oak Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035115 |
| 8094626 | Susy E | 63.75 | Completed | Charged | 11/21/2019 8:20:19 PM | Fulton | MD | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753058 |
| 8094625 | Sharon | 89.99 | Completed | Charged | 11/21/2019 8:08:15 PM | Hood River | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751740 |
| 8094592 | Maryanne | 140.24 | Completed | Charged | 11/21/2019 7:20:20 PM | Abilene | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401751689 |
| 8094592 | Maryanne | | Completed | Charged | 11/21/2019 7:20:20 PM | Abilene | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751689 |
| 8094585 | Margaret | 110.49 | Completed | Charged | 11/21/2019 7:16:23 PM | El Segundo | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400108699939433035078 |
| 8093670 | Sandy | 46.66 | Completed | Charged | 11/21/2019 3:37:54 PM | Canton | GA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753041 |

EXH 1
SCHEDULE 2

| Order | Name | | | Amount | Status | Payment | Date | | | City | State | | Country | | SKU | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8119791 | CHRISTINA | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | OXNARD | CA | | United States | | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400111699000100289015 |
| 8115831 | CHRISTINA | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | OXNARD | CA | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883248489362 |
| 8093645 | CHRISTINA | | | 91.49 | Completed | Charged | 11/21/2019 3:04:14 PM | | | OXNARD | CA | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401773087 |
| 8093644 | Carleen | | | 89.99 | Completed | Charged | 11/21/2019 3:04:02 PM | | | Point Pleasant | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751733 |
| 8093643 | Carolyn | | | 76.5 | Completed | Charged | 11/21/2019 3:02:41 PM | | | Gloucester | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751726 |
| 8093632 | Shaltanov | | | 123.18 | Completed | FullRefund | | | | Encino | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793217129116 |
| 8093594 | Muna | | | 82.99 | Completed | Charged | 11/21/2019 2:11:32 PM | | | ...monton | AB | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ580746588US |
| 8093385 | Heather | | | 55.25 | Completed | Charged | 11/21/2019 1:42:55 PM | | | ...th Highlands | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829182854590 |
| 8093186 | Patricia | | | | Completed | Charged | 11/21/2019 1:17:21 PM | | | Portland | ME | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753263 |
| 8093381 | Veronica | | | 70.36 | Completed | Charged | 11/21/2019 1:17:01 PM | | | DALLAS | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881178942643 |
| 8093025 | Bette | | | 76.5 | Completed | Charged | 11/21/2019 11:50:25 AM | | | EAST WINDSOR | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751719 |
| 8093009 | Lynne | | | 63.75 | Completed | Charged | 11/21/2019 11:16:53 AM | | | Okatie | SC | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401753034 |
| 8093008 | Rivas, | | | 152.99 | Completed | PartiallyRefund | | | | Apple Valley | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400109205568547189890 |
| 8093007 | Tracy | | | 76.5 | Completed | Charged | 11/21/2019 11:13:11 AM | | | Woodland Hills | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400108699939431453645 |
| 8092998 | Lisa | | | 76.5 | Completed | Charged | 11/21/2019 11:07:51 AM | | | Denver | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751702 |
| 8092996 | Sharon | | | 152.99 | Completed | Charged | 11/21/2019 10:52:01 AM | | | Sarasota | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751696 |
| 8092977 | Nadine | | | 170.99 | Completed | Charged | 11/21/2019 10:44:24 AM | | | Winnipeg | MB | | Canada | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ580739406US |
| 8091152 | Carolyn | | | 97.87 | Completed | Charged | 11/21/2019 1:07:52 AM | | | SEAL BEACH | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750125 |
| 8090732 | Julie | | | 90.92 | Completed | Charged | 11/21/2019 12:24:13 AM | | | Brooklyn | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476319050 |
| 8090718 | KATHLEEN | | | 78.62 | Completed | Charged | 11/20/2019 11:31:55 PM | | | Lafayette | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750118 |
| 8093127 | Kelsey | | | 100.63 | Completed | Charged | 11/20/2019 9:51:09 PM | | | Sterling | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401751665 |
| 8089436 | Kim | | | 78.35 | Completed | Charged | 11/20/2019 7:58:13 PM | | | Saint Paul | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750101 |
| 8089353 | wendy | | | 63.75 | Completed | Charged | 11/20/2019 5:47:32 PM | | | Needham | MA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319074 |
| 8088501 | Koula | | | 64.99 | Completed | Charged | 11/20/2019 3:57:01 PM | | | BURR RIDGE | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830398463285 |
| 8088363 | Debra | | | 101.23 | Completed | Charged | 11/20/2019 2:11:30 PM | | | Hackensack | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750095 |
| 8088343 | Anna | | | 76.32 | Completed | Charged | 11/20/2019 1:39:23 PM | | | San Clemente | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750088 |
| 8088209 | Amita | | | 102.77 | Completed | Charged | 11/20/2019 1:23:17 PM | | | san ramon | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750071 |
| 8087896 | Susan | | | 102.77 | Completed | Charged | 11/20/2019 12:19:34 PM | | | Joshua | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750064 |
| 8087793 | Sherry | | | 76.5 | Completed | Charged | 11/20/2019 11:09:40 AM | | | Livingston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750057 |
| 8087792 | Sherry | | | 89.99 | Completed | Charged | 11/20/2019 11:07:04 AM | | | Holland | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401750040 |
| 8087100 | Claudia | | | 127.49 | Completed | Charged | 11/20/2019 8:39:36 AM | | | Medinah | IL | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476319067 |
| 8087117 | Adriana | | | 138.24 | Completed | Charged | 11/20/2019 8:30:30 AM | | | STAMFORD | CT | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883244451936 |
| 8085807 | kazue | | | 54.89 | Completed | Charged | 11/20/2019 4:27:03 AM | | | Kihei | HI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881177953763 |
| 8085768 | Carlyn | | | 183.89 | Completed | Charged | 11/20/2019 3:41:48 AM | | | seattle | WA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830397451023 |
| 8085753 | ROANNA | | | 127.49 | Completed | Charged | 11/20/2019 1:48:56 AM | | 40 | ROLLING HILLS EST | CA | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317377 |
| 8085248 | Leslie | | | 79.89 | Completed | Charged | 11/20/2019 12:04:37 AM | | 5 | MINNEAPOLIS | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316936 |
| 8084301 | Elizabeth | | | 67.91 | Completed | Charged | 11/19/2019 9:31:29 PM | | | Lawrenceville | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316929 |
| 8084287 | Rhonda | | | 85.69 | Completed | Charged | 11/19/2019 8:43:07 PM | | | CAMARILLO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793212845998 |
| 8084258 | Jennifer | | | 79 | Completed | Charged | 11/19/2019 8:19:00 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316912 |
| 8084216 | Toni | | | 42.41 | Completed | Charged | 11/19/2019 7:19:45 PM | | | Washington | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317339 |
| 8083046 | DeEtte | | | 79.89 | Completed | Charged | 11/19/2019 5:01:35 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316899 |
| 8083002 | DeEtte | | | 79.89 | Completed | Charged | 11/19/2019 4:44:27 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316882 |
| 8083022 | KJERSTI | | | 79 | Completed | Charged | 11/19/2019 4:19:00 PM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316905 |
| 8083021 | Victoria | | | 57.6 | Completed | Charged | 11/19/2019 4:19:00 PM | | | ROMEOVILLE | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476317360 |
| 8082935 | Hannah | | | 202.46 | Completed | Charged | 11/19/2019 3:31:14 PM | | | Jersey City | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082935 | Hannah | | | | Completed | Charged | 11/19/2019 3:31:14 PM | | | Jersey City | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316943 |
| 8082910 | Cristine | | | 42.41 | Completed | Charged | 11/19/2019 3:12:35 PM | | | South Plainfield | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317322 |
| 8082859 | KRISTIN | | | 110.32 | Completed | Charged | 11/19/2019 2:21:32 PM | | | BOERNE | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476317346 |
| 8082825 | DONNA | | | 67.91 | Completed | Charged | 11/19/2019 1:40:25 PM | | | BOSTON | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316875 |
| 8082826 | Trina | | | 86.29 | Completed | Charged | 11/19/2019 1:14:04 PM | | | COLUMBIA | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793211908908 |
| 8082786 | Helen | | | 86.89 | Completed | Charged | 11/19/2019 12:18:31 PM | | | SAUSALITO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830396765190 |
| 8082760 | Sandy | | | 79.89 | Completed | Charged | 11/19/2019 12:08:51 PM | | | Savannah | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316868 |
| 8082759 | Gina | | | 159.78 | Completed | Charged | 11/19/2019 12:08:02 PM | | | Knoxville | TN | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316851 |
| 8082681 | juli | | | 79.89 | Completed | Charged | 11/19/2019 12:01:51 PM | | | sulphur springs | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316844 |
| 8081747 | Deborah | | | 79.89 | Completed | Charged | 11/19/2019 10:55:36 AM | | | Kihei | HI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177750616 |
| 8081875 | Jo | | | 79 | Completed | Charged | 11/19/2019 10:19:00 AM | | | JACKSON | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316837 |
| 8081584 | TMA01411 | | | 145.26 | Completed | Charged | 11/19/2019 10:44:09 AM | | | Medley | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476316967 |
| 8081508 | ODETTE | | | 86.29 | Completed | Charged | 11/19/2019 8:21:04 AM | | | DUNDEE | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177189003 |
| 8081467 | Cristina | | | 166.98 | Completed | Charged | 11/19/2019 6:48:24 AM | | | Dearborn | MI | | United States | | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401744551 |
| 8081467 | Cristina | | | | Completed | Charged | 11/19/2019 6:48:24 AM | | | Dearborn | MI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401744551 |
| 8081462 | Debbie | | | 170.58 | Completed | Charged | 11/19/2019 5:38:26 AM | | | CHARDON | OH | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829177188617 |
| 8079529 | Robin | | | 93.62 | Completed | Charged | 11/18/2019 10:36:26 PM | | | Farmington HILLS | MI | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316271 |
| 8077564 | Sandy | | | 94.98 | Completed | FullRefund | | | | Savannah | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744612 |
| 8077560 | Catherine | | | 103.41 | Completed | Charged | 11/18/2019 5:25:22 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744605 |
| 8077558 | Daryl | | | 94.98 | Completed | Charged | 11/18/2019 5:17:47 PM | | | Columbia | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744599 |
| 8077487 | Kerstin | | | 79 | Completed | Charged | 11/18/2019 4:19:00 PM | | | Lake Tapps | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744582 |
| 8077388 | Felicia | | | 54.89 | Completed | Charged | 11/18/2019 3:07:52 PM | | | McHenry | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476316264 |
| 8076012 | Courtney | | | 79 | Completed | Charged | 11/18/2019 9:49:00 AM | | | San Diego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744575 |
| 8076007 | Patricia | | | 67.91 | Completed | Charged | 11/18/2019 9:40:19 AM | | | Old Bridge Township | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401744568 |
| 8075976 | Kathy | | | 79.89 | Completed | Charged | 11/18/2019 8:49:04 AM | | | Panama City | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739878 |
| 8075394 | Y | | | 79 | Completed | Charged | 11/18/2019 4:19:00 AM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739748 |
| 8074493 | Erin | | | 79 | Completed | Charged | 11/18/2019 12:19:00 AM | | | Denver | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739724 |
| 8074412 | Tanya | | | 79 | Completed | Charged | 11/17/2019 10:19:00 PM | | | MARINA | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739717 |
| 8073473 | Rhonda | | | 79 | Completed | Charged | 11/17/2019 8:49:00 PM | | | Heimdal | ND | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739694 |
| 8072650 | Caroline | | | 79.89 | Completed | Charged | 11/17/2019 3:34:45 PM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739861 |
| 8072649 | Caroline | | | 67.91 | Completed | Charged | 11/17/2019 3:29:07 PM | | | San Antonio | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739847 |
| 8072632 | Mary | | | 70.99 | Completed | Charged | 11/17/2019 3:05:33 PM | | | Gurnee | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401741505 |
| 8071547 | Yuki | | | 79.89 | Completed | Charged | 11/17/2019 9:02:37 AM | | | Palmetto Bay | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739830 |
| 8070332 | Tami | | | 79 | Completed | Charged | 11/17/2019 2:19:00 AM | | | EVANS | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401739687 |
| 8070315 | Paula | | | 67.91 | Completed | Charged | 11/17/2019 1:38:22 AM | | | Vineland | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310439 |
| 8070312 | Vipha | | | 71.91 | Completed | Charged | 11/17/2019 1:26:16 AM | | | Menifee | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310446 |
| 8069801 | ELIZABETH | | | 79 | Completed | Charged | 11/16/2019 10:49:00 PM | | | BELMONT | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310507 |
| 8069024 | Alicia | | | 79 | Completed | Charged | 11/16/2019 9:19:00 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310491 |
| 8068985 | JODI | | | 79 | Completed | Charged | 11/16/2019 7:49:00 PM | | | MONUMENT | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310484 |
| 8067978 | kelsey | | | 124 | Completed | Charged | 11/16/2019 2:05:06 PM | | | Tucson | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401741482 |
| 8067978 | kelsey | | | | Completed | Charged | 11/16/2019 2:05:06 PM | | | Tucson | AZ | | United States | | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401741482 |
| 8067943 | Teresa | | | 79 | Completed | Charged | 11/16/2019 1:19:00 PM | | | New Rochelle | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310477 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8067890 | REBECCA | 79 | Completed | Charged | 11/16/2019 12:19:00 PM | SPICEWOOD | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310460 |
| 8067878 | Erin | 67.91 | Completed | Charged | 11/16/2019 12:17:56 PM | Brooklyn | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476310453 |
| 8064139 | Barbara | 70.99 | Completed | Charged | 11/15/2019 4:26:15 PM | Anthem | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340174149[illegible] |
| 7973917 | Jim | 60.35 | Completed | Charged | 10/18/2019 10:23:11 AM | Shelburne | VT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476285225 |
| 7813823 | Pam | 65.29 | Completed | Charged | 8/30/2019 10:50:34 PM | ARDMORE | OK | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401669007 |
| 7813172 | Tara | 60.35 | Completed | Charged | 8/30/2019 9:58:23 PM | Spring | TX | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401668994 |
| 7808009 | Eve | 60.35 | Completed | Charged | 8/29/2019 9:32:53 AM | Boulder | CO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476227157 |
| 7796556 | Jennifer | 59.94 | Completed | Charged | 8/26/2019 10:47:45 AM | WEST HOLLYWOOD | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401657592 |
| 7787172 | Barbara | 60.35 | Completed | Charged | 8/23/2019 5:04:43 PM | Lexington | KY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476219374 |
| 7778598 | Susanne | 70.99 | Completed | Charged | 8/21/2019 1:50:39 PM | Fairfield | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476210203 |
| 7656383 | Lada | 60.35 | Completed | Charged | 7/16/2019 11:11:52 AM | Arlington | VA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476132147 |
| 7651795 | John | 64.94 | Completed | Charged | 7/15/2019 10:45:51 AM | AMARILLO | TEXAS | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401597461 |
| 7648611 | Jane | 70.99 | Completed | Charged | 7/14/2019 12:38:41 PM | Ft. Myers | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594088 |
| 7647515 | Brenda | 60.35 | Completed | Charged | 7/13/2019 8:09:32 PM | Maumelle | AR | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594071 |
| 7645365 | Dana | 60.35 | Completed | Charged | 7/13/2019 6:40:51 AM | Greenwich | CT | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401594064 |
| 7642010 | Sandy | 141.98 | Completed | Charged | 7/11/2019 9:20:51 PM | Nashville | TN | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401589886 |
| 7636690 | Yanetsys | 87.12 | Completed | Charged | 7/10/2019 2:22:48 PM | PLANTATION | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476120229 |
| 7632169 | Bud | 141.98 | Completed | Charged | 7/9/2019 9:42:59 AM | St. Charles | IL | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586502 |
| 7632168 | Bud | 70.99 | Completed | Charged | 7/9/2019 9:42:01 AM | St. Charles | IL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586496 |
| 7632163 | vicky | 94.85 | Completed | Charged | 7/9/2019 9:06:47 AM | Howard beach | New york | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401586489 |
| 7630496 | Laura | 92.65 | Completed | FullRefund | | Farmington | CT | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117946 |
| 7629781 | sallye | 87.12 | Completed | FullRefund | | Friendswood | Texas | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476117939 |
| 7627204 | vu | 87.11 | Completed | Charged | 7/7/2019 10:48:44 PM | LAWRENCEVILLE | GA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583099 |
| 7626025 | Laura | 141.98 | Completed | Charged | 7/7/2019 6:01:57 PM | RUTLAND | VT | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401583082 |
| 7624128 | DONNA | 60.35 | Completed | Charged | 7/7/2019 12:45:01 PM | BOSTON | MA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114136 |
| 7624004 | kelly | 58.96 | Completed | Charged | 7/7/2019 1:40:00 AM | Hammond | IN | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114129 |
| 7623968 | Erica | 58.96 | Completed | Charged | 7/7/2019 12:47:00 AM | Syracuse | NY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114112 |
| 7623878 | Emily | 88.61 | Completed | Charged | 7/6/2019 8:34:52 PM | SAN LORENZO | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114105 |
| 7623091 | Maria | 87.12 | Completed | FullRefund | | Guaynabo | PR | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882077902950 |
| 7623036 | Megan | 60.35 | Completed | Charged | 7/6/2019 2:14:54 PM | Alhambra | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114099 |
| 7619301 | susan | 60.35 | Completed | Charged | 7/5/2019 11:34:13 AM | Truckee | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476114082 |
| 7619136 | Sherry | 58.96 | Completed | Charged | 7/5/2019 4:14:00 AM | El Cajon | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581521 |
| 7618899 | RS | 58.96 | Completed | Charged | 7/4/2019 7:53:00 PM | Vacaville | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581514 |
| 7617584 | Jill | 75.25 | Completed | Charged | 7/4/2019 9:13:03 AM | Lake Harmony | PA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401581507 |
| 7617324 | connie | 58.96 | Completed | Charged | 7/3/2019 11:40:00 PM | fountain hills | AZ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108746 |
| 7616305 | Jacob | 189.7 | Completed | FullRefund | | JAMAICA | NY | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108739 |
| 7616269 | Shari | 96.27 | Completed | FullRefund | | Prairie Grove | Arkansas | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476108722 |
| 7613793 | Deborah | 93.24 | Completed | FullRefund | | Norway | Sc | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577371 |
| 7614480 | Kimberly | 63.9 | Completed | Charged | 7/2/2019 9:09:28 PM | CANTON | GA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577388 |
| 7612909 | Lou | 120.69 | Completed | Charged | 7/2/2019 11:37:31 AM | North Bergen | NJ | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401577364 |
| 7611391 | Jodi | 87.14 | Completed | FullRefund | | LAKE CITY | MI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107275 |
| 7609609 | DIONA | 58.96 | Completed | Charged | 7/1/2019 10:26:00 AM | WOONSOCKET | RI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476107268 |
| 7606090 | Marie | 70.99 | Completed | Charged | 6/29/2019 8:11:19 PM | Hurst | TX | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401573908 |
| 760[illegible] | Judy | 59.49 | Completed | Charged | 6/29/2019 6:04:37 PM | STONY POINT | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105295 |
| 760[illegible] | Jayne | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | San Francisco | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200830284339482 |
| 7602824 | Patricia | 60.35 | Completed | Charged | 6/28/2019 12:19:22 PM | Dallas | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476105288 |
| 760[illegible] | Cristina | 60.35 | Completed | Charged | 6/27/2019 11:23:41 PM | Dearborn | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096661 |
| 7601566 | Fishpond | 65.32 | Completed | Charged | 6/27/2019 9:58:02 PM | COMMERCE | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096654 |
| 7600696 | Monica | 60.35 | Completed | Charged | 6/27/2019 5:56:55 PM | West Hills | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096630 |
| 7600657 | Christina | 120.69 | Completed | Charged | 6/27/2019 4:49:38 PM | Mercer Island | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096678 |
| 7600657 | Christina | | Completed | Charged | 6/27/2019 4:49:38 PM | Mercer Island | WA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096678 |
| 7600416 | Sharon | 70.99 | Completed | Charged | 6/27/2019 1:55:43 PM | Rancho Santa Margari | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096623 |
| 7600415 | Martha | 60.35 | Completed | FullRefund | | Hardeeville | SC | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096616 |
| 7600035 | Lillian | 60.35 | Completed | Charged | 6/27/2019 12:00:49 PM | El Dorado Hills | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476096647 |
| 7600001 | Betty | 70.99 | Completed | Charged | 6/27/2019 11:19:04 AM | Bloomington | MN | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476096609 |
| 7599965 | Patricia | 49.89 | Completed | Charged | 6/27/2019 10:17:41 AM | Deerfield beach fl. | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401569741 |
| 7598201 | Carol | 79.89 | Completed | Charged | 6/26/2019 6:03:14 PM | Burlington | VT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568256 |
| 7597509 | WILAIWAN | 74.99 | Completed | Charged | 6/26/2019 12:23:52 PM | Millbury | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401568249 |
| 7596937 | julianne | 70.99 | Completed | Charged | 6/26/2019 9:15:22 AM | New York | NY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401568270 |
| 7596037 | Katie | 58.96 | Completed | Charged | 7/5/2019 3:16:25 PM | PLYMOUTH | MA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091437 |
| 7595100 | Marc | 96.03 | Completed | Charged | 6/25/2019 5:10:23 PM | TACOMA | WA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476091420 |
| 7589104 | Drexel | 60.35 | Completed | Charged | 6/23/2019 10:58:51 AM | Queens Village | NY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085818 |
| 7588497 | ALLISON | 58.96 | Completed | Charged | 6/23/2019 4:23:00 AM | CHICAGO | IL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085801 |
| 7587612 | Robin | 58.96 | Completed | Charged | 6/22/2019 3:57:00 PM | CENTRAL POINT | OR | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085795 |
| 7586157 | JOSE | 58.96 | Completed | Charged | 6/21/2019 9:05:00 PM | MIAMI | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476085788 |
| 7584997 | Deborah | 60.35 | Completed | Charged | 6/21/2019 8:15:56 AM | Birmingham | AL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083777 |
| 7582872 | Franklin | 87.14 | Completed | FullRefund | | SOUTH WEBER | UT | United States | 9368900126 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476083760 |
| 7579136 | Michael | 88.66 | Completed | Charged | 6/19/2019 5:43:47 AM | WEST NEWTON | MA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081445 |
| 7579111 | MARIA | 58.96 | Completed | Charged | 6/19/2019 1:26:00 AM | BETHPAGE | NY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081438 |
| 7577767 | bethany | 63.75 | Completed | Charged | 6/18/2019 5:31:36 PM | west salem | OH | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476081988 |
| 7577145 | ROANNA | 120.69 | Completed | FullRefund | | ROLLING HILLS EST | CA | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476081421 |
| 7577104 | Jayne | 70.99 | Completed | PartiallyRefund | | San Francisco | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476080899 |
| 7572492 | Cristina | 70.99 | Completed | Charged | 6/16/2019 6:33:32 PM | Dearborn | MI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077837 |
| 7572444 | PAIGE | 58.96 | Completed | Charged | 7/11/2019 9:12:17 AM | ENFIELD | CT | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077547 |
| 7570058 | Stephanie | 60.35 | Completed | Charged | 6/15/2019 10:57:55 AM | Pensacola | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077820 |
| 7568788 | Jeanine | 58.96 | Completed | Charged | 7/1/2019 1:44:20 PM | Greensburg | PA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476077530 |
| 7566149 | Anna | 67.76 | Completed | Charged | 6/13/2019 2:56:29 PM | San Clemente | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881061468649 |
| 7565748 | Jessie | 60.35 | Completed | Charged | 6/13/2019 12:40:30 PM | Englewood Cliffs | NJ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401556567 |
| 7564370 | Carol | 60.35 | Completed | Charged | 6/12/2019 8:30:06 PM | Chicago | IL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476074928 |
| 7563753 | Donna | 42.41 | Completed | Charged | 6/12/2019 7:56:28 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476075079 |
| 7563171 | Sandy | 60.35 | Completed | Charged | 6/12/2019 10:53:36 AM | Canton | GA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476073808 |
| 7562563 | CHRISTINE | 58.96 | Completed | Charged | 6/12/2019 3:03:00 AM | SAINT LOUIS | MO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476072948 |
| 7561238 | Carole | 60.35 | Completed | Charged | 6/11/2019 7:10:31 PM | Colorado Springs | CO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555904 |
| 7559539 | Kelli | 60.35 | Completed | Charged | 6/11/2019 12:20:23 AM | Carbondale | CO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555089 |
| 7556809 | Ariel | 67.91 | Completed | Charged | 6/10/2019 12:46:50 AM | Missoula | MT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555539 |
| 7556781 | Tiffany | 79.97 | Completed | Charged | 6/9/2019 9:59:09 PM | Medford | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401555522 |
| 7555513 | Jeanne | 60.35 | Completed | Charged | 6/9/2019 12:49:31 AM | Mililani | HI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9400110200882059512474 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7553675 | Denise | | | 49.89 | Completed | Charged | 6/7/2019 8:43:54 PM | | | SPRING | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881060597937 |
| 7553672 | Angela | | | 49.89 | Completed | Charged | 6/7/2019 8:14:43 PM | | | GOOSE CREEK | SC | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829059362364 |
| 7553126 | Christina | | | 49.89 | Completed | Charged | 6/7/2019 6:44:42 PM | | | Roxbury Township | NJ | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340155506[illegible] |
| 7553119 | Birgitte | | | 60.35 | Completed | Charged | 6/7/2019 5:53:00 PM | | | Miami Shores | FL | | nited States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401555072 |
| 7553111 | Bekah | | | 49.89 | Completed | Charged | 6/7/2019 4:21:21 PM | | | AUSTIN | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828059686098 |
| 7553102 | Rebecca | | | 49.89 | Completed | Charged | 6/7/2019 4:16:19 PM | | | Fort Worth | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401555058 |
| 7552820 | Victoria | | | 54.2 | Completed | Charged | 6/7/2019 12:14:11 PM | | | KINGS PARK | NY | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085733934 |
| 7552781 | Jodi | | | 42.41 | Completed | FullRefund | | | | Robbinsville | NJ | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553924 |
| 7552081 | Samuel | | | 49.89 | Completed | Charged | 6/7/2019 1:12:55 AM | | | NEWPORT BEACH | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553412 |
| 7551170 | Nata | | | 49.89 | Completed | Charged | 6/6/2019 9:48:55 PM | | | ENCINITAS | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830267510416 |
| 7551066 | Elizabeth | | | 49.89 | Completed | Charged | 6/6/2019 7:24:53 PM | | | BOSTON | MA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056937612 |
| 7551049 | Karen | | | 49.89 | Completed | Charged | 6/6/2019 6:14:22 PM | | | Nashotah | WI | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085330898 |
| 7551002 | Patricia | | | 42.41 | Completed | Charged | 6/6/2019 5:43:35 PM | | | McKinney | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553405 |
| 7550959 | Joan | | | 42.41 | Completed | Charged | 6/6/2019 4:26:48 PM | | | New Albany | MS | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553399 |
| 7550946 | Irina | | | 49.89 | Completed | Charged | 6/6/2019 3:36:46 PM | | | CARMICHAEL | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829056605914 |
| 7550945 | Melissa | | | 49.89 | Completed | Charged | 6/6/2019 3:35:12 PM | | | KALAMAZOO | MI | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881056667071 |
| 7550643 | Marsha | | | 49.89 | Completed | Charged | 6/6/2019 2:34:01 PM | | | EL SEGUNDO | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553382 |
| 7550610 | Jan | | | 67.58 | Completed | Charged | 6/6/2019 1:37:45 PM | | | Lemoyne | PA | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069542 |
| 7550617 | Jan | | | 87.19 | Completed | Charged | 6/6/2019 1:26:36 PM | | | Estero | FL | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476069993 |
| 7550591 | Graziella | | | 149.67 | Completed | Charged | 6/6/2019 1:24:36 PM | | | Clinton Township | MI | | nited States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553375 |
| 7550578 | kazuko | | | 63.75 | Completed | Charged | 6/6/2019 1:10:21 PM | | | San Diego | CA | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476069535 |
| 7550580 | Karley | | | 49.89 | Completed | Charged | 6/6/2019 12:37:03 PM | | | CHARLOTTE | NC | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883120372898 |
| 7550535 | Freda | | | 42.41 | Completed | Charged | 6/6/2019 11:50:18 AM | | | Tx | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553368 |
| 7550534 | Jeanette | | | 85.5 | Completed | Charged | 6/6/2019 11:43:24 AM | | | Burlington | ON | | anada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561895624US |
| 7550556 | Nancy | | | 49.89 | Completed | Charged | 6/6/2019 11:40:30 AM | | | EVERGREEN | CO | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793085329755 |
| 7550523 | nancy | | | 42.41 | Completed | Charged | 6/6/2019 11:22:23 AM | | | Citronelle | AL | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553351 |
| 7550522 | Anzhela | | | 49.89 | Completed | Charged | 6/6/2019 11:20:20 AM | | | SACRAMENTO | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553344 |
| 7550521 | Michel | | | 52.88 | Completed | Charged | 6/6/2019 11:14:27 AM | | | Pittsburgh | PA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553337 |
| 7550454 | Karla | | | 42.41 | Completed | Charged | 6/6/2019 9:36:34 AM | | | Bedford | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553320 |
| 7550443 | Yvonne | | | 84.82 | Completed | Charged | 6/6/2019 9:13:12 AM | | | Elwood | NY | | nited States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553313 |
| 7549895 | Abbey | | | 49.89 | Completed | Charged | 6/6/2019 8:47:53 AM | | | Manasquan | NJ | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553306 |
| 7549892 | Lindsay | | | 42.41 | Completed | Charged | 6/6/2019 8:33:01 AM | | | Akron | NY | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401553290 |
| 7549782 | Sophie | | | 67.89 | Completed | Charged | 6/6/2019 8:19:38 AM | | | Farnham | QC | | anada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561883161US |
| 7549764 | Marlene | | | 60.41 | Completed | Charged | 6/6/2019 5:57:48 AM | | | Montréal | QC | | anada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561753586US |
| 7548804 | Anny | | | 54.32 | Completed | Charged | 6/5/2019 11:24:19 PM | | | NEW YORK | NY | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881055820842 |
| 7548766 | Christine | | | 49.89 | Completed | Charged | 6/5/2019 9:54:25 PM | | | SAN GABRIEL | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829055754262 |
| 7548810 | Nicole | | | 63.9 | Completed | FullRefund | | | | Austin | TX | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552330 |
| 7548715 | Barbara | | | 49.89 | Completed | Charged | 6/5/2019 8:47:35 PM | | | TORRANCE | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119502411 |
| 7548808 | Irina | | | 49.89 | Completed | Charged | 6/5/2019 8:25:49 PM | | | Indian Trail | NC | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551821 |
| 7548283 | Julia | | | 49.89 | Completed | Charged | 6/5/2019 5:32:58 PM | | | Manhattan Beach | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828056085245 |
| [illegible] | Gail | | | 49.89 | Completed | Charged | 6/5/2019 5:17:51 PM | | | Graham | WA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551814 |
| [illegible] | Danielle | | | 49.89 | Completed | Charged | 6/5/2019 5:06:19 PM | | | CARLSBAD | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501995 |
| [illegible] | Rita | | | 75.25 | Completed | Charged | 6/5/2019 4:37:24 PM | | | West Chester | PA | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552323 |
| [illegible] | Amy | | | 84.82 | Completed | Charged | 6/5/2019 3:57:40 PM | | | Rockford | IL | | nited States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551807 |
| [illegible] | Shana | | | 49.89 | Completed | Charged | 6/5/2019 3:56:46 PM | | | HOUSTON | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883119501506 |
| 7547940 | Adrienne | | | 42.41 | Completed | Charged | 6/5/2019 3:44:35 PM | | | Coral Springs | FL | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551791 |
| [illegible] | Kristen | | | 49.89 | Completed | Charged | 6/5/2019 3:11:27 PM | | | REHOBOTH | MA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882055905720 |
| 7547915 | Courtney | | | 49.89 | Completed | Charged | 6/5/2019 3:07:56 PM | | | Danville | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551784 |
| 7547849 | Emily | | | 87.2 | Completed | Charged | 6/5/2019 1:08:18 PM | | | Los Angeles | CA | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401552316 |
| 7547820 | Ann | | | 49.89 | Completed | Charged | 6/5/2019 12:40:50 PM | | | New Brunswick | NJ | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551777 |
| 7547829 | Eugenia | | | 49.89 | Completed | Charged | 6/5/2019 12:35:56 PM | | | BROOKLINE | MA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793084435976 |
| 7547353 | Lynne | | | 70.99 | Completed | Charged | 6/5/2019 10:57:31 AM | | | Okatie | SC | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068989 |
| 7547339 | denise | | | 53.89 | Completed | Charged | 6/5/2019 9:33:12 AM | | | endwell | NY | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118972383 |
| 7547314 | Kathleen | | | 60.35 | Completed | Charged | 6/5/2019 8:46:55 AM | | | Bedford | TX | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476068972 |
| 7547313 | Donna | | | 49.89 | Completed | Charged | 6/5/2019 8:38:28 AM | | | Charlotte | NC | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401551579 |
| 7546463 | Lisa | | | 42.41 | Completed | Charged | 6/5/2019 3:00:28 AM | | | Camarillo | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550671 |
| 7546459 | Jacqueline | | | 111.78 | Completed | Charged | 6/5/2019 2:28:55 AM | | | Calabasas | CA | | nited States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830265819507 |
| 7546456 | Ilona | | | 49.89 | Completed | Charged | 6/5/2019 2:10:56 AM | | | Brooklyn | NY | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550664 |
| 7546460 | Wanda | | | 54.98 | Completed | Charged | 6/5/2019 1:55:58 AM | | | SHORELINE | WA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830265593503 |
| 7546448 | Maria | | | 49.89 | Completed | Charged | 6/5/2019 1:24:29 AM | | | LONG BEACH | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118534826 |
| 7546432 | Angie | | | 49.89 | Completed | Charged | 6/5/2019 12:19:02 AM | | | OVERLAND PARK | KS | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083441084 |
| 7546417 | Jeanne | | | 74.99 | Completed | Charged | 6/4/2019 11:59:31 PM | | | Mililani | HI | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881054935998 |
| 7546416 | Diana | | | 92.99 | Completed | Charged | 6/4/2019 11:51:58 PM | | | montreal | QC | | anada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ561618878US |
| 7546415 | Caitlyn | | | 49.89 | Completed | Charged | 6/4/2019 11:43:03 PM | | | New Orleans | LA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550657 |
| 7546414 | Sharon | | | 49.89 | Completed | Charged | 6/4/2019 10:11:12 PM | | | Troy | OH | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550640 |
| 7546413 | Cristy | | | 84.82 | Completed | Charged | 6/4/2019 9:39:04 PM | | | Fox Lake | IL | | nited States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550633 |
| 7546412 | Diane | | | 49.89 | Completed | Charged | 6/4/2019 8:40:16 PM | | | East Hanover | NJ | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550626 |
| 7546411 | Robyn | | | 42.41 | Completed | Charged | 6/4/2019 8:02:29 PM | | | Bloomington | IL | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550619 |
| 7545260 | Kelli | | | 49.89 | Completed | Charged | 6/4/2019 6:41:53 PM | | | BLUFFTON | SC | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550602 |
| 7545262 | Elizabeth | | | 49.89 | Completed | Charged | 6/4/2019 6:21:11 PM | | | HASLET | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793083439654 |
| 7545241 | Mary | | | 145.98 | Completed | Charged | 6/4/2019 6:03:45 PM | | | Folsom | CA | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551135 |
| 7545241 | Mary | | | | Completed | Charged | 6/4/2019 6:03:45 PM | | | Folsom | CA | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551135 |
| 7545220 | TaTyana | | | 89.81 | Completed | Charged | 6/4/2019 5:22:47 PM | | | Lighthouse Point | FL | | nited States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550596 |
| 7545209 | Eva | | | 49.89 | Completed | Charged | 6/4/2019 4:42:03 PM | | | OAK LAWN | IL | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882054956815 |
| 7545201 | Michele | | | 49.89 | Completed | Charged | 6/4/2019 4:36:26 PM | | | ROUND ROCK | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828055133077 |
| 7545189 | Ingrid | | | 169.63 | Completed | Charged | 6/4/2019 4:34:43 PM | | | Carpinteria | CA | | nited States | | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550589 |
| 7545180 | Cindy | | | 74.99 | Completed | Charged | 6/4/2019 4:26:27 PM | | | Bonner Springs | KS | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551128 |
| 7545148 | Billye | | | 42.41 | Completed | Charged | 6/4/2019 3:34:00 PM | | | Little Rock | AR | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550572 |
| 7545154 | Susan | | | 89.2 | Completed | Charged | 6/4/2019 3:15:26 PM | | | GAINESVILLE | VA | | nited States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551180 |
| 7545126 | Nancy | | | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | | | MADERA | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551159 |
| 7545127 | Karen | | | 79 | Completed | Charged | 6/4/2019 2:55:00 PM | | | Golden | CO | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551166 |
| 7544825 | Alina | | | 49.89 | Completed | Charged | 6/4/2019 2:09:13 PM | | | Los Angeles | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550565 |
| 7544745 | Carmen | | | 79 | Completed | Charged | 6/4/2019 2:02:00 PM | | | Sacramento | CA | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090497082370 |
| 7544672 | Kay Lee | | | 79.89 | Completed | Charged | 6/4/2019 11:45:34 AM | | | Houston | TX | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551142 |
| 7544671 | Margaret | | | 74.99 | Completed | Charged | 6/4/2019 11:34:02 AM | | | Marblehead | MA | | nited States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401551111 |
| 7544679 | Allison | | | 49.89 | Completed | Charged | 6/4/2019 11:21:02 AM | | | LAWRENCEBURG | IN | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881054865387 |
| 7544678 | Carolyn | | | 49.89 | Completed | Charged | 6/4/2019 11:17:11 AM | | | PENSACOLA | FL | | nited States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883118531283 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7544641 | Stefanie | 42.41 | Completed | Charged | 6/4/2019 10:40:22 AM | Orange Park | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550558 |
| 7544651 | Nicole | 65.33 | Completed | Charged | 6/4/2019 10:38:42 AM | Willow Springs | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401551173 |
| 7544621 | Amy | 64.99 | Completed | Charged | 6/4/2019 10:06:03 AM | Roanoke | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401550541 |
| 7544618 | Mary | 84.69 | Completed | Charged | 6/4/2019 9:19:02 AM | ERIE | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793083511220 |
| 7544591 | Kathleen | 79.89 | Completed | Charged | 6/4/2019 8:22:58 AM | DRACUT | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054127589 |
| 7544532 | Susan | 71.91 | Completed | FullRefund | | Rochester Hills | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066893 |
| 7544162 | Jennifer | 63.75 | Completed | Charged | 6/4/2019 7:30:59 AM | West Fargo | ND | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067234 |
| 7543979 | Laura | 49.89 | Completed | Charged | 6/4/2019 6:48:18 AM | CAMDEN | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082394473 |
| 7543790 | LINDSAY | 79 | Completed | Charged | 6/4/2019 3:00:00 AM | BELCAMP | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066886 |
| 7543777 | Lauren | 79 | Completed | Charged | 6/4/2019 1:58:00 AM | ROUND ROCK | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066879 |
| 7543768 | Fatima | 132.88 | Completed | Charged | 6/4/2019 1:20:56 AM | Ventura | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829054069841 |
| 7543768 | Fatima | | Completed | Charged | 6/4/2019 1:20:56 AM | Ventura | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829054069841 |
| 7543770 | Juliana | 49.89 | Completed | Charged | 6/4/2019 12:46:37 AM | MIAMI | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883117508200 |
| 7542988 | Rebecca | 145.98 | Completed | Charged | 6/3/2019 11:58:08 PM | Fruita | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067241 |
| 7542988 | Rebecca | | Completed | Charged | 6/3/2019 11:58:08 PM | Fruita | CO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476067241 |
| 7542986 | Elizabeth | 74.99 | Completed | Charged | 6/3/2019 11:55:05 PM | Fargo | ND | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067227 |
| 7542984 | Carrie | 49.89 | Completed | Charged | 6/3/2019 11:02:02 PM | New Orleans | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066978 |
| 7542981 | Susan | 42.41 | Completed | Charged | 6/3/2019 8:50:05 PM | Freeport | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066961 |
| 7542536 | Elena | 79.89 | Completed | Charged | 6/3/2019 8:41:21 PM | HOUSTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883117502550 |
| 7542533 | Arthur | 89.2 | Completed | Charged | 6/3/2019 8:24:20 PM | Redwood City | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067289 |
| 7542517 | Savannah | 79.97 | Completed | Charged | 6/3/2019 8:02:37 PM | Chandler | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066862 |
| 7542492 | Debbie | 70.99 | Completed | Charged | 6/3/2019 7:00:15 PM | Winnetka | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067272 |
| 7542212 | Henriette | 49.89 | Completed | Charged | 6/3/2019 5:27:42 PM | Hidden Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066954 |
| 7542205 | Janyce | 87.01 | Completed | Charged | 6/3/2019 5:08:50 PM | Elma | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066855 |
| 7542461 | Daisy | 49.89 | Completed | Charged | 6/3/2019 5:08:22 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828054131579 |
| 7541864 | Mimi | 67.91 | Completed | Charged | 6/3/2019 4:43:17 PM | LA JOLLA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066848 |
| 7541857 | Luisa | 79.89 | Completed | Charged | 6/3/2019 4:23:58 PM | Needham | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066831 |
| 7541842 | Laura | 42.41 | Completed | Charged | 6/3/2019 4:05:42 PM | Lakeville | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066947 |
| 7541818 | Diana | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Las Vegas | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066824 |
| 7541820 | SERGIO | 79.95 | Completed | Charged | 6/3/2019 3:35:28 PM | PLANO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054125745 |
| 7541778 | Jane | 67.91 | Completed | Charged | 6/3/2019 2:38:04 PM | Rochester | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066817 |
| 7541758 | carol | 63.75 | Completed | Charged | 6/3/2019 2:12:31 PM | Houston | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476067210 |
| 7541757 | Tamao | 79.89 | Completed | Charged | 6/3/2019 2:06:16 PM | Kalaheo | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066800 |
| 7541744 | Wendy | 70.99 | Completed | FullRefund | | Auburn | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067265 |
| 7541746 | Mary | 73.99 | Completed | Charged | 6/3/2019 2:11:26 PM | Farmerville | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066794 |
| 7541763 | Barbara | 79.89 | Completed | Charged | 6/3/2019 1:52:09 PM | QUINCY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882053950678 |
| 7541724 | mara | 49.89 | Completed | Charged | 6/3/2019 1:17:12 PM | REDONDO BEACH | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881053865609 |
| 7541706 | Rita | 79 | Completed | Charged | 6/3/2019 12:34:00 PM | ANNANDALE | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066787 |
| 7541682 | Ashley | 49.89 | Completed | Charged | 6/3/2019 12:10:29 PM | Metairie | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066930 |
| 7541699 | hayley | 73.99 | Completed | Charged | 6/3/2019 12:17:28 PM | melbourne | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066770 |
| 7541[illegible] | Robert | 67.91 | Completed | Charged | 6/3/2019 11:56:42 AM | Windermere | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066763 |
| 7541[illegible] | Jennifer | 49.89 | Completed | Charged | 6/3/2019 11:53:48 AM | Boise | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066923 |
| 7541[illegible] | Marina | 42.41 | Completed | Charged | 6/3/2019 11:43:45 AM | Kansas City | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066916 |
| 754[illegible] | Susan | 70.99 | Completed | Charged | 6/3/2019 11:38:43 AM | John's Island | SC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476067258 |
| 754[illegible] | Theresa | 84.82 | Completed | Charged | 6/3/2019 11:32:00 AM | Springfield | MO | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476067203 |
| 7541630 | Peggy | 128.25 | Completed | Charged | 6/3/2019 11:28:14 AM | Germantown Hills | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476066985 |
| 754[illegible] | Peggy | | Completed | Charged | 6/3/2019 11:28:14 AM | Germantown Hills | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066985 |
| 7541629 | Lucille | 49.89 | Completed | Charged | 6/3/2019 11:27:09 AM | Scarsdale | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476066909 |
| 7541028 | Paloma | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Astoria | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066756 |
| 7541532 | Lori | 49.89 | Completed | Charged | 6/3/2019 10:15:37 AM | San Diego | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793082389172 |
| 7541027 | Leonard | 85.87 | Completed | Charged | 6/3/2019 9:54:23 AM | Saint Paul | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476066749 |
| 7540989 | Elma | 135.8 | Completed | Charged | 6/3/2019 9:47:14 AM | Ewa Beach | HI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828054132965 |
| 7540989 | Elma | | Completed | Charged | 6/3/2019 9:47:14 AM | Ewa Beach | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828054132965 |
| 7540954 | Teri | 79.89 | Completed | Charged | 6/3/2019 7:22:52 AM | Bradenton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063847 |
| 7540261 | Martha | 79 | Completed | Charged | 6/3/2019 1:42:00 AM | Plano | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063830 |
| 7540233 | Krystal | 99.78 | Completed | Charged | 6/3/2019 12:10:42 AM | Deer park | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063915 |
| 7540236 | Heather | 79.89 | Completed | Charged | 6/2/2019 11:39:59 PM | Trabuco Canyon | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830263062520 |
| 7540232 | Tiffany | 149.98 | Completed | Charged | 6/2/2019 11:14:41 PM | Fremont | CA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064653 |
| 7540209 | Mohammad | 49.89 | Completed | Charged | 6/2/2019 10:41:34 PM | GARLAND | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052501478 |
| 7540231 | Samantha | 74.99 | Completed | Charged | 6/2/2019 10:27:37 PM | Chicago | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064646 |
| 7540169 | Jessica | 49.89 | Completed | Charged | 6/2/2019 9:13:25 PM | Delaware | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116114488 |
| 7539550 | Leslie | 79 | Completed | Charged | 6/2/2019 7:45:00 PM | BALTIMORE | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063823 |
| 7539535 | Minyi | 42.41 | Completed | Charged | 6/2/2019 7:24:31 PM | Frisco | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063908 |
| 7539548 | Erin | 49.89 | Completed | Charged | 6/2/2019 7:21:25 PM | COLUMBUS | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828052771203 |
| 7539536 | Anastasia | 49.89 | Completed | Charged | 6/2/2019 7:05:19 PM | MOUNT PLEASANT | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500945 |
| 7539505 | Margarita | 49.89 | Completed | Charged | 6/2/2019 5:21:32 PM | WEST VALLEY | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881052500532 |
| 7539468 | helen | 79.95 | Completed | Charged | 6/2/2019 5:15:41 PM | tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080962742 |
| 7539469 | helen | 73.99 | Completed | Charged | 6/2/2019 5:15:46 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063816 |
| 7539429 | Becky | 79.98 | Completed | Charged | 6/2/2019 3:05:17 PM | South Jordan | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063809 |
| 7539464 | Jihye | 74.99 | Completed | Charged | 6/2/2019 2:47:15 PM | LAWRENCEVILLE | GA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064639 |
| 7539414 | Carrie | 85.57 | Completed | Charged | 6/2/2019 2:45:15 PM | Lincoln | NE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063793 |
| 7539403 | Yolanda | 63.75 | Completed | Charged | 6/2/2019 2:41:26 PM | Edinburg | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064622 |
| 7539102 | sanaz | 79.97 | Completed | Charged | 6/2/2019 1:38:19 PM | van nuys | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063786 |
| 7539094 | deborah | 74.99 | Completed | Charged | 6/2/2019 1:38:05 PM | Lewisville | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064615 |
| 7539078 | IRENE | 73.99 | Completed | Charged | 6/2/2019 1:12:44 PM | smyrna | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063779 |
| 7539076 | Loretta | 79.95 | Completed | FullRefund | | Newport Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052496934 |
| 7539032 | Paul | 79.95 | Completed | Charged | 6/2/2019 11:48:44 AM | Garden Grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080961264 |
| 7539023 | PAT | 49.89 | Completed | Charged | 6/2/2019 11:10:29 AM | SAN ANTONIO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063892 |
| 7539019 | Nuha | 159.78 | Completed | Charged | 6/2/2019 10:56:56 AM | Eads | TN | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063762 |
| 7539011 | Ruth | 70.99 | Completed | Charged | 6/2/2019 10:15:07 AM | Buffalo | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065582 |
| 7539007 | laura | 70.99 | Completed | Charged | 6/2/2019 9:49:25 AM | Houston | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065575 |
| 7539002 | Aoi | 102.82 | Completed | Charged | 6/2/2019 9:21:25 AM | Nantan | JP-26 | Japan | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229569US |
| 7538999 | Amy | 79.89 | Completed | Charged | 6/2/2019 9:20:30 AM | West Orange | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063755 |
| 7538980 | JoAnn | 74.99 | Completed | Charged | 6/2/2019 8:32:30 AM | Towaco | NJ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064608 |
| 7538393 | ALMAS | 79 | Completed | Charged | 6/2/2019 4:25:00 AM | LINCOLNWOOD | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063748 |
| 7538389 | guijuan | 73.99 | Completed | Charged | 6/2/2019 3:31:17 AM | Irvine | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063731 |
| 7538387 | Ashlynn | 49.89 | Completed | Charged | 6/2/2019 3:16:22 AM | Santa Barbara | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063885 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7538383 | Brooke | 79 | Completed | Charged | 6/2/2019 2:27:00 AM | Plano | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063724 |
| 7538378 | Marianne | 79 | Completed | Charged | 6/2/2019 1:55:00 AM | Mckinney | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347606371[illegible] |
| 7538192 | Yifan | 49.89 | Completed | Charged | 6/2/2019 1:06:06 AM | Irvine | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 927489017902785434760638[illegible] |
| 7537823 | MaryLois | 79.89 | Completed | Charged | 6/2/2019 12:00:36 AM | SAN JUAN CAPISTR | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080959711 |
| 7537802 | Benny | 79.95 | Completed | Charged | 6/1/2019 11:39:13 PM | Redmond | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828052764687 |
| 7537808 | LAURA | 79 | Completed | Charged | 6/1/2019 11:27:00 PM | GILBERT | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063700 |
| 7537807 | Nicole | 74 | Completed | Charged | 6/1/2019 11:02:00 PM | Holbrook | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064592 |
| 7537790 | SARAH | 79 | Completed | Charged | 6/1/2019 10:41:00 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063694 |
| 7537817 | Svetlana | 49.89 | Completed | Charged | 6/1/2019 10:29:17 PM | Bloomfield | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063861 |
| 7537815 | Margarita | 49.89 | Completed | Charged | 6/1/2019 9:13:10 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476063854 |
| 7537769 | Krista | 79 | Completed | Charged | 6/1/2019 9:12:00 PM | RALEIGH | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063687 |
| 7537814 | Sundip | 67.89 | Completed | Charged | 6/1/2019 8:37:49 PM | Surrey | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ561229475US |
| 7537337 | Toni | 42.41 | Completed | Charged | 6/1/2019 4:23:58 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548517 |
| 7537343 | Christopher | 94.85 | Completed | Charged | 6/1/2019 4:12:31 PM | Branford | CT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065568 |
| 7537325 | Mary | 42.41 | Completed | Charged | 6/1/2019 4:11:45 PM | Spokane Valley | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548500 |
| 7537309 | Jackie | 79.95 | Completed | Charged | 6/1/2019 3:39:26 PM | Running Spgs | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443848 |
| 7537290 | Gretchen | 63.75 | Completed | Charged | 6/1/2019 2:40:44 PM | NEW ORLEANS | LA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064585 |
| 7537267 | DENISE | 79 | Completed | Charged | 6/1/2019 1:36:00 PM | BROOKLYN PARK | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063670 |
| 7537265 | Terry | 85.19 | Completed | Charged | 6/1/2019 1:17:58 PM | PALISADES PARK | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052443541 |
| 7537263 | Mary | 99.78 | Completed | Charged | 6/1/2019 1:06:35 PM | VIRGINIA BEACH | VA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116066824 |
| 7537240 | Kathleen | 70.99 | Completed | Charged | 6/1/2019 12:34:41 PM | Burlingame | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065551 |
| 7537222 | Reina | 49.89 | Completed | Charged | 6/1/2019 12:01:40 PM | Escondido | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548494 |
| 7537095 | Jennifer | 42.41 | Completed | Charged | 6/1/2019 11:40:04 AM | Emerald Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548487 |
| 7536881 | Margaret | 70.99 | Completed | Charged | 6/1/2019 11:25:22 AM | Harwich | MA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066534 |
| 7536882 | Rishelle | 73.99 | Completed | Charged | 6/1/2019 11:34:52 AM | Oxnard | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063663 |
| 7536854 | Susan | 99.78 | Completed | Charged | 6/1/2019 10:11:19 AM | Morriston | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548470 |
| 7536834 | SHARYN | 60.35 | Completed | Charged | 6/1/2019 9:02:31 AM | Lynbrook | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065544 |
| 7536833 | Jane | 63.75 | Completed | Charged | 6/1/2019 8:57:51 AM | Grapevine | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064578 |
| 7536822 | Wendy | 63.75 | Completed | Charged | 6/1/2019 8:10:18 AM | lutherville | MD | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064561 |
| 7536817 | Ariadne | 79 | Completed | Charged | 6/1/2019 6:27:00 AM | PORTLAND | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063656 |
| 7536093 | JUDITH | 79 | Completed | Charged | 6/1/2019 2:28:00 AM | BOCA RATON | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063649 |
| 7536086 | Monica | 49.89 | Completed | Charged | 6/1/2019 12:28:48 AM | BOWLING GREEN | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829052401978 |
| 7536077 | Michele | 74.99 | Completed | Charged | 5/31/2019 11:21:11 PM | Dallas | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064554 |
| 7536076 | Carol | 70.99 | Completed | Charged | 5/31/2019 11:14:49 PM | EUSTIS | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476066527 |
| 7536075 | Teresa | 49.89 | Completed | Charged | 5/31/2019 10:47:58 PM | Old Greenwich | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548463 |
| 7536074 | Belva | 49.89 | Completed | Charged | 5/31/2019 9:44:40 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548456 |
| 7536072 | Svetlana | 110.32 | Completed | Charged | 5/31/2019 8:28:56 PM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401548388 |
| 7536072 | Svetlana | | Completed | Charged | 5/31/2019 8:28:56 PM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548388 |
| 7535296 | Joanna | 49.89 | Completed | Charged | 5/31/2019 5:39:51 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548449 |
| 7535300 | CRYSTAL | 74 | Completed | Charged | 5/31/2019 5:11:00 PM | CHESTERFIELD | VA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064547 |
| 7535279 | Linda | 67.58 | Completed | Charged | 5/31/2019 4:49:13 PM | Broomall | PA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064530 |
| 75[illegible] | Vickie | 99.78 | Completed | Charged | 5/31/2019 2:51:22 PM | LUTHERVILLE TIMO | MD | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882052545455 |
| 75[illegible] | Lynn | 49.89 | Completed | Charged | 5/31/2019 2:01:01 PM | NORFOLK | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080914826 |
| 75[illegible] | Julie | 79.89 | Completed | Charged | 5/31/2019 1:57:47 PM | OROFINO | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793080957564 |
| 75[illegible] | Priya | 89.58 | Completed | Charged | 5/31/2019 1:45:40 PM | Houston | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065537 |
| 75[illegible] | Lisa | 149.67 | Completed | Charged | 5/31/2019 1:03:32 PM | Costa Mesa | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548432 |
| 75[illegible] | Mary L. | 89.2 | Completed | Charged | 5/31/2019 1:01:56 PM | Lakeway | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065520 |
| 7534909 | Jessica | 49.89 | Completed | Charged | 5/31/2019 12:28:22 PM | PARKER | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548425 |
| 7534897 | Barbara | 79.89 | Completed | Charged | 5/31/2019 12:09:07 PM | AVON | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063632 |
| 7534863 | Claire | 84.82 | Completed | Charged | 5/31/2019 11:35:41 AM | Park Ridge | IL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548418 |
| 7534869 | Kara | 79 | Completed | Charged | 5/31/2019 11:34:00 AM | North Cape May | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476063625 |
| 7534862 | Sarah | 49.89 | Completed | FullRefund | | Lehi | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548401 |
| 7534836 | Erika | 42.41 | Completed | Charged | 5/31/2019 11:03:13 AM | Elkton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401548395 |
| 7534821 | Robin | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | San Antonio | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476065513 |
| 7534841 | Elisa | 79.89 | Completed | Charged | 5/31/2019 10:35:17 AM | LANSING | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881052492820 |
| 7534816 | Monica | 74.99 | Completed | Charged | 5/31/2019 10:30:04 AM | LITTLE ROCK | AR | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476064523 |
| 7534834 | Cristina | 53.2 | Completed | Charged | 5/31/2019 10:08:40 AM | DAYTON | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883116064615 |
| 7534820 | Amy | 79.89 | Completed | Charged | 5/31/2019 10:06:44 AM | BLOWING ROCK | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441677 |
| 7534811 | Pilar | 49.89 | Completed | Charged | 5/31/2019 9:44:01 AM | Poway | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793080913799 |
| 7534793 | Azure | 79.89 | Completed | Charged | 5/31/2019 9:06:25 AM | SARASOTA | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829052441509 |
| 7534140 | Amy | 149.98 | Completed | Charged | 5/31/2019 7:07:01 AM | Boca Raton | FL | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062543 |
| 7534128 | Cristina | 79 | Completed | Charged | 5/31/2019 3:27:00 AM | Maricopa | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062642 |
| 7534072 | Larry | 42.41 | Completed | Charged | 5/31/2019 1:47:15 AM | North Hollywood | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062796 |
| 7533307 | Tien | 199.56 | Completed | Charged | 5/31/2019 12:54:35 AM | SAN JOSE | CA | United States | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062789 |
| 7533098 | Val | 42.41 | Completed | Charged | 5/31/2019 12:37:49 AM | Lindenhurst | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062772 |
| 7533097 | Justina | 79.97 | Completed | Charged | 5/30/2019 11:52:57 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062635 |
| 7533080 | JULIE | 79 | Completed | Charged | 5/30/2019 11:28:00 PM | MUKILTEO | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062604 |
| 7533090 | Anetha | 49.89 | Completed | Charged | 5/30/2019 11:09:11 PM | KILLEEN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062765 |
| 7533076 | Nicole | 49.89 | Completed | Charged | 5/30/2019 11:08:21 PM | SAVANNAH | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883114915025 |
| 7533051 | Lauren | 49.89 | Completed | Charged | 5/30/2019 10:22:05 PM | NORTH CHESTERFI | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881051329141 |
| 7533049 | Josephine | 79 | Completed | Charged | 5/30/2019 10:14:00 PM | BENSALEM | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062598 |
| 7533088 | Silvia | 79.89 | Completed | Charged | 5/30/2019 9:18:49 PM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062628 |
| 7533087 | Jerardo | 79.89 | Completed | Charged | 5/30/2019 8:25:22 PM | INDIANAPOLIS | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062611 |
| 7532999 | Sung | 374.94 | Completed | Charged | 5/30/2019 8:45:28 PM | Plano | TX | United States | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793079725976 |
| 7532998 | Courtney | 79.95 | Completed | Charged | 5/30/2019 8:45:30 PM | Sandy | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881051324658 |
| 7533086 | Pam | 84.82 | Completed | Charged | 5/30/2019 8:00:14 PM | Eagle | ID | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062758 |
| 7532979 | Sarah | 49.89 | Completed | Charged | 5/30/2019 7:51:56 PM | Gallatin | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062741 |
| 7532975 | Cecilia | 49.89 | Completed | Charged | 5/30/2019 7:24:58 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062734 |
| 7532630 | trish | 73.99 | Completed | FullRefund | | newbury park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062581 |
| 7532323 | Danielle | 42.41 | Completed | Charged | 5/30/2019 4:56:45 PM | Spokane | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062727 |
| 7532329 | Beth | 49.89 | Completed | Charged | 5/30/2019 4:52:22 PM | MATTHEWS | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051424140 |
| 7532320 | Kari | 88.97 | Completed | Charged | 5/30/2019 4:46:11 PM | Hallettsville | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881051549856 |
| 7532316 | Rebecca | 49.89 | Completed | Charged | 5/30/2019 4:26:22 PM | WILLIAMSTON | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882051423730 |
| 7532297 | Claire | 44.91 | Completed | Charged | 5/30/2019 4:23:38 PM | Darien | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062710 |
| 7532304 | Jenna | 53.57 | Completed | Charged | 5/30/2019 4:12:54 PM | LITTLE CANADA | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830261817610 |
| 7532306 | MARISELA | 79 | Completed | Charged | 5/30/2019 4:07:00 PM | CASTLE PINES | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062574 |
| 7532274 | Sarah | 49.89 | Completed | Charged | 5/30/2019 3:47:14 PM | Fort Lauderdale | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062703 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7532238 | Karel | | 63.75 | Completed | Charged | 5/30/2019 2:40:17 PM | | Edgartown | MA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062536 |
| 7532212 | Sini | | 49.89 | Completed | Charged | 5/30/2019 2:02:06 PM | | Holden | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062697 |
| 7532207 | Keshia | | 42.41 | Completed | Charged | 5/30/2019 1:38:01 PM | | Milford | CT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062680 |
| 7532206 | machelle | | 49.89 | Completed | Charged | 5/30/2019 1:34:42 PM | | Trenton | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062673 |
| 7532189 | Shirley | | 49.89 | Completed | Charged | 5/30/2019 1:30:48 PM | | Heber City | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062666 |
| 7532188 | Diane | | 79.89 | Completed | Charged | 5/30/2019 1:22:24 PM | | Des Plaines | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062567 |
| 7532176 | Ping | | 42.41 | Completed | Charged | 5/30/2019 12:56:20 PM | | Portland | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062659 |
| 7532183 | blackie | | 147.98 | Completed | Charged | 5/30/2019 1:02:58 PM | | philadelphia | PA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062550 |
| 7532167 | Ed | | 60.35 | Completed | Charged | 5/30/2019 12:38:45 PM | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401548210 |
| 7532155 | Jill | | 63.75 | Completed | Charged | 5/30/2019 12:20:11 PM | | San mateo | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062529 |
| 7532145 | Kathleen | | 60.35 | Completed | Charged | 5/30/2019 12:12:36 PM | | Coto de Caza | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476062239 |
| 7532144 | Clara | | 49.89 | Completed | Charged | 5/30/2019 12:11:00 PM | | Manalapan | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062376 |
| 7532136 | Jeanne | | 74.99 | Completed | Charged | 5/30/2019 11:43:10 AM | | Newburyport | MA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062215 |
| 7531975 | Garth | | 67.91 | Completed | Charged | 5/30/2019 11:14:51 AM | | Longmont | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062369 |
| 7531684 | Ashly | | 42.41 | Completed | Charged | 5/30/2019 11:01:32 AM | | Rayne | LA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476062222 |
| 7531355 | Monica | | 74.99 | Completed | Charged | 5/30/2019 9:12:03 AM | | PLYMOUTH | MN | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476062208 |
| 7529584 | Florence | | 67.91 | Completed | Charged | 5/30/2019 12:08:47 AM | | Ponte Vedra Beach | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061621 |
| 7529578 | Jena | | 49.89 | Completed | Charged | 5/29/2019 11:37:31 PM | | Northglenn | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061669 |
| 7531310 | Jeremiah | | 159.9 | Completed | Charged | 5/30/2019 2:14:20 AM | | Fort Worth | TX | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026364 |
| 7529576 | Joanna | | 79.89 | Completed | Charged | 5/29/2019 11:00:34 PM | | River Falls | WI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061614 |
| 7529570 | ALICE | | 79 | Completed | Charged | 5/29/2019 10:58:00 PM | | Mount Airy | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061591 |
| 7529566 | Myhanh | | 79.98 | Completed | Charged | 5/29/2019 10:56:11 PM | | Westminster | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061577 |
| 7529569 | Lia | | 79 | Completed | Charged | 5/29/2019 10:56:00 PM | | SAUGUS | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061584 |
| 7529558 | Sam | | 53.45 | Completed | Charged | 5/29/2019 10:50:31 PM | | EAGAN | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260800101 |
| 7529575 | Lauren | | 63.75 | Completed | Charged | 5/29/2019 10:50:23 PM | | West Salem | WI | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061553 |
| 7529553 | Kristi | | 52.89 | Completed | Charged | 5/29/2019 10:31:51 PM | | CONSHOHOCKEN | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828050644172 |
| 7529574 | Kara | | 67.91 | Completed | Charged | 5/29/2019 10:25:32 PM | | Newburyport | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061607 |
| 7529540 | Lashea | | 79 | Completed | Charged | 5/29/2019 9:59:00 PM | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061560 |
| 7529524 | Harel | | 99.78 | Completed | Charged | 5/29/2019 9:19:41 PM | | WEST HOLLYWOOD | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883113943715 |
| 7529573 | Grace | | 63.75 | Completed | Charged | 5/29/2019 9:14:24 PM | | Marlton | NJ | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061546 |
| 7531325 | Hoang | | 73.99 | Completed | Charged | 5/29/2019 10:56:08 PM | | Westminster | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061997 |
| 7529487 | Jessica | | 49.89 | Completed | Charged | 5/29/2019 7:47:23 PM | | San Luis Obispo | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061652 |
| 7529486 | Kelley | | 171.78 | Completed | Charged | 5/29/2019 7:43:44 PM | | NORCROSS | GA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829050349053 |
| 7529485 | Keri | | 120.88 | Completed | Charged | 5/29/2019 7:40:07 PM | | ALLEN | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061676 |
| 7529485 | Keri | | | Completed | Charged | 5/29/2019 7:40:07 PM | | ALLEN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061676 |
| 7531309 | Vicki | | 79.95 | Completed | Charged | 5/29/2019 10:56:11 PM | | Fort Worth | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830261026050 |
| 7529464 | Savannah | | 49.89 | Completed | Charged | 5/29/2019 6:13:48 PM | | Lubbock | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061645 |
| 7529461 | Jenny | | 120.88 | Completed | Charged | 5/29/2019 5:52:29 PM | | Indianola | IA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061942 |
| 7529461 | Jenny | | | Completed | Charged | 5/29/2019 5:52:29 PM | | Indianola | IA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476061942 |
| 7529439 | Susanna | | 49.89 | Completed | Charged | 5/29/2019 5:02:10 PM | | Chino Hills | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476061638 |
| [illegible] | jon | | 74.99 | Completed | Charged | 5/29/2019 4:31:29 PM | | dayton | OH | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476061539 |
| [illegible] | Raymond | | 221.97 | Completed | Charged | 5/29/2019 2:22:07 PM | | Honolulu | HI | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828050283005 |
| [illegible] | Anne | | 67.91 | Completed | Charged | 5/29/2019 2:10:24 PM | | Akron | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547589 |
| [illegible] | Jaroslaw | | 150.88 | Completed | Charged | 5/29/2019 1:54:20 PM | | Elmhurst | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547602 |
| [illegible] | Jaroslaw | | | Completed | Charged | 5/29/2019 1:54:20 PM | | Elmhurst | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547602 |
| [illegible] | Jenna | | 67.91 | Completed | Charged | 5/29/2019 1:00:48 PM | | Naperville | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547572 |
| [illegible] | Jacquelime | | 42.41 | Completed | Charged | 5/29/2019 12:41:08 PM | | Buffalo | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547640 |
| 7528901 | Raymond | | 295.96 | Completed | Charged | 5/29/2019 12:41:24 PM | | Honolulu | HI | | United States | | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793078351763 |
| 7528900 | Anna | | 73.99 | Completed | Charged | 5/29/2019 12:41:18 PM | | Tucson | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547565 |
| 7528868 | Susan | | 42.41 | Completed | Charged | 5/29/2019 11:40:52 AM | | Trenton | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547633 |
| 7528894 | Joey | | 79 | Completed | Charged | 5/29/2019 11:37:00 AM | | HOLLEY | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547558 |
| 7528843 | colleen | | 42.41 | Completed | Charged | 5/29/2019 10:51:49 AM | | oceanside | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547626 |
| 7528803 | Irena | | 60.41 | Completed | Charged | 5/29/2019 9:40:53 AM | | Guelph | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809301US |
| 7528814 | Jessica | | 49.89 | Completed | Charged | 5/29/2019 9:38:07 AM | | MEDFORD | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830260418078 |
| 7528489 | Khamayel | | 42.41 | Completed | Charged | 5/29/2019 9:19:57 AM | | Lynnwood | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401547619 |
| 7528096 | Beata | | 150.88 | Completed | Charged | 5/29/2019 9:04:55 AM | | Justice | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547596 |
| 7528096 | Beata | | | Completed | Charged | 5/29/2019 9:04:55 AM | | Justice | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547596 |
| 7528094 | Jenn | | 67.89 | Completed | Charged | 5/29/2019 8:50:49 AM | | Windsor | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ560809258US |
| 7527781 | AE-01540 | | 194.97 | Completed | Charged | 5/29/2019 2:56:51 AM | | Secaucus | NJ | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546827 |
| 7526986 | Michele | | 49.89 | Completed | Charged | 5/29/2019 12:59:05 AM | | Fremont | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546575 |
| 7527012 | Janice | | 73.99 | Completed | Charged | 5/29/2019 1:12:56 AM | | SAN ANGELO | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546711 |
| 7526985 | Mayela | | 49.89 | Completed | Charged | 5/29/2019 12:47:26 AM | | Rancho Cucamonga | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546568 |
| 7526691 | vlatko | | 67.91 | Completed | Charged | 5/28/2019 11:57:11 PM | | Manchester | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546704 |
| 7526690 | Mary | | 79.89 | Completed | Charged | 5/28/2019 10:55:09 PM | | San Gabriel | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546698 |
| 7526687 | Melissa | | 120.88 | Completed | Charged | 5/28/2019 10:36:47 PM | | Park Ridge | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401546469 |
| 7526687 | Melissa | | | Completed | Charged | 5/28/2019 10:36:47 PM | | Park Ridge | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546469 |
| 7526319 | Barbara | | 79 | Completed | Charged | 5/28/2019 10:16:00 PM | | METAIRIE | LA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546667 |
| 7526685 | Livia | | 67.91 | Completed | Charged | 5/28/2019 10:10:13 PM | | Portland | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546681 |
| 7526296 | HEY | | 79.89 | Completed | Charged | 5/28/2019 8:53:16 PM | | Norwalk | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793077660903 |
| 7526683 | christine | | 79.89 | Completed | Charged | 5/28/2019 8:44:31 PM | | Crystal Lake | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546674 |
| 7526265 | Kathleen | | 79 | Completed | Charged | 5/28/2019 8:00:00 PM | | Woburn | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546650 |
| 7526242 | Bry | | 49.89 | Completed | Charged | 5/28/2019 7:33:58 PM | | Austin | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546551 |
| 7526250 | Christine | | 79.89 | Completed | Charged | 5/28/2019 7:31:04 PM | | KEY BISCAYNE | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882049453367 |
| 7526224 | Navdha | | 42.41 | Completed | Charged | 5/28/2019 6:48:22 PM | | Redmond | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546544 |
| 7526203 | Theresa | | 84.82 | Completed | Charged | 5/28/2019 6:05:06 PM | | Queens | NY | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546537 |
| 7526213 | Jacquelyn | | 79.89 | Completed | Charged | 5/28/2019 5:54:46 PM | | Chicago | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829049307818 |
| 7526196 | Kathryn | | 71.91 | Completed | Charged | 5/28/2019 5:36:26 PM | | Arlington | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546643 |
| 7526189 | sophia | | 49.89 | Completed | Charged | 5/28/2019 5:13:36 PM | | BROOKLYN | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049304268 |
| 7526024 | Joan | | 147.98 | Completed | Charged | 5/28/2019 5:29:55 PM | | Dallas | TX | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546636 |
| 7525931 | elizabeth | | 49.89 | Completed | Charged | 5/28/2019 4:46:14 PM | | SAUSALITO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259706223 |
| 7525477 | Caitlin | | 79.89 | Completed | Charged | 5/28/2019 4:45:24 PM | | SAINT LOUIS | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546629 |
| 7525474 | Liz | | 49.89 | Completed | Charged | 5/28/2019 4:35:46 PM | | Apollo Beach | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546520 |
| 7525457 | Margaret | | 49.89 | Completed | Charged | 5/28/2019 4:26:14 PM | | El Segundo | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546513 |
| 7525435 | Aspacia | | 60.35 | Completed | Charged | 5/28/2019 3:54:17 PM | | Hallandale Beach | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547114 |
| 7525421 | Teresa | | 60.35 | Completed | Charged | 5/28/2019 3:22:29 PM | | Marco Island | FL | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476060402 |
| 7525391 | Barbara | | 64.99 | Completed | Charged | 5/28/2019 3:16:19 PM | | Georgetown | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546506 |
| 7525390 | Mary | | 79.89 | Completed | Charged | 5/28/2019 2:57:02 PM | | Toledo | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546612 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7525382 | Ilene | 60.35 | Completed | Charged | 5/28/2019 2:40:36 PM | Bayside | WI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547107 |
| 7525389 | Elizabeth | 49.89 | Completed | Charged | 5/28/2019 2:29:24 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049303384 |
| 7525367 | Nancy | 79.97 | Completed | Charged | 5/28/2019 2:01:11 PM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546605 |
| 7525331 | Kayla | 135.82 | Completed | Charged | 5/28/2019 1:51:20 PM | Damascus | OR | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546599 |
| 7525357 | TAMMI | 74 | Completed | Charged | 5/28/2019 1:32:00 PM | KYLE | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547084 |
| 7525328 | RENEE | 53.2 | Completed | Charged | 5/28/2019 12:55:30 PM | MEDFORD | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883112896845 |
| 7525262 | Anna | 49.89 | Completed | Charged | 5/28/2019 12:01:39 PM | Draper | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546490 |
| 7525228 | Madeline | 49.89 | Completed | Charged | 5/28/2019 11:07:47 AM | DORCHESTER | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546483 |
| 7525227 | Claire | 49.89 | Completed | Charged | 5/28/2019 11:04:33 AM | Knoxville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401546476 |
| 7525230 | Amanda | 79.89 | Completed | Charged | 5/28/2019 10:35:09 AM | Fort Worth | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049618337 |
| 7524714 | Lisa | 53.39 | Completed | Charged | 5/28/2019 9:51:57 AM | PITTSBURGH | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830259704410 |
| 7524309 | Heather | 79.89 | Completed | Charged | 5/28/2019 8:57:59 AM | Woodbridge | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401546582 |
| 7524311 | Jessica | 49.89 | Completed | Charged | 5/28/2019 8:52:41 AM | ASTORIA | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829049302394 |
| 7524299 | Jill | 63.9 | Completed | Charged | 5/28/2019 8:49:30 AM | Island Heights | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401547091 |
| 7524303 | Brittany | 79.89 | Completed | Charged | 5/28/2019 8:27:32 AM | JACKSONVILLE | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828049617200 |
| 7524282 | Teresa | 44.91 | Completed | Charged | 5/28/2019 6:54:47 AM | Fort Wayne | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057570 |
| 7524042 | Joseph | 79.89 | Completed | Charged | 5/28/2019 3:36:41 AM | NAPLES | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059017 |
| 7523547 | Will | 54.93 | Completed | Charged | 5/28/2019 2:06:39 AM | SEATTLE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178782 |
| 7523543 | Afsha | 79 | Completed | Charged | 5/28/2019 1:59:00 AM | Lakewood | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059000 |
| 7523539 | Kim | 49.89 | Completed | Charged | 5/28/2019 1:36:57 AM | Lincolnwood | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076178614 |
| 7523499 | Elie | 88.96 | Completed | Charged | 5/28/2019 12:02:01 AM | Lexington | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883111379571 |
| 7523513 | Lucy | 49.89 | Completed | Charged | 5/28/2019 12:01:37 AM | SANTA CRUZ | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048046812 |
| 7523511 | danielle | 54.53 | Completed | Charged | 5/27/2019 11:57:31 PM | MONROE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828048211652 |
| 7523506 | Mrs., | 42.41 | Completed | Charged | 5/27/2019 11:30:46 PM | Henderson | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057563 |
| 7523508 | Jessica | 79 | Completed | Charged | 5/27/2019 11:30:00 PM | Minneapolis | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058997 |
| 7523505 | Jennifer | 42.41 | Completed | Charged | 5/27/2019 11:18:13 PM | Williamsburg | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057556 |
| 7523493 | Andrea | 49.89 | Completed | Charged | 5/27/2019 11:05:11 PM | ALBUQUERQUE | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076177549 |
| 7523488 | Alexa | 49.89 | Completed | Charged | 5/27/2019 10:59:20 PM | MANORVILLE | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045815 |
| 7523504 | Liudmyla | 49.89 | Completed | Charged | 5/27/2019 10:50:35 PM | Tysons | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057549 |
| 7523480 | VICTORIA | 53.06 | Completed | Charged | 5/27/2019 10:39:57 PM | PROSPECT | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047893313 |
| 7523481 | JULIE | 79 | Completed | Charged | 5/27/2019 10:33:00 PM | MESQUITE | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058980 |
| 7523476 | Sarah | 99.78 | Completed | Charged | 5/27/2019 10:29:58 PM | CHARLOTTESVILLE | VA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197329 |
| 7523471 | Michelle | 49.89 | Completed | Charged | 5/27/2019 10:00:34 PM | GARNERVILLE | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258197213 |
| 7523465 | Sharon | 85.27 | Completed | Charged | 5/27/2019 9:51:35 PM | Morganville | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058973 |
| 7523461 | TONI | 79 | Completed | Charged | 5/27/2019 9:45:00 PM | HUNTINGTON | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058966 |
| 7523503 | Melissa | 49.89 | Completed | Charged | 5/27/2019 8:48:24 PM | Montgomery village | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057532 |
| 7523426 | Sejal | 49.89 | Completed | Charged | 5/27/2019 8:40:01 PM | ATLANTA | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048045280 |
| 7523502 | Toni | 150.88 | Completed | Charged | 5/27/2019 8:25:03 PM | Vass | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058492 |
| 7523502 | Toni | | Completed | Charged | 5/27/2019 8:25:03 PM | Vass | NC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058492 |
| 7522842 | Thunnyaphat | 54.89 | Completed | FullRefund | | LOS ANGELES | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058522 |
| 7522650 | Barbara | 42.41 | Completed | Charged | 5/27/2019 7:46:01 PM | Tarzana | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057525 |
| [illegible] | Sara | 135.82 | Completed | Charged | 5/27/2019 7:19:07 PM | NEW YORK | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059024 |
| [illegible] | Sherry | 52.89 | Completed | Charged | 5/27/2019 6:57:41 PM | DILLSBURG | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793076176696 |
| [illegible] | Lisa | 49.89 | Completed | Charged | 5/27/2019 6:42:36 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057518 |
| [illegible] | Rita | 49.89 | Completed | Charged | 5/27/2019 6:33:01 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057501 |
| [illegible] | Sheryl | 79.89 | Completed | Charged | 5/27/2019 5:51:45 PM | Solon | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058942 |
| [illegible] | Julie | 79 | Completed | Charged | 5/27/2019 5:47:00 PM | La Jolla | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058959 |
| 7522594 | Chrissy | 42.41 | Completed | Charged | 5/27/2019 5:06:31 PM | Tampa | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057495 |
| 7522592 | Judy | 49.89 | Completed | Charged | 5/27/2019 4:43:47 PM | TEXARKANA | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830258196445 |
| 7522587 | Claire | 49.89 | Completed | Charged | 5/27/2019 4:34:24 PM | ATLANTA | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829047892071 |
| 7522569 | Ruth | 49.89 | Completed | Charged | 5/27/2019 4:15:21 PM | Oklahoma City | OK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057488 |
| 7522553 | Liliam | 70.99 | Completed | Charged | 5/27/2019 3:49:03 PM | WICHITA | KS | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476059147 |
| 7522535 | Jennifer | 49.89 | Completed | Charged | 5/27/2019 2:49:33 PM | Brighton | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057471 |
| 7522384 | Debra | 71.91 | Completed | Charged | 5/27/2019 2:00:05 PM | LONGWOOD | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058928 |
| 7522383 | Jane | 42.41 | Completed | Charged | 5/27/2019 2:00:01 PM | Ocean City | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057464 |
| 7522493 | Moniba | 79.97 | Completed | Charged | 5/27/2019 1:55:06 PM | Madison | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058935 |
| 7522382 | Marty | 150.88 | Completed | Charged | 5/27/2019 1:51:09 PM | Green Valley | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058546 |
| 7522382 | Marty | | Completed | Charged | 5/27/2019 1:51:09 PM | Green Valley | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058546 |
| 7522094 | Shenaz | 67.91 | Completed | Charged | 5/27/2019 1:28:17 PM | Ellicot City | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058911 |
| 7522093 | Courtlyn | 79.89 | Completed | Charged | 5/27/2019 1:24:45 PM | Covington | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058904 |
| 7522082 | Jaime | 99.78 | Completed | Charged | 5/27/2019 1:09:27 PM | ENNIS | MT | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881047942996 |
| 7522058 | valerie | 49.89 | Completed | Charged | 5/27/2019 12:36:50 PM | minnetonka | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057457 |
| 7522056 | Albert | 79.95 | Completed | Charged | 5/27/2019 12:38:37 PM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258993914 |
| 7522044 | Patricia | 49.89 | Completed | Charged | 5/27/2019 11:23:36 AM | CENTRAL ISLIP | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048043415 |
| 7522016 | Julie | 49.89 | Completed | Charged | 5/27/2019 10:39:54 AM | Stevenson Ranch | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057440 |
| 7522010 | Kristine | 49.89 | Completed | Charged | 5/27/2019 10:15:56 AM | Weaverville | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057433 |
| 7521992 | karen | 145.32 | Completed | Charged | 5/27/2019 8:33:54 AM | whitesboro | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058539 |
| 7521992 | karen | | Completed | Charged | 5/27/2019 8:33:54 AM | whitesboro | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058539 |
| 7521995 | Nina | 84.97 | Completed | Charged | 5/27/2019 8:18:28 AM | GOSHEN | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881048687957 |
| 7521247 | Angela | 79.89 | Completed | Charged | 5/27/2019 2:13:31 AM | Clarksburg | WV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058898 |
| 7521234 | Haley | 79 | Completed | Charged | 5/27/2019 12:45:00 AM | FRISCO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058874 |
| 7521238 | Thanh | 73.99 | Completed | Charged | 5/27/2019 1:04:03 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058881 |
| 7520724 | Takako | 42.41 | Completed | Charged | 5/26/2019 11:51:12 PM | POINT ROBERTS | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057426 |
| 7520723 | David | 74.99 | Completed | Charged | 5/26/2019 10:51:18 PM | OKLAHOMA CITY | OK | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547077 |
| 7520416 | Lashea | 79 | Completed | Charged | 5/26/2019 10:48:00 PM | CHICAGO | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058867 |
| 7520394 | Kirk | 73.99 | Completed | Charged | 5/26/2019 9:45:33 PM | Griffin | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058850 |
| 7520392 | Katherine | 107.6 | Completed | Charged | 5/26/2019 9:30:49 PM | UNIVERSITY PLACE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882048042883 |
| 7520389 | Ann | 73.99 | Completed | Charged | 5/26/2019 9:41:16 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058843 |
| 7520384 | Jane | 79.89 | Completed | Charged | 5/26/2019 8:43:29 PM | COLUMBIA | MS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882048781737 |
| 7520378 | Maria | 79.89 | Completed | Charged | 5/26/2019 8:23:20 PM | SALT LAKE CITY | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830258991019 |
| 7520354 | Melanie | 79.89 | Completed | Charged | 5/26/2019 6:52:31 PM | LOS LUNAS | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829048632881 |
| 7520342 | Heidi | 79.97 | Completed | Charged | 5/26/2019 6:00:58 PM | Santa Rosa | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058836 |
| 7520327 | Mia | 79.89 | Completed | Charged | 5/26/2019 5:22:04 PM | ARLINGTON | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112213703 |
| 7520139 | Lisa | 79.89 | Completed | Charged | 5/26/2019 5:14:04 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058829 |
| 7519965 | Victoria | 88.96 | Completed | Charged | 5/26/2019 4:54:35 PM | Piedmont | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829047816933 |
| 7519888 | Hailey | 74.99 | Completed | Charged | 5/26/2019 1:43:51 PM | Janesville | WI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547060 |
| 7519893 | Judith | 79.97 | Completed | Charged | 5/26/2019 1:32:56 PM | Cranston | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058805 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519900 | Jennifer | | 79 | Completed | Charged | 5/26/2019 1:27:00 PM | | | Morgantown | WV | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058812 |
| 7519864 | Karan | | 74.99 | Completed | Charged | 5/26/2019 12:36:28 PM | | | West Jordan | UT | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401547053 |
| 7519865 | Faye | | 79.89 | Completed | Charged | 5/26/2019 11:59:20 AM | | | ROSWELL | GA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793076948095 |
| 7519715 | Jeneane | | 79 | Completed | Charged | 5/26/2019 10:31:00 AM | | | LANGHORNE | PA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476058799 |
| 7519340 | Sara | | 79.89 | Completed | Charged | 5/26/2019 9:18:56 AM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883112211822 |
| 7518708 | Leslie | | 109.78 | Completed | Charged | 5/26/2019 1:40:14 AM | | | SANTA ROSA | CA | | United States | | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882048399406 |
| 7518670 | Kay | | 151.68 | Completed | Charged | 5/25/2019 10:08:57 PM | | | Oklahoma City | OK | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518670 | Kay | | | Completed | Charged | 5/25/2019 10:08:57 PM | | | Oklahoma City | OK | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058553 |
| 7518665 | KELLY | | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | | | DALLAS | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057044 |
| 7518666 | sylvie | | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | | | San Francisco | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057051 |
| 7518667 | SHERRY | | 79 | Completed | Charged | 5/25/2019 10:07:00 PM | | | PLYMOUTH | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057068 |
| 7518689 | Rebecca | | 70.99 | Completed | Charged | 5/25/2019 8:30:10 PM | | | Austin | TX | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058515 |
| 7518016 | Bonnie | | 134.78 | Completed | Charged | 5/25/2019 7:17:36 PM | | | LOS ANGELES | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828048566035 |
| 7518016 | Bonnie | | | Completed | Charged | 5/25/2019 7:17:36 PM | | | LOS ANGELES | CA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200828048566035 |
| 7517972 | Brian | | 79 | Completed | Charged | 5/25/2019 5:13:00 PM | | | Lynnfield | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057037 |
| 7517859 | Melanie | | 79 | Completed | Charged | 5/25/2019 2:28:00 PM | | | Mechanicville | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057020 |
| 7517738 | Linda | | 63.75 | Completed | Charged | 5/25/2019 2:20:59 PM | | | Fountain Hills | AZ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059512 |
| 7517737 | Amy | | 97.89 | Completed | Charged | 5/25/2019 2:17:20 PM | | | Owen Sound | ON | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560357748US |
| 7517710 | Michael | | 67.91 | Completed | Charged | 5/25/2019 1:15:35 PM | | | New York | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057099 |
| 7517688 | Jennifer | | 79 | Completed | Charged | 5/25/2019 11:34:00 AM | | | Bloomfield Hills | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057013 |
| 7517663 | Keri | | 63.75 | Completed | Charged | 5/25/2019 9:56:42 AM | | | Allen | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059505 |
| 7517657 | Marta | | 79.97 | Completed | Charged | 5/25/2019 9:40:55 AM | | | Buffalo Grove | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057006 |
| 7517658 | SHARON | | 73.99 | Completed | Charged | 5/25/2019 9:52:29 AM | | | Yonkers | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476057082 |
| 7517655 | Ruth | | 69.84 | Completed | Charged | 5/25/2019 9:34:20 AM | | | Orlando | FL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476058508 |
| 7517188 | Georgeta | | 97.9 | Completed | Charged | 5/25/2019 8:18:55 AM | | | Troy | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476057419 |
| 7517007 | Jessie | | 73 | Completed | Charged | 5/25/2019 6:50:39 AM | | | Englewood Cliffs | NJ | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476059154 |
| 7517004 | asmaa | | 369.95 | Completed | Charged | 5/25/2019 6:00:43 AM | | | secaucus | NJ | | United States | | | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890398481155 |
| 7517002 | Dawn | | 79 | Completed | Charged | 5/25/2019 5:01:00 AM | | | Redlands | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056993 |
| 7516149 | Julie | | 79 | Completed | Charged | 5/24/2019 7:04:00 PM | | | Royal Oak | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056986 |
| 7515814 | Ronni | | 79 | Completed | Charged | 5/24/2019 6:04:00 PM | | | LIVONIA | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056979 |
| 7515801 | c/o | | 79.95 | Completed | Charged | 5/24/2019 6:04:39 PM | | | Miami | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110965444 |
| 7515722 | Farrah | | 79.89 | Completed | Charged | 5/24/2019 4:20:12 PM | | | SHERMAN OAKS | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056962 |
| 7515703 | Hallie | | 79 | Completed | Charged | 5/24/2019 3:39:00 PM | | | Palm City | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056955 |
| 7515687 | Tara | | 79.89 | Completed | FullRefund | | | | LAKE FOREST | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056948 |
| 7515656 | laurie | | 299.96 | Completed | Charged | 5/24/2019 1:58:29 PM | | | Old Lyme | CT | | United States | | | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059444 |
| 7515602 | Diane | | 135.82 | Completed | Charged | 5/24/2019 12:04:24 PM | | | Pembroke | MA | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056931 |
| 7515253 | LINDA | | 74.99 | Completed | Charged | 5/24/2019 11:30:44 AM | | | HAPPY VALLEY | OR | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476059437 |
| 7515135 | Shelly | | 319.56 | Completed | Charged | 5/24/2019 10:38:43 AM | | | MALIBU | CA | | United States | | | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056924 |
| 7515115 | Barbara | | 79.97 | Completed | Charged | 5/24/2019 10:34:01 AM | | | Sleepy Hollow | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056917 |
| 7515089 | DIANE | | 79 | Completed | Charged | 5/24/2019 9:56:00 AM | | | JENSEN BEACH | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056900 |
| 7515075 | Jeannine | | 79.89 | Completed | Charged | 5/24/2019 9:08:37 AM | | | Center | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056894 |
| 751[illegible] | Diane | | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | | | Centennial | CO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544588 |
| 751[illegible] | Rocio | | 79 | Completed | Charged | 5/24/2019 1:28:00 AM | | | Downey | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544571 |
| 751[illegible] | Amira | | 242.97 | Completed | Charged | 5/24/2019 12:45:23 AM | | | Hamilton | ON | | Canada | | | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560200135US |
| 751[illegible] | Patricia | | 74.99 | Completed | Charged | 5/23/2019 10:24:03 PM | | | ROCKWALL | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055934 |
| 751[illegible] | Raymond | | 79.95 | Completed | Charged | 5/23/2019 10:52:39 PM | | | New Bern | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793074908701 |
| 751[illegible] | Cindy | | 134.78 | Completed | Charged | 5/23/2019 10:03:13 PM | | | LOS ALTOS | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055941 |
| 7514169 | Cindy | | | Completed | Charged | 5/23/2019 10:03:13 PM | | | LOS ALTOS | CA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055941 |
| 7513051 | Ken | | 79.89 | Completed | Charged | 5/23/2019 6:01:23 PM | | | Vero Beach | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544564 |
| 7513045 | Michelle | | 79.98 | Completed | Charged | 5/23/2019 5:30:13 PM | | | Portsmouth | NH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544557 |
| 7512948 | Amy | | 67.91 | Completed | Charged | 5/23/2019 2:44:30 PM | | | Glendale | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544540 |
| 7512958 | Mary | | 79.89 | Completed | Charged | 5/23/2019 2:35:09 PM | | | Donnelly | ID | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046838136 |
| 7512833 | Jamie | | 84.97 | Completed | Charged | 5/23/2019 1:07:35 PM | | | WETHERSFIELD | CT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883110187822 |
| 7512481 | Sewell | | 159.9 | Completed | Charged | 5/23/2019 1:10:53 PM | | | Plano | TX | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476056344 |
| 7512461 | Andrea | | 69.84 | Completed | Charged | 5/23/2019 11:58:32 AM | | | New York | NY | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401544298 |
| 7512432 | mustafa | | 517.93 | Completed | Charged | 5/23/2019 11:33:20 AM | | | Sprngfld Gdns | NY | | United States | | | | 7 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YN97579570 |
| 7512443 | Paloma | | 79.97 | Completed | Charged | 5/23/2019 11:16:30 AM | | | Astoria | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544526 |
| 7512446 | Judi | | 79 | Completed | Charged | 5/23/2019 11:07:00 AM | | | CLAWSON | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544533 |
| 7512407 | Wendy | | 63.75 | Completed | Charged | 5/23/2019 10:21:35 AM | | | SAINT JOHN | IN | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055927 |
| 7512396 | Ann | | 74.99 | Completed | Charged | 5/23/2019 10:02:06 AM | | | Northbrook | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055910 |
| 7512395 | Jill | | 74.99 | Completed | Charged | 5/23/2019 9:57:36 AM | | | Atlanta | GA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476055903 |
| 7512370 | reinae | | 97.9 | Completed | Charged | 5/23/2019 8:18:23 AM | | | DRIPPING SPRINGS | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882046966983 |
| 7512359 | Meg | | 79.97 | Completed | Charged | 5/23/2019 7:49:32 AM | | | Naperville | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544519 |
| 7511406 | EMILIE | | 92.99 | Completed | Charged | 5/23/2019 2:04:28 AM | | | New Westminster | BC | | Canada | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560073145US |
| 7511381 | Christina | | 79 | Completed | Charged | 5/23/2019 12:44:00 AM | | | VENTURA | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544137 |
| 7510153 | elise | | 79.95 | Completed | Charged | 5/22/2019 10:43:11 PM | | | Santa Rosa Valley | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882046268827 |
| 7510145 | Minkyu | | 147.98 | Completed | Charged | 5/22/2019 10:08:03 PM | | | Fort Lee | NJ | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544120 |
| 7511213 | Heidi | | 70.99 | Completed | Charged | 5/22/2019 9:49:04 PM | | | Howard City | MI | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476055385 |
| 7510062 | Heather | | 74.99 | Completed | Charged | 5/22/2019 6:59:35 PM | | | North Highlands | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543925 |
| 7510061 | Helena | | 74.99 | Completed | Charged | 5/22/2019 6:53:51 PM | | | San Antonio | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543918 |
| 7509986 | Christina | | 79 | Completed | Charged | 5/22/2019 4:20:00 PM | | | VENTURA | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503957 |
| 7509496 | Karima | | 79 | Completed | Charged | 5/22/2019 3:46:00 PM | | | Malden | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9F70A6YN20503840 |
| 7509481 | Bonnie | | 63.75 | Completed | Charged | 5/22/2019 3:15:26 PM | | | Westfield | VT | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543901 |
| 7509424 | Darlene | | 74.99 | Completed | Charged | 5/22/2019 1:36:55 PM | | | NAPLES | FL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401543895 |
| 7509431 | HALEY | | 79 | Completed | Charged | 5/22/2019 1:33:00 PM | | | BEND | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889696090322756362 |
| 7509371 | Hayfa | | 145.49 | Completed | Charged | 5/22/2019 12:13:24 PM | | 1 | Laval | QC | | Canada | | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ560072935US |
| 7509359 | Grace | | 399.75 | Completed | Charged | 5/22/2019 11:59:01 AM | | | Cerritos | CA | | United States | | | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829046108616 |
| 7509351 | kristine | | 79.97 | Completed | Charged | 5/22/2019 11:15:12 AM | | | Ashland | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401544113 |
| 7509255 | Anne | | 84.97 | Completed | Charged | 5/22/2019 9:59:30 AM | | | GREENWICH | CT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828046421411 |
| 7508414 | Dawn | | 159.9 | Completed | Charged | 5/22/2019 8:37:57 AM | | | Brooklyn Park | MN | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883109635716 |
| 7508006 | Lucy | | 79 | Completed | Charged | 5/22/2019 2:44:00 AM | | | New York | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054111 |
| 7507818 | Olivia | | 79.89 | Completed | Charged | 5/22/2019 1:39:21 AM | | | SACRAMENTO | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254897612 |
| 7507623 | KARA | | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | | | AUSTIN | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054104 |
| 7507618 | Joni | | 79 | Completed | Charged | 5/22/2019 1:18:00 AM | | | PLANO | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054098 |
| 7507616 | SANA | | 74 | Completed | Charged | 5/22/2019 1:17:00 AM | | | SAN ANTONIO | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542928 |
| 7507310 | Ginny | | 79.89 | Completed | Charged | 5/22/2019 12:41:36 AM | | | Seattle | WA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054081 |
| 7507073 | Donna | | 73.99 | Completed | Charged | 5/21/2019 11:19:04 PM | | | Flower Mound | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054067 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7507079 | Leslie | | 67.91 | Completed | Charged | 5/21/2019 11:08:50 PM | | Burnsville | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054074 |
| 7507066 | Rachelle | | 79.89 | Completed | Charged | 5/21/2019 11:07:19 PM | | SALT LAKE CITY | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793072944978 |
| 7507058 | Lisa | | 69.85 | Completed | Charged | 5/21/2019 10:49:15 PM | | Sedona | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340154294 |
| 7507033 | Marcela | | 73.99 | Completed | Charged | 5/21/2019 10:12:10 PM | | La Mesa | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054050 |
| 7507002 | barbara | | 64.99 | Completed | Charged | 5/21/2019 9:34:47 PM | | Venice | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476054265 |
| 7507008 | rebecca | | 79.97 | Completed | Charged | 5/21/2019 9:19:38 PM | | encinitas | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054043 |
| 7507078 | Catherine | | 85.91 | Completed | Charged | 5/21/2019 8:57:17 PM | | Montreal | QC | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559924375US |
| 7506991 | Kim | | 79.97 | Completed | Charged | 5/21/2019 8:50:29 PM | | Santa Ana | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054036 |
| 7506978 | Candice | | 79 | Completed | Charged | 5/21/2019 8:06:00 PM | | Portland | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054029 |
| 7506969 | pablo | | 79.97 | Completed | Charged | 5/21/2019 7:57:33 PM | | Marysville | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054012 |
| 7506922 | Courtney | | 147.98 | Completed | Charged | 5/21/2019 6:43:52 PM | | Culver City | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476054005 |
| 7506427 | ellen | | 73.99 | Completed | Charged | 5/21/2019 5:50:38 PM | | Pompano Beach | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053992 |
| 7506068 | Malisa | | 79.97 | Completed | Charged | 5/21/2019 5:09:10 PM | | Springdale | AR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053978 |
| 7506066 | Robin | | 69.85 | Completed | Charged | 5/21/2019 4:39:12 PM | | San Antonio | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542935 |
| 7506057 | Candace | | 79.95 | Completed | FullRefund | | | Lake Oswego | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882044968071 |
| 7506027 | Linda | | 73.99 | Completed | Charged | 5/21/2019 3:40:00 PM | | Lakeland | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053930 |
| 7506035 | long | | 479.34 | Completed | Charged | 5/21/2019 3:29:59 PM | | ROCK HILL | SC | | United States | | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830254893980 |
| 7505918 | Saeed | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | Doha | | | Qatar | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665938760US |
| 7505907 | shawna | | 67.91 | Completed | Charged | 5/21/2019 12:43:39 PM | | bellevue | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053923 |
| 7505881 | Amy | | 63.75 | Completed | Charged | 5/21/2019 11:53:07 AM | | Chicago | IL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401542911 |
| 7504977 | Gail | | 64.99 | Completed | Charged | 5/21/2019 10:43:16 AM | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476053374 |
| 7504970 | Sandi | | 79.97 | Completed | Charged | 5/21/2019 10:06:32 AM | | Baton Rouge | LA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476053367 |
| 7504968 | Kiley | | 88.96 | Completed | Charged | 5/21/2019 9:45:13 AM | | Boylston | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882044342157 |
| 7504705 | Denise | | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | | SCOTTSDALE | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051677 |
| 7504706 | Brianna | | 79 | Completed | Charged | 5/21/2019 4:04:00 AM | | Seattle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051684 |
| 7503762 | Carrie | | 79.89 | Completed | Charged | 5/21/2019 1:08:22 AM | | MESA | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107324230 |
| 7503700 | Sara | | 79.97 | Completed | Charged | 5/20/2019 11:49:09 PM | | Skokie | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051653 |
| 7503716 | Robert | | 67.91 | Completed | Charged | 5/20/2019 11:06:06 PM | | Brooklyn | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051660 |
| 7503671 | Carmon | | 73.99 | Completed | Charged | 5/20/2019 11:13:48 PM | | Ft worth | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051646 |
| 7502651 | Janice | | 79.97 | Completed | Charged | 5/20/2019 8:28:16 PM | | Rolesville | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051639 |
| 7502430 | Darlene | | 79.89 | Completed | Charged | 5/20/2019 7:54:09 PM | | CROFTON | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107323059 |
| 7502232 | Kristen | | 79.95 | Completed | Charged | 5/20/2019 7:52:46 PM | | Forest Hills | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830253851493 |
| 7502234 | Sandra | | 64.99 | Completed | Charged | 5/20/2019 7:52:56 PM | | Woburn | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476052964 |
| 7502213 | Laura | | 79.97 | Completed | Charged | 5/20/2019 7:04:18 PM | | Sedona | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051622 |
| 7502144 | Sharon | | 79 | Completed | Charged | 5/20/2019 4:42:00 PM | | Martinez | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051615 |
| 7502089 | Mary | | 79.89 | Completed | Charged | 5/20/2019 2:41:46 PM | | SAUSALITO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881043889578 |
| 7502077 | susan | | 79.89 | Completed | Charged | 5/20/2019 2:03:32 PM | | SAINT LOUIS | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793071926562 |
| 7501457 | Biana | | 74.99 | Completed | Charged | 5/20/2019 12:26:37 PM | | Whitefish Bay | WI | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052957 |
| 7501456 | Shelby | | 67.91 | Completed | Charged | 5/20/2019 12:25:26 PM | | Saint Jo | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051608 |
| 7501455 | Seda | | 70.99 | Completed | Charged | 5/20/2019 12:21:09 PM | | Garden Grove | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401542287 |
| 7501451 | Jenny | | 79.89 | Completed | Charged | 5/20/2019 11:53:20 AM | | WHITE HALL | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883107321505 |
| [illegible] | M. | | 97.89 | Completed | Charged | 5/20/2019 11:51:57 AM | | Mono | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559767808US |
| [illegible] | GRAHAM | | 79 | Completed | Charged | 5/20/2019 11:27:00 AM | | RIVIERA BEACH | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051592 |
| [illegible] | Phyllis | | 74.99 | Completed | Charged | 5/20/2019 10:54:04 AM | | Las Vegas | NV | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476052940 |
| [illegible] | Julie | | 97.9 | Completed | Charged | 5/20/2019 10:31:49 AM | | MCKINNEY | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882044091496 |
| [illegible] | dorrie | | 79.89 | Completed | Charged | 5/20/2019 10:24:52 AM | | Santa Monica | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828044155110 |
| [illegible] | Gina | | 369.95 | Completed | Charged | 5/20/2019 10:20:43 AM | | Naples | FL | | United States | | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051585 |
| 7501350 | Kathy | | 79.89 | Completed | Charged | 5/20/2019 9:18:03 AM | | Panama City | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476051578 |
| 7500289 | katherine | | 63.75 | Completed | Charged | 5/20/2019 12:38:46 AM | | DERBY | KS | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540481 |
| 7499782 | Kristy | | 79 | Completed | Charged | 5/19/2019 11:30:00 PM | | WYLIE | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047496 |
| 7500039 | Wendy | | 88.96 | Completed | Charged | 5/19/2019 11:14:20 PM | | Cedar Park | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829042590852 |
| 7500094 | nina hawk | | 86.99 | Completed | Charged | 5/19/2019 9:39:22 PM | | Nashville | TN | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793070612469 |
| 7499277 | DEANNA | | 79 | Completed | Charged | 5/19/2019 8:48:00 PM | | PORTLAND | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047489 |
| 7499252 | Janice | | 79.95 | Completed | Charged | 5/19/2019 9:01:32 PM | | Polson | MT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882042820814 |
| 7500093 | Eriko | | 79.89 | Completed | Charged | 5/19/2019 8:04:11 PM | | Torrance | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047502 |
| 7499190 | Susan | | 79 | Completed | Charged | 5/19/2019 7:30:00 PM | | North Hampton | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047472 |
| 7499122 | Anne | | 79.97 | Completed | Charged | 5/19/2019 5:57:17 PM | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047465 |
| 7499106 | Carol | | 79.95 | Completed | Charged | 5/19/2019 5:43:47 PM | | West Hollywood | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070683220 |
| 7498668 | Aryn | | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | | Selden | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047458 |
| 7498667 | Jacquelyn | | 79 | Completed | Charged | 5/19/2019 4:29:00 PM | | Plaistow | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047441 |
| 7498666 | Cordella | | 79 | Completed | Charged | 5/19/2019 3:40:00 PM | | Dumfries | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047434 |
| 7498493 | charisse | | 295.96 | Completed | Charged | 5/19/2019 12:49:30 PM | | Washington | UT | | United States | | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047427 |
| 7498474 | Lishie | | 63.75 | Completed | Charged | 5/19/2019 12:15:57 PM | | Los Osos | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540474 |
| 7498440 | ANITA | | 73.99 | Completed | Charged | 5/19/2019 11:04:08 AM | | Minocqua | WI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047410 |
| 7498439 | mayra | | 73.99 | Completed | Charged | 5/19/2019 11:04:04 AM | | ennis | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047403 |
| 7498424 | Renee | | 79 | Completed | Charged | 5/19/2019 10:33:00 AM | | Dulles | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047397 |
| 7497634 | Agata | | 74.99 | Completed | Charged | 5/19/2019 9:18:23 AM | | Wallington | NJ | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540467 |
| 7497669 | Jenny | | 79.89 | Completed | Charged | 5/19/2019 8:54:19 AM | | Marion | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793070681349 |
| 7496893 | Meso | | 73.99 | Completed | Charged | 5/19/2019 2:47:12 AM | | Blaine | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047380 |
| 7496872 | Lydia | | 73.99 | Completed | Charged | 5/19/2019 1:37:17 AM | | Downey | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047373 |
| 7496866 | victoriya | | 79.97 | Completed | FullRefund | | | Sacramento | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047366 |
| 7496865 | geri | | 79.97 | Completed | Charged | 5/19/2019 12:20:59 AM | | Lakewood | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047359 |
| 7496836 | Susan | | 79 | Completed | Charged | 5/18/2019 10:40:00 PM | | ANNANDALE | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047342 |
| 7496804 | Jessica | | 73.99 | Completed | Charged | 5/18/2019 10:09:43 PM | | Metairie | LA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047335 |
| 7496852 | Enass | | 63.75 | Completed | Charged | 5/18/2019 9:33:31 PM | | North port | FL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540450 |
| 7496785 | Susan | | 79 | Completed | Charged | 5/18/2019 9:26:00 PM | | Baltimore | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047328 |
| 7496775 | Michele | | 79.95 | Completed | Charged | 5/18/2019 9:03:19 PM | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042700393 |
| 7496155 | mustafa | | 399.75 | Completed | Charged | 5/18/2019 7:51:33 PM | | Sprngfld Gdns | NY | | United States | | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830252578834 |
| 7495924 | Patricia | | 203.72 | Completed | Charged | 5/18/2019 3:30:41 PM | | Tulsa | OK | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047311 |
| 7495892 | Svea | | 92.99 | Completed | Charged | 5/18/2019 2:32:16 PM | | Edmonton | AB | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559594170US |
| 7495895 | Pat | | 79.89 | Completed | Charged | 5/18/2019 2:26:16 PM | | PLANO | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881042699628 |
| 7495876 | Laura | | 79.97 | Completed | Charged | 5/18/2019 2:09:46 PM | | Scappoose | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047298 |
| 7495877 | Renee | | 79 | Completed | Charged | 5/18/2019 1:32:00 PM | | Rush Springs | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047304 |
| 7495504 | Melissa | | 79.89 | Completed | Charged | 5/18/2019 11:45:19 AM | | Allen | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047281 |
| 7495464 | Donna | | 128.25 | Completed | Charged | 5/18/2019 10:39:42 AM | | Hudson | NH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476047519 |
| 7495464 | Donna | | | Completed | Charged | 5/18/2019 10:39:42 AM | | Hudson | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047519 |
| 7495466 | Susan | | 79.97 | Completed | Charged | 5/18/2019 10:34:55 AM | | Cape Coral | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047274 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7494633 | Jocelyn | 79.89 | Completed | Charged | 5/18/2019 2:28:36 AM | Corona | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883106103188 |
| 7494378 | Lynn | 70.99 | Completed | Charged | 5/17/2019 9:40:58 PM | Canyon Lake | TX | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476050625 |
| 7493527 | Lisa | 79.97 | Completed | Charged | 5/17/2019 9:38:05 PM | West Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347604725[illegible] |
| 7493526 | Chris | 79.97 | Completed | Charged | 5/17/2019 9:36:36 PM | Cave Creek | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047243 |
| 7494377 | Sharon | 79.89 | Completed | Charged | 5/17/2019 8:48:11 PM | Spicewood | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047267 |
| 7493491 | ALISA | 79 | Completed | Charged | 5/17/2019 8:02:00 PM | ROANOKE | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047236 |
| 7493477 | Coordinated | 60.35 | Completed | Charged | 5/17/2019 7:21:05 PM | TACOMA | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476049919 |
| 7493469 | Mary | 74.99 | Completed | Charged | 5/17/2019 6:58:18 PM | Middletown | CT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540443 |
| 7492902 | Verna | 63.75 | Completed | Charged | 5/17/2019 3:38:39 PM | Amityville | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540436 |
| 7493067 | Gina | 369.95 | Completed | Charged | 5/17/2019 4:17:32 PM | Naples | FL | United States | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047229 |
| 7492878 | Christine | 74.99 | Completed | Charged | 5/17/2019 3:03:32 PM | Las Vegas | NV | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540429 |
| 7492872 | LYERKA | 67.91 | Completed | Charged | 5/17/2019 2:40:33 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476047212 |
| 7492859 | kristin | 74.99 | Completed | Charged | 5/17/2019 2:03:20 PM | EL DORADO HILLS | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540412 |
| 7492836 | Roberta | 74.99 | Completed | Charged | 5/17/2019 1:33:26 PM | Davenport | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401540405 |
| 7492803 | Jennifer | 79.89 | Completed | Charged | 5/17/2019 12:41:00 PM | Middletown | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046062 |
| 7492802 | Karin | 79.89 | Completed | Charged | 5/17/2019 12:36:13 PM | Folsom | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476046055 |
| 7492756 | Ruth | 79.89 | Completed | Charged | 5/17/2019 11:37:40 AM | Gaithersburg | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045904 |
| 7491931 | Ariel | 79.95 | Completed | Charged | 5/17/2019 9:31:00 AM | West Hollywood | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829041628751 |
| 7491915 | Laura | 79.95 | Completed | Charged | 5/17/2019 8:43:58 AM | Tallahassee | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069592687 |
| 7491894 | Jessica | 79.89 | Completed | Charged | 5/17/2019 7:37:46 AM | Hopedale | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538525 |
| 7491884 | Jennifer | 83.61 | Completed | Charged | 5/17/2019 6:26:59 AM | FORT WORTH | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793069427897 |
| 7491886 | Gary | 79.95 | Completed | Charged | 5/17/2019 6:35:24 AM | Morgan | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041623881 |
| 7491878 | Lauren | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | W Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538518 |
| 7491877 | Faith | 79 | Completed | Charged | 5/17/2019 5:56:00 AM | SPRING | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538501 |
| 7491013 | Suesue | 54.89 | Completed | Charged | 5/17/2019 1:09:13 AM | OAKLAND | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830251375779 |
| 7490553 | Duc | 142.14 | Completed | Charged | 5/17/2019 12:10:32 AM | San Jose | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538495 |
| 7490525 | madeleine | 73.99 | Completed | Charged | 5/16/2019 10:57:07 PM | Red Bank | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538464 |
| 7490527 | WENDY | 79 | Completed | Charged | 5/16/2019 10:34:00 PM | ORLAND | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538471 |
| 7490551 | MaKayla | 71.07 | Completed | Charged | 5/16/2019 10:04:15 PM | Lawrence | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538488 |
| 7490485 | Linda | 79.97 | Completed | Charged | 5/16/2019 9:38:25 PM | Temecula | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538457 |
| 7490550 | Karen | 149.98 | Completed | Charged | 5/16/2019 8:11:54 PM | Bermuda Dunes | CA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538433 |
| 7490431 | Sheila | 83.61 | Completed | Charged | 5/16/2019 6:37:13 PM | TRABUCO CANYON | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622884 |
| 7489831 | Vicki | 79.97 | Completed | Charged | 5/16/2019 6:23:18 PM | HOUSTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401538440 |
| 7489477 | Cynthia | 79.95 | Completed | Charged | 5/16/2019 5:07:13 PM | Oakland | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830251302652 |
| 7489461 | Eliezer | 79.95 | Completed | Charged | 5/16/2019 4:25:01 PM | Miami | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882041622365 |
| 7489366 | Jennifer | 92.99 | Completed | Charged | 5/16/2019 1:02:43 PM | New Hazelton | BC | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559300162US |
| 7489362 | CHENGWEI | 250.83 | Completed | Charged | 5/16/2019 12:27:20 PM | San Gabriel | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830250823523 |
| 7489338 | WILAIWAN | 355.35 | Completed | Charged | 5/16/2019 12:18:18 PM | Millbury | MA | United States | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045348 |
| 7489326 | james | 79.97 | Completed | Charged | 5/16/2019 11:44:17 AM | damestown | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045331 |
| 7488554 | Deborah | 79.97 | Completed | Charged | 5/16/2019 9:44:48 AM | San Diego | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045324 |
| 7488540 | Kseniya | 64.99 | Completed | Charged | 5/16/2019 9:48:10 AM | Maplewood | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476045355 |
| [illegible] | Melysa | 79 | Completed | Charged | 5/16/2019 5:01:00 AM | PHOENIX | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045034 |
| [illegible] | Nura | 79.95 | Completed | Charged | 5/16/2019 4:10:37 AM | Springfield Gardens | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881040896142 |
| [illegible] | JULIA | 79 | Completed | Charged | 5/16/2019 2:37:00 AM | MORGAN | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045027 |
| [illegible] | Jamie | 73.99 | Completed | Charged | 5/16/2019 3:02:12 AM | Kaneohe | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045010 |
| [illegible] | dalyn | 73.99 | Completed | Charged | 5/16/2019 1:49:36 AM | Daly City | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045003 |
| [illegible] | irina | 159.94 | Completed | Charged | 5/16/2019 1:14:22 AM | Sag Harbor | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487117 | irina | | Completed | Charged | 5/16/2019 1:14:22 AM | Sag Harbor | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476045041 |
| 7487102 | kimberly | 97.9 | Completed | Charged | 5/16/2019 12:15:36 AM | ORANGE | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828041158145 |
| 7487105 | Saida | 79 | Completed | Charged | 5/16/2019 12:15:00 AM | MC LEAN | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044990 |
| 7487077 | Kathy | 73.99 | Completed | Charged | 5/15/2019 11:59:30 PM | Burien | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044983 |
| 7487047 | Sharon | 79.97 | Completed | Charged | 5/15/2019 10:47:10 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044976 |
| 7486366 | Shareefa | 79 | Completed | Charged | 5/15/2019 8:12:00 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044969 |
| 7485571 | Catherine | 84.95 | Completed | Charged | 5/15/2019 5:03:53 PM | Swampscott | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828041155588 |
| 7485550 | Aleksandra | 85.5 | Completed | Charged | 5/15/2019 4:07:45 PM | Etobicoke | ON | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ559261716US |
| 7485475 | Liz | 62.18 | Completed | FullRefund | | PORTLAND | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881040896722 |
| 7485437 | Jayne | 63.75 | Completed | Charged | 5/15/2019 1:22:37 PM | San Francisco Ca | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044334 |
| 7485176 | Shannon | 67.55 | Completed | Charged | 5/15/2019 12:37:41 PM | OKLAHOMA CITY | OK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882040501746 |
| 7484831 | Judy | 60.35 | Completed | Charged | 5/15/2019 11:03:55 AM | FLEMING ISLAND | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476044365 |
| 7484830 | Alice | 144.16 | Completed | Charged | 5/15/2019 11:03:16 AM | Salinas | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044341 |
| 7484829 | Bonnie | 83.22 | Completed | Charged | 5/15/2019 11:01:54 AM | Denver | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476044358 |
| 7484793 | Sherril | 79.97 | Completed | Charged | 5/15/2019 9:55:59 AM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401537375 |
| 7484786 | Alina | 73.99 | Completed | Charged | 5/15/2019 10:07:43 AM | Scarsdale | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044181 |
| 7484776 | KIMBERLY | 79 | Completed | Charged | 5/15/2019 9:33:00 AM | THOMASTON | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476044235 |
| 7483499 | megha | 74.99 | Completed | Charged | 5/15/2019 12:59:08 AM | New York | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476043450 |
| 7482940 | Roselyn | 79 | Completed | Charged | 5/14/2019 10:41:00 PM | PEORIA | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042859 |
| 7482957 | virginia | 73.99 | Completed | Charged | 5/14/2019 10:49:01 PM | Rutherfordton | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042866 |
| 7483477 | Mark | 62.18 | Completed | Charged | 5/14/2019 10:29:33 PM | Kaysville | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042880 |
| 7482937 | Miah | 79 | Completed | Charged | 5/14/2019 10:11:00 PM | South Pasadena | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042842 |
| 7482219 | Debbie | 149.9 | Completed | Charged | 5/14/2019 9:00:13 PM | Columbia | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040638235 |
| 7483476 | Shima | 142.36 | Completed | Charged | 5/14/2019 8:55:33 PM | St. Albert | AB | Canada | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 802078413527699063 |
| 7481849 | David | 147.98 | Completed | Charged | 5/14/2019 8:38:00 PM | Richmond | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042835 |
| 7481803 | Mary | 56.03 | Completed | Charged | 5/14/2019 6:48:24 PM | Doylestown | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476042873 |
| 7481777 | DINAH | 79.95 | Completed | Charged | 5/14/2019 6:21:00 PM | HOMESTEAD | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828040127852 |
| 7481792 | Basira | 62.18 | Completed | Charged | 5/14/2019 6:13:05 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830250089202 |
| 7481307 | Kayla | 62.18 | Completed | Charged | 5/14/2019 1:23:22 PM | SUMMERVILLE | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829040337616 |
| 7481001 | Tanya | 73.99 | Completed | Charged | 5/14/2019 10:32:20 AM | S Hackensack | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536545 |
| 7480986 | Arlene | 62.18 | Completed | Charged | 5/14/2019 9:36:31 AM | Holbrook | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881039097147 |
| 7480964 | vivian | 60.35 | Completed | Charged | 5/14/2019 9:22:18 AM | Delray Beach | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401536569 |
| 7480963 | Avery | 63.75 | Completed | Charged | 5/14/2019 9:15:23 AM | Jupiter | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536521 |
| 7480957 | Fred | 79.95 | Completed | Charged | 5/14/2019 9:24:19 AM | East Sparta | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401536538 |
| 7480932 | LeeAnn | 52.86 | Completed | Charged | 5/14/2019 8:39:12 AM | Indio | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401536552 |
| 7479850 | Finfifteen | 79 | Completed | Charged | 5/14/2019 2:28:00 AM | CHELTENHAM | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041517 |
| 7479844 | Madeline | 62.08 | Completed | Charged | 5/14/2019 2:01:41 AM | SACRAMENTO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039047413 |
| 7479829 | AISHAH | 74 | Completed | Charged | 5/14/2019 1:29:00 AM | SOUTH OZONE PAR | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476042491 |
| 7479826 | Janet | 62.08 | Completed | Charged | 5/14/2019 1:08:05 AM | ATLANTA | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102102376 |
| 7479822 | Shannon | 73.99 | Completed | Charged | 5/14/2019 1:27:14 AM | Thousand Oaks | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041500 |

EXH 1
SCHEDULE 2

PAGE 040

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7479626 | NODIRA | | 79 | Completed | Charged | 5/13/2019 11:47:00 PM | | | BROOKLYN | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041494 |
| 7478865 | lisa | | 79.95 | Completed | Charged | 5/13/2019 11:46:39 PM | | | Basking Ridge | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828039045143 |
| 7478289 | Claudia | | 79 | Completed | Charged | 5/13/2019 9:05:00 PM | | | GLASTONBURY | CT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041487 |
| 7478252 | Rebecca | | 79.97 | Completed | Charged | 5/13/2019 8:12:32 PM | | | ROUND ROCK | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041470 |
| 7478215 | Paige | | 79.97 | Completed | Charged | 5/13/2019 7:08:47 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041463 |
| 7478182 | cristeen | | 70.99 | Completed | Charged | 5/13/2019 5:58:29 PM | | | Douglas | AK | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476042507 |
| 7478156 | CRYSTAL | | 62.18 | Completed | Charged | 5/13/2019 5:01:56 PM | | | MARINA DEL REY | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829038747960 |
| 7477731 | Christine | | 79 | Completed | Charged | 5/13/2019 4:23:00 PM | | | Great Falls | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041456 |
| 7477951 | Tara | | 62.18 | Completed | Charged | 5/13/2019 4:18:09 PM | | | HALFMOON | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038916767 |
| 7477364 | Marsha | | 79.97 | Completed | Charged | 5/13/2019 3:39:43 PM | | | Lincoln | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041449 |
| 7477337 | Brenda | | 62.18 | Completed | Charged | 5/13/2019 3:03:56 PM | | | Westlake Village | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041555 |
| 7477346 | ALISA | | 79 | Completed | Charged | 5/13/2019 2:58:00 PM | | | MIAMI | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041432 |
| 7477339 | Nancy | | 124.36 | Completed | Charged | 5/13/2019 2:49:26 PM | | | BATH | ME | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883102101928 |
| 7477295 | Loraine | | 73.99 | Completed | Charged | 5/13/2019 2:13:34 PM | | | WEST BABYLON | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041425 |
| 7477300 | Tawana | | 67.86 | Completed | Charged | 5/13/2019 1:58:40 PM | | | ARDMORE | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828039046423 |
| 7477261 | Virginia | | 105.71 | Completed | Charged | 5/13/2019 1:30:14 PM | | | Brentwood | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041548 |
| 7477251 | Edith | | 127.5 | Completed | Charged | 5/13/2019 1:04:05 PM | | | Frisco | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041418 |
| 7477226 | Dennis | | 79 | Completed | Charged | 5/13/2019 12:35:00 PM | | | Albuquerque | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476041401 |
| 7477164 | Allisa | | 52.86 | Completed | Charged | 5/13/2019 11:11:39 AM | | | Carey | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041531 |
| 7476322 | Michele | | 124.36 | Completed | Charged | 5/13/2019 9:00:09 AM | | | Cape Coral | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476041524 |
| 7476311 | CATHERINE | | 75.75 | Completed | Charged | 5/13/2019 8:42:07 AM | | | Litchfield | NH | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882038316287 |
| 7476305 | JOY | | 62.18 | Completed | Charged | 5/13/2019 7:07:49 AM | | | SARASOTA | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882038095103 |
| 7476278 | CHRISTINE | | 79 | Completed | Charged | 5/13/2019 3:11:00 AM | | | COLUMBIA | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036575 |
| 7475438 | JESSICA | | 79 | Completed | Charged | 5/13/2019 2:31:00 AM | | | PUEBLO | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036568 |
| 7475435 | Linda | | 69.85 | Completed | Charged | 5/13/2019 1:21:47 AM | | | Temecula | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535173 |
| 7475423 | Monica | | 71.07 | Completed | Charged | 5/13/2019 1:19:33 AM | | | West Hills | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036551 |
| 7475402 | naomi | | 167.22 | Completed | Charged | 5/13/2019 12:16:53 AM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036544 |
| 7475355 | MARK | | 73.99 | Completed | Charged | 5/12/2019 10:36:10 PM | | | Rockport | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036537 |
| 7475334 | joyce | | 79.95 | Completed | Charged | 5/12/2019 10:22:20 PM | | | Katy | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813748 |
| 7475333 | Rhonda | | 79.95 | Completed | Charged | 5/12/2019 10:22:13 PM | | | GALVESTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100813496 |
| 7475310 | M | | 73.99 | Completed | Charged | 5/12/2019 9:47:57 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036520 |
| 7475295 | JULIE | | 79 | Completed | Charged | 5/12/2019 9:01:00 PM | | | PLEASANT HILL | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036513 |
| 7474480 | Tracey | | 89.67 | Completed | Charged | 5/12/2019 5:29:10 PM | | | CAMARILLO | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535166 |
| 7474463 | Amy | | 79.97 | Completed | Charged | 5/12/2019 5:10:34 PM | | | Long Beach | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036506 |
| 7474460 | Joe | | 79.95 | Completed | Charged | 5/12/2019 5:09:14 PM | | | Rancho Cucamonga | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829037478551 |
| 7474390 | Amanda | | 63.75 | Completed | Charged | 5/12/2019 3:09:35 PM | | | Hendersonville | TN | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038241 |
| 7474364 | Judy | | 127.49 | Completed | Charged | 5/12/2019 2:39:50 PM | | | Superior | WI | | United States | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038234 |
| 7474303 | HALEY | | 79 | Completed | Charged | 5/12/2019 1:33:00 PM | | | BASTROP | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036490 |
| 7473888 | Patricia | | 83.61 | Completed | Charged | 5/12/2019 12:12:09 PM | | | FAIR OAKS | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882037652840 |
| 7473862 | Heather | | 83.22 | Completed | FullRefund | | | 1222 | Antelope | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038838 |
| 7473853 | Brigitte | | 101.61 | Completed | Charged | 5/12/2019 11:39:54 AM | | | Lévis | QC | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558730903US |
| [illegible] | JESSICA | | 79 | Completed | Charged | 5/12/2019 11:33:00 AM | | | METHUEN | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036483 |
| [illegible] | Nerissa | | 83.22 | Completed | Charged | 5/12/2019 9:18:35 AM | | | Mission Viejo | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476038821 |
| [illegible] | Nicola | | 89.97 | Completed | Charged | 5/12/2019 8:52:22 AM | | | ESTERO | FL | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039408 |
| [illegible] | Elliot | | 73.99 | Completed | Charged | 5/12/2019 2:25:18 AM | | | National City | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036476 |
| [illegible] | Mia | | 83.61 | Completed | Charged | 5/12/2019 1:29:30 AM | | | ORANGE | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037522252 |
| [illegible] | Patty | | 79.95 | Completed | Charged | 5/12/2019 12:16:08 AM | | | Sherwood | AR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883100810617 |
| 7472297 | Alexis | | 79.98 | Completed | Charged | 5/11/2019 10:46:09 PM | | | Colorado springs | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036469 |
| 7472668 | khadija | | 191.76 | Completed | Charged | 5/11/2019 10:43:09 PM | | | North Bergen | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401534213 |
| 7472668 | khadija | | | Completed | Charged | 5/11/2019 10:43:09 PM | | | North Bergen | NJ | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401534213 |
| 7472666 | Yassine | | 60.35 | Completed | Charged | 5/11/2019 10:37:44 PM | | | Ozone Park | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535159 |
| 7472003 | BRENDA | | 79 | Completed | Charged | 5/11/2019 9:43:00 PM | | | VIRGINIA GARDENS | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036452 |
| 7471355 | Shelley | | 71.07 | Completed | Charged | 5/11/2019 1:35:37 PM | | | Blaine | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036438 |
| 7471354 | natalie | | 83.61 | Completed | Charged | 5/11/2019 1:35:21 PM | | | Cherry Hill | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036421 |
| 7471358 | Samantha | | 73.99 | Completed | Charged | 5/11/2019 1:45:12 PM | | | Georgetown | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036445 |
| 7471317 | Anna | | 89.91 | Completed | Charged | 5/11/2019 11:59:51 AM | | | EDEN PRAIRIE | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828037779477 |
| 7470660 | Robin | | 63.75 | Completed | Charged | 5/11/2019 9:17:25 AM | | | East Rochester | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038227 |
| 7470640 | Sharlene | | 74.99 | Completed | Charged | 5/11/2019 7:39:53 AM | | | Boyce | LA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038210 |
| 7470629 | Coleen | | 79.95 | Completed | Charged | 5/11/2019 6:10:18 AM | | | Pompano Beach | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247029839 |
| 7470625 | Carrie | | 79.95 | Completed | Charged | 5/11/2019 4:52:36 AM | | | Aiea | HI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881037519146 |
| 7469573 | Nina | | 83.61 | Completed | Charged | 5/11/2019 1:48:18 AM | | | White Plains | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036414 |
| 7469563 | Corina | | 120.69 | Completed | Charged | 5/11/2019 1:09:05 AM | | | Springfield Gardens | NY | | United States | | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476039392 |
| 7469550 | Suesue | | 79.97 | Completed | Charged | 5/11/2019 12:07:28 AM | | | Oakland | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036407 |
| 7469358 | Heidi | | 83.61 | Completed | Charged | 5/10/2019 7:36:12 PM | | | SAINT MARTINVILLE | LA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793065233980 |
| 7469052 | Tara | | 73.99 | Completed | Charged | 5/10/2019 7:54:28 PM | | | N Las Vegas | NV | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036391 |
| 7468583 | Maryanne | | 60.35 | Completed | Charged | 5/10/2019 7:10:38 PM | | | Abilene | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535142 |
| 7468471 | Anne | | 83.61 | Completed | Charged | 5/10/2019 5:17:47 PM | | | Superior | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036377 |
| 7468473 | M | | 79 | Completed | Charged | 5/10/2019 5:06:00 PM | | | VENTURA | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036384 |
| 7468455 | jessica | | 131.41 | Completed | Charged | 5/10/2019 5:00:26 PM | | | Staten Island | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036582 |
| 7468455 | jessica | | | Completed | Charged | 5/10/2019 5:00:26 PM | | | Staten Island | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476036582 |
| 7468404 | Stacia | | 79.95 | Completed | Charged | 5/10/2019 3:21:00 PM | | | The colony | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830247027293 |
| 7468379 | Caroline | | 71.07 | Completed | Charged | 5/10/2019 2:37:23 PM | | | Walnut Creek | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036360 |
| 7468372 | Elise | | 60.35 | Completed | Charged | 5/10/2019 2:17:29 PM | | | Alton | NH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401535135 |
| 7468348 | Amanda | | 63.75 | Completed | Charged | 5/10/2019 2:00:14 PM | | | Rolla | MO | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476038203 |
| 7467894 | Jalisa | | 71.07 | Completed | Charged | 5/10/2019 12:31:23 PM | | | Rochester | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476036353 |
| 7466716 | Lucia | | 63.75 | Completed | Charged | 5/10/2019 3:43:32 AM | | | Fullerton | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035417 |
| 7466703 | Emily | | 79 | Completed | Charged | 5/10/2019 2:30:00 AM | | | Irvine | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532332 |
| 7466661 | John | | 63.75 | Completed | Charged | 5/10/2019 12:24:43 AM | | | Tigard | OR | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476035400 |
| 7465844 | Pam | | 83.61 | Completed | Charged | 5/9/2019 9:54:38 PM | | | NEW ALBANY | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830245674369 |
| 7465224 | Susan | | 73.99 | Completed | Charged | 5/9/2019 8:00:41 PM | | | San Diego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532325 |
| 7465197 | Miori | | 83.61 | Completed | Charged | 5/9/2019 6:58:45 PM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532318 |
| 7465176 | Susie | | 79.97 | Completed | Charged | 5/9/2019 5:45:14 PM | | | Mission Viejo | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532301 |
| 7465158 | Stacy | | 89.15 | Completed | Charged | 5/9/2019 5:26:06 PM | | | CHERRY HILL | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881036259210 |
| 7465083 | Bethanne | | 83.61 | Completed | Charged | 5/9/2019 3:37:03 PM | | | Medford | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532295 |
| 7464463 | Kristina | | 71.07 | Completed | Charged | 5/9/2019 1:09:16 PM | | | Chicago | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532288 |
| 7464456 | Rayna | | 79.97 | Completed | Charged | 5/9/2019 12:30:21 PM | | | Garland | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532271 |
| 7464387 | Kristin | | 79 | Completed | Charged | 5/9/2019 10:35:00 AM | | | Loveland | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401532264 |

EXH 1
SCHEDULE 2

PAGE 041

| Order | Name | | Amount | Status | Payment | Date | | | City | State | | Country | | Item | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7463195 | Suzanne | | 79.95 | Completed | Charged | 5/9/2019 2:16:10 AM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347603274[illegible] |
| 7463056 | Claudia | | 79.95 | Completed | Charged | 5/9/2019 1:44:34 AM | | | Perris | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 927489017902785434760327[illegible] |
| 7462702 | Beti | | 89.29 | Completed | Charged | 5/9/2019 12:28:56 AM | | | HONOLULU | HAWAII | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830244640051 |
| 7461885 | Patty | | 71.07 | Completed | Charged | 5/8/2019 11:28:01 PM | | | San Francisco | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032720 |
| 7461716 | Caitlin | | 62.18 | Completed | Charged | 5/8/2019 10:41:25 PM | | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883098561461 |
| 7461884 | heidi | | 63.75 | Completed | Charged | 5/8/2019 10:04:19 PM | | | Lynden | WA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033291 |
| 7461883 | Kim | | 62.18 | Completed | Charged | 5/8/2019 10:01:18 PM | | | Macomb | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033338 |
| 7461881 | Patricia | | 60.35 | Completed | Charged | 5/8/2019 9:40:50 PM | | | Portland | ME | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032836 |
| 7461880 | Rose | | 52.86 | Completed | Charged | 5/8/2019 9:03:19 PM | | | Jacksonville | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033321 |
| 7461586 | Claudia | | 70.99 | Completed | Charged | 5/8/2019 7:56:46 PM | | | Medford | OR | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032829 |
| 7461546 | ali | | 79.95 | Completed | Charged | 5/8/2019 6:33:34 PM | | | Rancho Palos Verdes | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032713 |
| 7461398 | Holly | | 52.86 | Completed | Charged | 5/8/2019 5:40:33 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033314 |
| 7461081 | samira | | 92.99 | Completed | Charged | 5/8/2019 5:16:17 PM | | | Montréal | QC | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558386520US |
| 7461080 | Kathy | | 52.86 | Completed | Charged | 5/8/2019 5:06:33 PM | | | Dallas | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476033307 |
| 7460993 | Jill | | 54.89 | Completed | Charged | 5/8/2019 4:47:53 PM | | | SAN MATEO | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200882035426276 |
| 7460661 | Marie | | 73.99 | Completed | Charged | 5/8/2019 4:53:30 PM | | | Bolton | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032706 |
| 7460629 | Sharon | | 52.86 | Completed | Charged | 5/8/2019 4:07:58 PM | | | SEAL BEACH | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032768 |
| 7460628 | Rosemary | | 70.99 | Completed | Charged | 5/8/2019 4:04:32 PM | | | Medford | OR | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476034779 |
| 7460626 | David | | 74 | Completed | Charged | 5/8/2019 3:43:00 PM | | | EL PASO | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033284 |
| 7460564 | Ralph | | 212.97 | Completed | Charged | 5/8/2019 2:52:42 PM | | | St Charles | IL | | United States | | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032812 |
| 7460503 | Teresa | | 62.18 | Completed | Charged | 5/8/2019 1:37:33 PM | | | Berkeley | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476032751 |
| 7460538 | Lorrianne | | 79 | Completed | Charged | 5/8/2019 1:35:00 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032690 |
| 7460502 | Carol | | 70.99 | Completed | Charged | 5/8/2019 1:33:51 PM | | | Houma | LA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032799 |
| 7460463 | Jen | | 167.22 | Completed | Charged | 5/8/2019 12:51:47 PM | | | Boca Raton | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032676 |
| 7460462 | May | | 63.75 | Completed | Charged | 5/8/2019 12:46:08 PM | | | San Jose | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476033277 |
| 7460482 | ERIN | | 79 | Completed | Charged | 5/8/2019 12:43:00 PM | | | PHOENIX | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032683 |
| 7460444 | Herbert | | 70.99 | Completed | Charged | 5/8/2019 12:30:51 PM | | | Parsippany-Troy Hills | NJ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032782 |
| 7460443 | Gina | | 83.61 | Completed | Charged | 5/8/2019 12:30:07 PM | | | Del Mar | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032669 |
| 7460438 | BREANNA | | 86.64 | Completed | Charged | 5/8/2019 11:49:20 AM | | | CLAREMORE | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032652 |
| 7460376 | Sarah | | 83.61 | Completed | Charged | 5/8/2019 10:58:12 AM | | | CHARLESTON | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881035287733 |
| 7459419 | Mary | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Boston | MA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032775 |
| 7459396 | Angela | | 62.18 | Completed | Charged | 5/8/2019 8:15:35 AM | | | NEW YORK | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793062904456 |
| 7459361 | SALEEMAH | | 74 | Completed | Charged | 5/8/2019 4:36:00 AM | | | San Antonio | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032102 |
| 7458406 | Christine | | 79 | Completed | Charged | 5/8/2019 1:42:00 AM | | | Miami | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530789 |
| 7457763 | Kasia | | 79.95 | Completed | Charged | 5/7/2019 11:40:20 PM | | | Township of Washingt | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882034571496 |
| 7457796 | Cecilia | | 55.25 | Completed | Charged | 5/7/2019 9:02:44 PM | | | Erie | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030764 |
| 7457658 | jackie | | 73.99 | Completed | Charged | 5/7/2019 8:59:35 PM | | | salem | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530772 |
| 7457629 | michael | | 73.99 | Completed | Charged | 5/7/2019 8:20:37 PM | | | North Hampton | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530765 |
| 7457616 | Paul | | 64.99 | Completed | Charged | 5/7/2019 7:37:57 PM | | | HENDERSON | NV | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883097662695 |
| 7457615 | Tracy | | 64.99 | Completed | Charged | 5/7/2019 7:31:41 PM | | | SANTA CRUZ | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829034393536 |
| 7457592 | Yosra | | 82.99 | Completed | Charged | 5/7/2019 7:30:51 PM | | | El Menzeh 2 | | | Tunisia | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665713934US |
| 745[illegible] | emma | | 79.97 | Completed | Charged | 5/7/2019 6:49:11 PM | | | Pinehurst | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530758 |
| 745[illegible] | RACHEL | | 79 | Completed | Charged | 5/7/2019 6:35:00 PM | | | SAN ANTONIO | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530741 |
| 745[illegible] | Marisha | | 69.54 | Completed | Charged | 5/7/2019 5:48:22 PM | | | BLAWNOX | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830243729399 |
| 745[illegible] | Taylor | | 63.75 | Completed | Charged | 5/7/2019 3:24:15 PM | | | Saint Paul | MN | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476032096 |
| 745[illegible] | sarah | | 89.29 | Completed | Charged | 5/7/2019 3:16:24 PM | | | LARCHMONT | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032126 |
| 745[illegible] | Danuta | | 73.99 | Completed | Charged | 5/7/2019 2:47:31 PM | | | Mokena | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530734 |
| 7456522 | Farah | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Miami | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530727 |
| 7456454 | ANASTASIA | | 79 | Completed | Charged | 5/7/2019 12:57:00 PM | | | SAN JOSE | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530710 |
| 7456453 | Tara | | 73.99 | Completed | Charged | 5/7/2019 1:13:21 PM | | | Derby | VT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530703 |
| 7456418 | Alma | | 64.99 | Completed | Charged | 5/7/2019 12:09:19 PM | | | Montgomery Village | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030757 |
| 7456415 | SHARON | | 79.98 | Completed | Charged | 5/7/2019 12:05:33 PM | | | Dallas | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530697 |
| 7456226 | Tiffany | | 64.99 | Completed | Charged | 5/7/2019 11:05:30 AM | | | San Jose | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881034437740 |
| 7455310 | Dori | | 79 | Completed | Charged | 5/7/2019 10:03:00 AM | | | WATERTOWN | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401530680 |
| 7455331 | carol cannon | | 89.29 | Completed | Charged | 5/7/2019 9:57:34 AM | | | SAN ANTONIO | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476032119 |
| 7455251 | Marcie | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Monroe | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476030740 |
| 7455223 | Christine | | 129.98 | Completed | Charged | 5/7/2019 5:45:22 AM | | | MEDFORD | MA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830242691390 |
| 7454734 | Marie | | 74 | Completed | Charged | 5/7/2019 4:04:00 AM | | | Salt Lake City | UT | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476029614 |
| 7453938 | TRACEY | | 79 | Completed | Charged | 5/7/2019 2:59:00 AM | | | CONCORD | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027405 |
| 7452786 | csilla | | 73.99 | Completed | Charged | 5/7/2019 12:50:50 AM | | | pasadena | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027399 |
| 7452761 | shellie | | 73.99 | Completed | Charged | 5/7/2019 12:18:58 AM | | | Moxee | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027375 |
| 7452713 | Stefka | | 73.99 | Completed | Charged | 5/6/2019 10:44:19 PM | | | Los Gatos | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828033683365 |
| 7452785 | Pamela | | 129.98 | Completed | Charged | 5/6/2019 10:23:55 PM | | | Chaska | MN | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529776 |
| 7452665 | Rebecca | | 79 | Completed | Charged | 5/6/2019 9:57:00 PM | | | Mcdonough | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027368 |
| 7452784 | Vicky | | 73.99 | Completed | Charged | 5/6/2019 9:54:04 PM | | | Jersey City | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027382 |
| 7452489 | Jessie | | 60.35 | Completed | Charged | 5/6/2019 5:58:24 PM | | | Englewood Cliffs | NJ | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028785 |
| 7452464 | Kristen | | 79.95 | Completed | Charged | 5/6/2019 5:31:33 PM | | | Vista | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027344 |
| 7452496 | Carolyn | | 79.97 | Completed | Charged | 5/6/2019 5:24:56 PM | | | KNOXVILLE | TN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027351 |
| 7452426 | Catherine | | 62.9 | Completed | Charged | 5/6/2019 4:45:56 PM | | | Greer | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027320 |
| 7452444 | Joan | | 73.99 | Completed | Charged | 5/6/2019 5:15:30 PM | | | Maineville | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027337 |
| 7452442 | CORY | | 88.96 | Completed | PartiallyRefund | | | | Long Beach | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242571176 |
| 7452354 | Kristy | | 142.09 | Completed | Charged | 5/6/2019 3:27:49 PM | | | West Vancouver | BC | | Canada | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | LJ558107097US |
| 7452354 | Kristy | | | Completed | Charged | 5/6/2019 3:27:49 PM | | | West Vancouver | BC | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558107097US |
| 7452340 | Kaylynn | | 64.99 | Completed | FullRefund | | | | Corona | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529769 |
| 7452277 | Leyla | | 70.99 | Completed | Charged | 5/6/2019 2:41:35 PM | | 525 | Dallas | TX | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476028778 |
| 7452276 | Linda | | 91.99 | Completed | Charged | 5/6/2019 2:36:17 PM | | | Edmonton | AB | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ558069297US |
| 7452270 | Michelle | | 88.97 | Completed | Charged | 5/6/2019 2:10:25 PM | | | Portsmouth | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830242037900 |
| 7451945 | Abbegail | | 58.5 | Completed | Charged | 5/6/2019 1:22:35 PM | | | Cranston | RI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529752 |
| 7451558 | Erica | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | SAN FRANCISCO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027283 |
| 7451483 | Nadia | | 55.25 | Completed | Charged | 5/6/2019 10:58:08 AM | | | San Jose | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529745 |
| 7452309 | Ann | | 73.99 | Completed | Charged | 5/6/2019 1:11:28 PM | | | atlanta | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027313 |
| 7451404 | JAMES | | 115.59 | Completed | Charged | 5/6/2019 8:44:42 AM | | | SHELBURNE | VT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529783 |
| 7451404 | JAMES | | | Completed | Charged | 5/6/2019 8:44:42 AM | | | SHELBURNE | VT | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401529783 |
| 7451388 | Leslie | | 79.97 | Completed | Charged | 5/6/2019 7:57:32 AM | | | Sullivan | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027207 |
| 7452295 | AE-01540 | | 165.08 | Completed | Charged | 5/6/2019 7:41:13 AM | | | Secaucus | NJ | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW90953625 |
| 7452296 | Linh | | 79.95 | Completed | Charged | 5/6/2019 4:22:55 AM | | | Norcross | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476027290 |
| 7450372 | Marine | | 81.75 | Completed | Charged | 5/5/2019 11:18:31 PM | | | Bottens | | | Switzerland | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944258US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7450371 | Jenna | 62.9 | Completed | Charged | 5/5/2019 9:43:35 PM | Cedar Rapids | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022233 |
| 7452307 | Raisa | 73.99 | Completed | Charged | 5/6/2019 12:54:59 AM | Boynton Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 927489017902785434760273[illegible] |
| 7449426 | Toni | 73.99 | Completed | Charged | 5/5/2019 9:19:19 PM | Camino | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828032527271 |
| 7449329 | Zsuzsa | 73.99 | Completed | Charged | 5/5/2019 8:15:24 PM | Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022226 |
| 7449313 | Paola | 79.97 | Completed | Charged | 5/5/2019 7:42:16 PM | Mc Lean | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022219 |
| 7449328 | brenda | 64.99 | Completed | Charged | 5/5/2019 8:15:18 PM | El dorado hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021298 |
| 7449295 | Susy | | Completed | Charged | 5/5/2019 7:32:49 PM | Fulton | MD | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401528304 |
| 7449275 | Diana | 55.25 | Completed | Charged | 5/5/2019 7:06:31 PM | Astoria | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021281 |
| 7449180 | Mrs | 68.89 | Completed | Charged | 5/5/2019 5:27:02 PM | Huntingdon Valley | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021274 |
| 7448640 | Gayle | 79.97 | Completed | Charged | 5/5/2019 2:06:26 PM | Jacksonville | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022202 |
| 7448596 | Nancy | 73.99 | Completed | Charged | 5/5/2019 1:30:40 PM | South Windsor | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022189 |
| 7448611 | Evelyn | 73.99 | Completed | Charged | 5/5/2019 1:24:19 PM | WESTLAKE VILLAGE | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032224573 |
| 7448595 | Myle | 74.99 | Completed | Charged | 5/5/2019 1:23:29 PM | Manalapan Township | NJ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527826 |
| 7448599 | Lillian | 79.95 | Completed | Charged | 5/5/2019 1:40:13 PM | Pipe Creek | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022196 |
| 7448478 | mustafa | 369.95 | Completed | Charged | 5/5/2019 10:41:11 AM | Spmgfld Gdns | NY | United States | 8.93689E+11 | 5 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97274070 |
| 7448446 | Vicki | 64.99 | Completed | Charged | 5/5/2019 9:43:55 AM | MC GREGOR | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021267 |
| 7447731 | Nadia | 73.99 | Completed | Charged | 5/5/2019 8:57:22 AM | New Castle | DE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022516 |
| 7447908 | Penelope | 78.43 | Completed | Charged | 5/5/2019 8:45:52 AM | CHADDS FORD | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032223347 |
| 7447721 | Haotian | 159.94 | Completed | Charged | 5/5/2019 8:26:05 AM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447721 | Haotian | | Completed | Charged | 5/5/2019 8:26:05 AM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022240 |
| 7447686 | Erica | 79.95 | Completed | Charged | 5/5/2019 3:23:10 AM | Pomona | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022172 |
| 7446981 | Karissa | 68.89 | Completed | Charged | 5/4/2019 10:55:57 PM | North Wales | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021250 |
| 7446892 | James | 64.99 | Completed | Charged | 5/4/2019 8:56:21 PM | WINTHROP | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882032273354 |
| 7446492 | Kathleen | 64.99 | Completed | Charged | 5/4/2019 7:45:41 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021243 |
| 7446185 | Tricia | 73.99 | Completed | Charged | 5/4/2019 5:43:56 PM | Ontario | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022165 |
| 7446151 | Betty | 76.99 | Completed | Charged | 5/4/2019 4:49:05 PM | David | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829031902390 |
| 7446117 | mustafa | 319.8 | Completed | Charged | 5/4/2019 4:33:43 PM | Spmgfld Gdns | NY | United States | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022530 |
| 7446021 | Will | 73.25 | Completed | Charged | 5/4/2019 1:55:42 PM | Saint John | NB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854328US |
| 7446003 | Melissa | 73.99 | Completed | Charged | 5/4/2019 1:31:59 PM | milford | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022158 |
| 7445915 | Barbara | 64.99 | Completed | Charged | 5/4/2019 1:23:39 PM | Placitas | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021236 |
| 7446002 | Kitty | 129.98 | Completed | Charged | 5/4/2019 1:08:37 PM | CARSON CITY | NV | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095303323 |
| 7445912 | Christine | 85.5 | Completed | Charged | 5/4/2019 1:08:12 PM | Victoria | BC | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557944156US |
| 7445694 | Marie | 82.99 | Completed | Charged | 5/4/2019 12:50:14 PM | Laval | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557854155US |
| 7445611 | Brye | 64.99 | Completed | Charged | 5/4/2019 11:19:25 AM | PAHRUMP | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021229 |
| 7445612 | Patricia | 73.99 | Completed | Charged | 5/4/2019 10:48:14 AM | SARASOTA | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829032245004 |
| 7445588 | Julie | 69.89 | Completed | Charged | 5/4/2019 10:29:20 AM | MAPLE GROVE | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032087680 |
| 7445562 | Michele | 64.99 | Completed | Charged | 5/4/2019 10:15:47 AM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021212 |
| 7447757 | Juanita | 88.97 | Completed | Charged | 5/3/2019 10:42:16 PM | Dania Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793059384219 |
| 7443995 | Cindy | 79.97 | Completed | Charged | 5/3/2019 10:06:01 PM | Phoenix | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022141 |
| 7443982 | Lucero | 64.99 | Completed | Charged | 5/3/2019 10:00:28 PM | West Palm Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021205 |
| 7443981 | Verity | 159.9 | Completed | Charged | 5/3/2019 10:00:30 PM | New York | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476022134 |
| 744[illegible] | Katarina | 82.99 | Completed | Charged | 5/3/2019 9:25:14 PM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853897US |
| 744[illegible] | Karen | 73.25 | Completed | Charged | 5/3/2019 8:45:57 PM | Bathurst | NB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ557853778US |
| 744[illegible] | Brittany | 69.3 | Completed | Charged | 5/3/2019 5:26:53 PM | MANASQUAN | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828032380166 |
| 744[illegible] | RoseAnn | 69.3 | Completed | Charged | 5/3/2019 2:31:02 PM | ROSELAND | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793059577748 |
| 744[illegible] | Briana | 110.49 | Completed | Charged | 5/3/2019 12:30:51 PM | Santa Rosa | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021199 |
| 744[illegible] | Susan | 74.99 | Completed | Charged | 5/3/2019 12:40:24 PM | El Paso | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401527819 |
| 7443167 | Regina | 64.99 | Completed | Charged | 5/3/2019 11:07:58 AM | DESOTO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883095294621 |
| 7443137 | Holly | 64.99 | Completed | Charged | 5/3/2019 10:50:54 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476021182 |
| 7443135 | Meg | 64.99 | Completed | Charged | 5/3/2019 10:31:48 AM | COLUMBIA | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829032080629 |
| 7442595 | Alexandra | 91.99 | Completed | Charged | 5/3/2019 8:50:03 AM | Châteauguay | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557870864US |
| 7442546 | Diana | 79.95 | Completed | Charged | 5/3/2019 5:24:58 AM | Auburn | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030824275 |
| 7441720 | John | 147.98 | Completed | Charged | 5/3/2019 3:11:44 AM | Duarte | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019226 |
| 7441602 | Erica | 73.99 | Completed | Charged | 5/3/2019 12:45:49 AM | PALM SPRINGS | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883093822321 |
| 7441590 | Antoinette | 73.99 | Completed | Charged | 5/3/2019 12:26:46 AM | Las Vegas | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019219 |
| 7441579 | Nilsa | 120.69 | Completed | Charged | 5/2/2019 11:30:34 PM | NEW YORK | NY | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020536 |
| 7441554 | Sarah | 69.85 | Completed | Charged | 5/2/2019 10:32:58 PM | Saint Louis | MO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476020529 |
| 7441578 | linda | 73.99 | Completed | Charged | 5/2/2019 9:58:25 PM | Anthony | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019202 |
| 7441577 | Erica | 64.99 | Completed | Charged | 5/2/2019 9:57:40 PM | Mundelein | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019554 |
| 7441475 | Susan | 79.97 | Completed | Charged | 5/2/2019 9:10:32 PM | Miami Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019196 |
| 7441486 | Patricia | 64.99 | Completed | Charged | 5/2/2019 9:00:52 PM | SAVANNA | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717808 |
| 7440941 | Veronique | 110.49 | Completed | Charged | 5/2/2019 7:37:24 PM | York | ME | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019547 |
| 7440775 | Deborah | 73.99 | Completed | Charged | 5/2/2019 7:10:08 PM | SUDBURY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882030823452 |
| 7440519 | Christine | 63.75 | Completed | Charged | 5/2/2019 6:36:45 PM | Northville | MI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476020888 |
| 7440473 | Muna | 91.99 | Completed | Charged | 5/2/2019 5:00:04 PM | Edmondon | AB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594340US |
| 7440485 | Noelle | 79 | Completed | Charged | 5/2/2019 4:48:00 PM | Indianapolis | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019189 |
| 7440393 | Susan | 161.3 | Completed | Charged | 5/2/2019 2:59:35 PM | ATHENS | AL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830239697978 |
| 7440377 | Krystyna | 91.99 | Completed | Charged | 5/2/2019 2:59:16 PM | Winnipeg | MB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557594115US |
| 7439873 | Kyoko | 73.99 | Completed | Charged | 5/2/2019 12:32:44 PM | Alexandria | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019172 |
| 7440016 | Nicole | 64.99 | Completed | Charged | 5/2/2019 12:17:44 PM | PORTLAND | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830239728900 |
| 7440015 | Annamaria | 64.99 | Completed | Charged | 5/2/2019 12:13:33 PM | GREENFIELD | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881030717252 |
| 7439784 | Teresa | 64.99 | Completed | Charged | 5/2/2019 11:08:56 AM | BERKELEY | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881030717099 |
| 7439765 | Michelle | 55.25 | Completed | Charged | 5/2/2019 11:05:50 AM | Euclid | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476019530 |
| 7439725 | Nicole | 62.9 | Completed | Charged | 5/2/2019 10:12:48 AM | Raleigh | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019165 |
| 7439712 | Carol | 79.95 | Completed | Charged | 5/2/2019 10:09:11 AM | Palm Desert | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019158 |
| 7439667 | Damaris | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | White Plains | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019141 |
| 7439661 | Meagan | 73.99 | Completed | Charged | 5/2/2019 8:28:06 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476019134 |
| 7439634 | Michael | 159.94 | Completed | Charged | 5/2/2019 6:54:46 AM | Loveland | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7439634 | Michael | | Completed | Charged | 5/2/2019 6:54:46 AM | Loveland | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017208 |
| 7438721 | peijuan | 73.99 | Completed | Charged | 5/2/2019 2:05:01 AM | Monrovia | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017192 |
| 7438715 | Linda | 64.99 | Completed | Charged | 5/2/2019 1:38:12 AM | Scotts Valley | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830930726834 |
| 7438710 | alex | 64.99 | Completed | Charged | 5/2/2019 1:05:45 AM | CARDIFF BY THE SE | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828030205409 |
| 7438685 | Katie | 64.99 | Completed | Charged | 5/2/2019 12:24:47 AM | Kansas City | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523033 |
| 7438666 | Luz | 73.99 | Completed | Charged | 5/1/2019 11:43:00 PM | Moreno Valley | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017185 |
| 7438665 | Janice | 64.99 | Completed | Charged | 5/1/2019 11:20:49 PM | Flower Mound | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523026 |
| 7438664 | Sara | 55.25 | Completed | Charged | 5/1/2019 10:43:19 PM | Earlham | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523019 |
| 7437449 | Meghan | 73.99 | Completed | Charged | 5/1/2019 7:53:16 PM | Eagle | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017178 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7437448 | Carol | | | 55.25 | Completed | Charged | 5/1/2019 7:49:55 PM | | | Torrance | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401523002 |
| 7456375 | Debbie | | | 64.99 | Completed | Charged | 5/1/2019 7:22:55 PM | | | Aurora | CO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 927489017902785434760302[illegible] |
| 7437444 | Julie | | | 64.99 | Completed | Charged | 5/1/2019 7:19:13 PM | | | El Sobrante | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 927489017902785434015229[illegible] |
| 7437420 | kimberly | | | 76.99 | Completed | Charged | 5/1/2019 6:46:16 PM | | | apopka | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881029743231 |
| 7437396 | Melissa | | | 79.97 | Completed | Charged | 5/1/2019 6:18:52 PM | | | Austin | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017161 |
| 7437359 | Elisa | | | 79.95 | Completed | Charged | 5/1/2019 5:45:26 PM | | | Miami | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828030058210 |
| 7437356 | Charissa | | | 79 | Completed | Charged | 5/1/2019 5:13:00 PM | | | BRYSON CITY | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017154 |
| 7437332 | Chinh | | | 221.97 | Completed | Charged | 5/1/2019 4:16:04 PM | | | WORCESTER | MA | | United States | | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830238756485 |
| 7437292 | Michelle | | | 73.99 | Completed | Charged | 5/1/2019 4:05:31 PM | | | Overland Park | KS | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017147 |
| 7437055 | Mary | | | 79.95 | Completed | Charged | 5/1/2019 3:29:23 PM | | | Novato | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881029606452 |
| 7436928 | Nadia | | | 147.98 | Completed | Charged | 5/1/2019 2:56:35 PM | | | New Castle | DE | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017277 |
| 7436929 | Elizabeth | | | 64.99 | Completed | Charged | 5/1/2019 2:37:43 PM | | | Cottageville | SC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522982 |
| 7436866 | JAMES | | | 73.99 | Completed | Charged | 5/1/2019 1:21:47 PM | | | ALBUQUERQUE | NM | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793057137654 |
| 7436854 | Sherrie | | | 73.99 | Completed | Charged | 5/1/2019 1:03:33 PM | | | HUDSON | WI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092923753 |
| 7436792 | Ronald | | | 55.25 | Completed | Charged | 5/1/2019 12:23:15 PM | | | Sparks | NV | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522975 |
| 7436723 | Jill | | | 62.9 | Completed | Charged | 5/1/2019 11:22:18 AM | | | Mt Morris | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017130 |
| 7436719 | Gretchen | | | 79.95 | Completed | Charged | 5/1/2019 11:15:39 AM | | | Lakeway | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829029762576 |
| 7436676 | Margaret | | | 55.25 | Completed | FullRefund | | | | North Middletown | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522968 |
| 7436658 | Sheryl | | | 55.25 | Completed | Charged | 5/1/2019 10:03:58 AM | | | Atlanta | GA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522951 |
| 7436647 | Tina | | | 55.25 | Completed | Charged | 5/1/2019 9:43:59 AM | | | Lake Havasu City | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401522944 |
| 7436646 | Trudy | | | 73.99 | Completed | Charged | 5/1/2019 9:41:33 AM | | | CHATTANOOGA | TN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476017123 |
| 7436640 | Erin | | | 58.96 | Completed | Charged | 5/1/2019 9:35:00 AM | | | QUINCY | MA | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401523736 |
| 7436186 | Margarita | | | 91.99 | Completed | Charged | 5/1/2019 8:36:48 AM | | | Ottawa | ON | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557443234US |
| 7435680 | Whitney | | | 64.99 | Completed | Charged | 5/1/2019 7:53:17 AM | | | Arlington | VA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015129 |
| 7435310 | Holliday | | | 147.98 | Completed | Charged | 5/1/2019 1:12:42 AM | | | Cypress | CA | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829028897033 |
| 7435079 | Alexis | | | 64.99 | Completed | Charged | 5/1/2019 1:11:46 AM | | | MARINA DEL REY | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015112 |
| 7434616 | Tatiana | | | 64.99 | Completed | Charged | 5/1/2019 12:24:59 AM | | | Bend | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015105 |
| 7434451 | Brenda | | | 62.9 | Completed | Charged | 4/30/2019 11:25:49 PM | | | Missouri City | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014436 |
| 7434446 | Karima | | | 141.98 | Completed | Charged | 4/30/2019 10:18:36 PM | | | SANTA CRUZ | CA | | United States | | | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476016188 |
| 7434444 | Lisa | | | 91.99 | Completed | Charged | 4/30/2019 10:03:49 PM | | | Jonquière | QC | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291627US |
| 7434249 | Kyllie | | | 73.99 | Completed | Charged | 4/30/2019 10:02:36 PM | | | LAPEER | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828029187051 |
| 7434207 | Farah | | | 79.95 | Completed | FullRefund | | | | Miami | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056228520 |
| 7434441 | Helene | | | 62.9 | Completed | Charged | 4/30/2019 9:03:43 PM | | | SANDY HOOK | CT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014429 |
| 7434438 | Susan | | | 55.25 | Completed | Charged | 4/30/2019 8:59:08 PM | | | MORRISTOWN | VT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015099 |
| 7434436 | Shannon | | | 62.9 | Completed | Charged | 4/30/2019 8:01:06 PM | | | San Francisco | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014412 |
| 7434164 | Yvonne | | | 183.58 | Completed | Charged | 4/30/2019 7:53:37 PM | | | Calverton | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014450 |
| 7434164 | Yvonne | | | | Completed | Charged | 4/30/2019 7:53:37 PM | | | Calverton | NY | | United States | | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014450 |
| 7434149 | Juliet | | | 73.99 | Completed | Charged | 4/30/2019 7:44:46 PM | | | Austin | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014405 |
| 7434119 | Jackie | | | 55.25 | Completed | Charged | 4/30/2019 6:26:55 PM | | | Oracle | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015082 |
| 7433902 | Loretta | | | 58.57 | Completed | Charged | 4/30/2019 5:32:29 PM | | | FAYETTEVILLE | PA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015075 |
| 7433428 | MICHELE | | | 62.9 | Completed | Charged | 4/30/2019 4:47:45 PM | | | Chicago | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014399 |
| [illegible] | Deborah | | | 60.35 | Completed | Charged | 4/30/2019 4:30:49 PM | | | Phoenix | AZ | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401521756 |
| [illegible] | Barbara | | | 63.75 | Completed | Charged | 4/30/2019 4:25:37 PM | | | Tuscaloosa | AL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521749 |
| [illegible] | season | | | 62.9 | Completed | Charged | 4/30/2019 4:20:17 PM | | | Bayfield | CO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014382 |
| [illegible] | Ha | | | 55.25 | Completed | Charged | 4/30/2019 4:16:47 PM | | | Fort Worth | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015068 |
| [illegible] | Lisa | | | 64.99 | Completed | Charged | 4/30/2019 4:10:07 PM | | | DURHAM | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237854779 |
| [illegible] | Kathryn | | | 55.25 | Completed | Charged | 4/30/2019 4:06:02 PM | | | NEWBURY PARK | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476015051 |
| 7433386 | phuong | | | 73.99 | Completed | Charged | 4/30/2019 4:15:52 PM | | | Westminster | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014375 |
| 7433371 | FU | | | 80.9 | Completed | Charged | 4/30/2019 3:51:23 PM | | | Vancouver | BC | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557291043US |
| 7433335 | Freyja | | | 64.99 | Completed | Charged | 4/30/2019 3:22:07 PM | | | Baltimore | MD | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014566 |
| 7433298 | Elizabeth | | | 55.25 | Completed | Charged | 4/30/2019 2:38:08 PM | | | Houston | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014559 |
| 7433318 | Dee | | | 79.95 | Completed | Charged | 4/30/2019 3:10:50 PM | | | Jackson | SC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793056224515 |
| 7433297 | Roxanna | | | 55.25 | Completed | Charged | 4/30/2019 2:29:48 PM | | | Dallas | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014542 |
| 7433265 | Kelly | | | 55.25 | Completed | Charged | 4/30/2019 1:46:34 PM | | | Anoka | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014535 |
| 7433264 | Louise | | | 64.99 | Completed | Charged | 6/6/2019 2:19:44 PM | | | Birmingham | AL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200793084887785 |
| 7433252 | Diem Thuy | | | 55.25 | Completed | Charged | 4/30/2019 1:25:26 PM | | | Southlake | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014528 |
| 7433251 | Patricia | | | 62.9 | Completed | Charged | 4/30/2019 1:24:30 PM | | | Old Bridge Township | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014368 |
| 7433239 | Lan | | | 79.95 | Completed | Charged | 4/30/2019 1:31:08 PM | | | Des Moines | IA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883092033100 |
| 7433181 | Paula | | | 63.75 | Completed | Charged | 4/30/2019 12:03:41 PM | | | Vineland | NJ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521732 |
| 7433163 | Camille | | | 64.99 | Completed | Charged | 4/30/2019 11:58:34 AM | | | Houston | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014511 |
| 7433162 | Su | | | 63.75 | Completed | Charged | 4/30/2019 11:57:37 AM | | | Sacramento | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521725 |
| 7433171 | Tracy | | | 51.99 | Completed | Charged | 4/30/2019 11:20:05 AM | | | MENOMONIE | WI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488604 |
| 7433129 | Karin | | | 64.99 | Completed | Charged | 4/30/2019 11:17:54 AM | | | Nipomo | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014832 |
| 7433128 | Lisa | | | 73.99 | Completed | Charged | 4/30/2019 11:01:58 AM | | | Bradenton | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014351 |
| 7432891 | Elizabeth | | | 55.25 | Completed | Charged | 4/30/2019 10:48:19 AM | | | Rochester | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014504 |
| 7432554 | Sharon | | | 55.25 | Completed | Charged | 4/30/2019 10:31:51 AM | | | Newport coast | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014498 |
| 7432551 | PATRICIA | | | 55.25 | Completed | Charged | 4/30/2019 10:25:46 AM | | | Winchester | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014481 |
| 7432320 | Krisella | | | 55.25 | Completed | Charged | 4/30/2019 10:17:08 AM | | | houston | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014474 |
| 7432319 | Mary | | | 125.79 | Completed | Charged | 4/30/2019 10:13:43 AM | | | Evanston | IL | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014344 |
| 7432318 | Erica | | | 55.25 | Completed | FullRefund | | | | LaGrange Highlands | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476014467 |
| 7432299 | Maureen | | | 73.99 | Completed | Charged | 4/30/2019 9:49:55 AM | | | MANAHAWKIN | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014337 |
| 7432288 | Jessie | | | 63.75 | Completed | Charged | 4/30/2019 9:38:07 AM | | | Englewood Cliffs | NJ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521718 |
| 7432262 | Bobbie | | | 73.99 | Completed | Charged | 4/30/2019 8:49:02 AM | | | San Antonio | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014320 |
| 7432255 | Del | | | 51.99 | Completed | Charged | 4/30/2019 8:16:41 AM | | | SAN ANTONIO | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881028488291 |
| 7432143 | Amy | | | 80.9 | Completed | Charged | 4/30/2019 3:58:43 AM | | | Nottingham | | | United Kingdom | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557150111US |
| 7431513 | Christina | | | 125.98 | Completed | Charged | 4/30/2019 2:49:59 AM | | | SANTA MONICA | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828028729092 |
| 7431513 | Christina | | | | Completed | Charged | 4/30/2019 2:49:59 AM | | | SANTA MONICA | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028729092 |
| 7430159 | Korah | | | 49.85 | Completed | Charged | 4/29/2019 10:45:25 PM | | | apple valley | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401529738 |
| 7430133 | Heather | | | 241.8 | Completed | Charged | 4/29/2019 10:20:22 PM | | | Herndon | VA | | United States | | | | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237030647 |
| 7430106 | Christian | | | 79.95 | Completed | Charged | 4/29/2019 9:38:14 PM | | | Simpsonville | SC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028294363 |
| 7430222 | Eri | | | 73.99 | Completed | Charged | 4/29/2019 8:39:25 PM | | | Honolulu | HI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793055407674 |
| 7430071 | Danielle | | | 51.99 | Completed | Charged | 4/29/2019 8:23:03 PM | | | CARDIFF | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091573454 |
| 7430019 | Susan | | | 51.99 | Completed | Charged | 4/29/2019 6:58:12 PM | | | CLEMSON | SC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828028730418 |
| 7430009 | Stacey | | | 62.9 | Completed | Charged | 4/29/2019 6:36:22 PM | | | South Orange | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521121 |
| 7429980 | Ryan | | | 51.99 | Completed | Charged | 4/29/2019 5:35:31 PM | | | MONTPELIER | VT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793055749989 |
| 7429960 | Patricia | | | 55.44 | Completed | Charged | 4/29/2019 5:08:47 PM | | | BAYONNE | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830237339337 |
| 7429959 | Bridget | | | 73.99 | Completed | Charged | 4/29/2019 5:07:17 PM | | | DALE | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882028616899 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7429934 | Trân | | 91.99 | Completed | Charged | 4/29/2019 5:05:34 PM | | | Boucherville | QC | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149833US |
| 7429403 | Susan | | 79.98 | Completed | Charged | 4/29/2019 1:59:51 PM | | | La Verkin | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521114 |
| 7429401 | Kati | | 79.98 | Completed | Charged | 4/29/2019 1:43:01 PM | | | South Salem | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521107 |
| 7429369 | Kaylyn | | 79.98 | Completed | Charged | 4/29/2019 1:21:19 PM | | | Mansfield | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521091 |
| 7429361 | Katherine | | 91.99 | Completed | Charged | 4/29/2019 1:20:48 PM | | | NEPEAN | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ557149515US |
| 7429372 | Laura | | 51.99 | Completed | Charged | 4/29/2019 1:08:22 PM | | | SHERMAN OAKS | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883091572204 |
| 7429336 | gwen | | 73.99 | Completed | Charged | 4/29/2019 12:38:55 PM | | | riverview | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521084 |
| 7429195 | Kimberly | | 79.98 | Completed | Charged | 4/29/2019 10:12:17 AM | | | Ruckersville | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401521077 |
| 7429153 | KAREN | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | ST. LOUIS | MO | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476014023 |
| 7429152 | Erin | | 55.25 | Completed | Charged | 4/29/2019 9:04:13 AM | | | Prairie Village | KS | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476012425 |
| 7428288 | CLAIR | | 79 | Completed | Charged | 4/29/2019 1:43:00 AM | | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005328 |
| 7428281 | Mai | | 73.99 | Completed | Charged | 4/29/2019 1:40:53 AM | | | BOISE | ID | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546629 |
| 7427929 | Jeffrey | | 49.85 | Completed | Charged | 4/29/2019 1:40:14 AM | | | San Francisco | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476007605 |
| 7427431 | Aivree | | 51.99 | Completed | Charged | 4/29/2019 12:10:12 AM | | | MONTCLAIR | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829026546780 |
| 7427424 | Bonnie | | 49.85 | Completed | Charged | 4/29/2019 12:32:33 AM | | | Montgomery | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518916 |
| 7427423 | Beth | | 89.86 | Completed | Charged | 4/28/2019 11:39:57 PM | | | JAMAICA PLAIN | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005311 |
| 7427365 | Fiorella | | 85.28 | Completed | Charged | 4/28/2019 9:56:44 PM | | | SHORT HILLS | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005298 |
| 7427375 | Elizabeth | | 89.86 | Completed | Charged | 4/28/2019 9:51:33 PM | | | FRAMINGHAM | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005304 |
| 7427326 | laurie | | 79.98 | Completed | Charged | 4/28/2019 9:33:10 PM | | | Dublin | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005274 |
| 7427350 | Jeanne | | 98.94 | Completed | Charged | 4/28/2019 9:16:37 PM | | | SEATTLE | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005281 |
| 7427295 | Judy | | 89.86 | Completed | Charged | 4/28/2019 8:03:33 PM | | | GROSSE POINTE FA | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005267 |
| 7427240 | Ioana | | 79.98 | Completed | Charged | 4/28/2019 7:07:08 PM | | | Forest Hills | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005243 |
| 7427253 | Ieisha | | 89.86 | Completed | Charged | 4/28/2019 7:05:06 PM | | | LAS VEGAS | NV | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005250 |
| 7427222 | Megan | | 62.9 | Completed | Charged | 4/28/2019 6:50:38 PM | | | OAKDALE | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005236 |
| 7427133 | Lori | | 81.75 | Completed | Charged | 4/28/2019 6:22:09 PM | | | Mount Pearl | NL | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556999900US |
| 7427209 | Carla | | 89.86 | Completed | Charged | 4/28/2019 6:09:52 PM | | | Garden Ridge | Texas | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005229 |
| 7427051 | Patricia | | 89.86 | Completed | Charged | 4/28/2019 6:03:48 PM | | | Centerport | ny | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005373 |
| 7427048 | JoAnn | | 89.76 | Completed | Charged | 4/28/2019 5:59:13 PM | | | BOISE | ID | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005212 |
| 7427046 | Joylynn | | 89.76 | Completed | Charged | 4/28/2019 5:53:17 PM | | | WAPPINGERS FALL | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005205 |
| 7426609 | Shirley | | 88.97 | Completed | Charged | 4/28/2019 2:59:20 PM | | | Cody | WY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828026796549 |
| 7426501 | Lindsay | | 79.98 | Completed | Charged | 4/28/2019 12:56:35 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005199 |
| 7426465 | Olivia | | 73.99 | Completed | Charged | 4/28/2019 11:25:59 AM | | | BROOMFIELD | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829026546476 |
| 7425917 | Pamela | | 141.98 | Completed | FullRefund | | | | Chaska | MN | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008077 |
| 7435006 | Emilie | | 98.92 | Completed | Charged | 4/28/2019 2:12:28 AM | | | CLYDE HILL | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476014443 |
| 7425056 | tracey | | 73.99 | Completed | Charged | 4/28/2019 12:45:55 AM | | | Windsor | CT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005182 |
| 7425055 | Donna | | 73.99 | Completed | Charged | 4/28/2019 12:14:43 AM | | | TOW | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089648140 |
| 7424998 | Nedaa | | 73.99 | Completed | Charged | 4/27/2019 10:21:28 PM | | | STATEN ISLAND | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235311878 |
| 7424997 | Toni | | 73.99 | Completed | Charged | 4/27/2019 10:17:02 PM | | | Camino | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053756187 |
| 7424781 | Rebecca | | 49.85 | Completed | Charged | 4/27/2019 10:20:53 PM | | | Edmond | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518909 |
| 7424239 | Maureen | | 49.85 | Completed | Charged | 4/27/2019 8:42:14 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518893 |
| 7424255 | Madeline | | 179.9 | Completed | Charged | 4/27/2019 8:21:56 PM | | | Racine | WI | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005175 |
| [illegible] | Katherine | | 95.35 | Completed | Charged | 4/27/2019 8:10:34 PM | | | CHALFONT | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005168 |
| [illegible] | John | | 292.8 | Completed | Charged | 4/27/2019 8:06:50 PM | | | POINT ROBERTS | WA | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005151 |
| [illegible] | Sandy | | 89.95 | Completed | Charged | 4/27/2019 8:01:33 PM | | | OCALA | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005144 |
| [illegible] | Mila | | 89.95 | Completed | Charged | 4/27/2019 7:29:51 PM | | | LAS VEGAS | NV | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005137 |
| [illegible] | mary | | 89.95 | Completed | Charged | 4/27/2019 5:50:51 PM | | | Lisle | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005120 |
| [illegible] | Quyen | | 79.98 | Completed | Charged | 4/27/2019 5:28:17 PM | | | Katy | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005106 |
| 7424107 | MICHELLE | | 79 | Completed | Charged | 4/27/2019 5:06:00 PM | | | ALBUQUERQUE | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005113 |
| 7424084 | Shirley | | 89.95 | Completed | Charged | 4/27/2019 4:13:49 PM | | | ALEXANDRIA | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005090 |
| 7424056 | Bobbi | | 89.95 | Completed | Charged | 4/27/2019 3:39:09 PM | | | AUSTIN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005083 |
| 7423881 | Huynh | | 73.99 | Completed | Charged | 4/27/2019 2:56:40 PM | | | San Diego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005076 |
| 7423781 | Vanessa | | 144.64 | Completed | Charged | 4/27/2019 2:47:04 PM | | | Hamilton | ON | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423781 | Vanessa | | | Completed | Charged | 4/27/2019 2:47:04 PM | | | Hamilton | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556886810US |
| 7423727 | Patricia | | 63.98 | Completed | Charged | 4/27/2019 12:53:43 PM | | | CONVERSE | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518886 |
| 7423706 | A | | 49.85 | Completed | Charged | 4/27/2019 12:57:52 PM | | | Seattle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518879 |
| 7423648 | LeyAnne | | 89.95 | Completed | Charged | 4/27/2019 10:59:09 AM | | | COLUMBIA | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005069 |
| 7423633 | Cina | | 73.99 | Completed | Charged | 4/27/2019 10:54:00 AM | | | Springfield | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005052 |
| 7423613 | Izabela | | 79.95 | Completed | FullRefund | | | | DES PLAINES | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026664864 |
| 7423590 | Karen | | 55.25 | Completed | Charged | 4/27/2019 9:42:01 AM | | | Midlothian | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518862 |
| 7423589 | Marsha | | 73.99 | Completed | Charged | 4/27/2019 9:34:05 AM | | | Jefferson City | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005045 |
| 7423572 | Sandra | | 78.43 | Completed | Charged | 4/27/2019 8:58:37 AM | | | Southeastern | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005021 |
| 7423577 | karolin | | 89.95 | Completed | Charged | 4/27/2019 8:49:39 AM | | | panama city beach | fl | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005038 |
| 7423117 | Barbara | | 73.99 | Completed | Charged | 4/27/2019 7:50:35 AM | | | FRUITLAND | ID | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026830981 |
| 7422849 | SARAH | | 79.98 | Completed | Charged | 4/27/2019 7:23:08 AM | | | Tampa | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005007 |
| 7422853 | Karen | | 89.95 | Completed | Charged | 4/27/2019 6:46:34 AM | | | ENGLEWOOD | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005014 |
| 7422844 | Diane | | 89.95 | Completed | Charged | 4/27/2019 5:06:32 AM | | | COTULLA | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004994 |
| 7422831 | Dona | | 73.99 | Completed | Charged | 4/27/2019 3:00:28 AM | | | Seattle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004987 |
| 7421925 | Richard | | 89.95 | Completed | Charged | 4/26/2019 11:16:36 PM | | | REDMOND | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004970 |
| 7421893 | Debra | | 67.52 | Completed | Charged | 4/26/2019 10:08:16 PM | | | Red Lodge | MT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518855 |
| 7421842 | Blaise | | 89.97 | Completed | Charged | 4/26/2019 8:10:11 PM | | | Falls Church | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004963 |
| 7421811 | Mary | | 144.98 | Completed | Charged | 4/26/2019 7:24:20 PM | | | Boston | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005366 |
| 7421811 | Mary | | | Completed | Charged | 4/26/2019 7:24:20 PM | | | Boston | MA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005366 |
| 7421796 | Stacy | | 62.9 | Completed | Charged | 4/26/2019 6:40:21 PM | | | Newington | CT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004956 |
| 7421793 | Roberta | | 79.98 | Completed | Charged | 4/26/2019 5:42:43 PM | | | Sanford | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004949 |
| 7421307 | Tricia | | 74.99 | Completed | Charged | 4/26/2019 4:08:17 PM | | | National City | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519593 |
| 7421305 | Elia | | 79.98 | Completed | Charged | 4/26/2019 3:56:34 PM | | | El Paso | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004932 |
| 7421296 | Erin | | 73.99 | Completed | Charged | 4/26/2019 2:57:33 PM | | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883089647662 |
| 7421279 | Dana | | 218.97 | Completed | Charged | 4/26/2019 1:36:22 PM | | | Carmel | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005359 |
| 7421279 | Dana | | | Completed | Charged | 4/26/2019 1:36:22 PM | | | Carmel | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476005359 |
| 7421278 | Liz | | 55.25 | Completed | Charged | 4/26/2019 1:19:08 PM | | | San Diego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518848 |
| 7421277 | Nicole | | 80.9 | Completed | Charged | 4/26/2019 1:05:48 PM | | | Sherwood Park | AB | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ556888387US |
| 7421271 | Bella | | 73.99 | Completed | Charged | 4/26/2019 12:11:30 PM | | | FLUSHING | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590361 |
| 7420916 | Dani | | 73.99 | Completed | Charged | 4/26/2019 10:35:38 AM | | | BIRMINGHAM | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026590040 |
| 7420691 | Faith | | 73.99 | Completed | Charged | 4/26/2019 10:25:27 AM | | | Wellington | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004925 |
| 7420677 | Carol | | 62.9 | Completed | Charged | 4/26/2019 9:18:08 AM | | | Chicago | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004918 |
| 7420676 | David | | 73.99 | Completed | Charged | 4/26/2019 9:00:05 AM | | | Lemont | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004901 |
| 7420674 | Adil | | 239.94 | Completed | Charged | 4/26/2019 8:35:37 AM | | | PLANO | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7420674 | Adil | | | | Completed | Charged | 4/26/2019 8:35:37 AM | | | PLANO | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420674 | Adil | | | | Completed | Charged | 4/26/2019 8:35:37 AM | | | PLANO | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005342 |
| 7420673 | Lidya | | | 73.99 | Completed | Charged | 4/26/2019 7:11:32 AM | | | LENOIR CITY | TN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589822 |
| 7419792 | Naila | | | 159.96 | Completed | Charged | 4/26/2019 2:28:22 AM | | | Newark | DE | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419792 | Naila | | | | Completed | Charged | 4/26/2019 2:28:22 AM | | | Newark | DE | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476005335 |
| 7419786 | Lisa | | | 73.99 | Completed | Charged | 4/25/2019 11:43:06 PM | | | PORTLAND | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310642 |
| 7419785 | Erica | | | 73.99 | Completed | Charged | 4/25/2019 10:55:41 PM | | | SAN FRANCISCO | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004895 |
| 7419774 | Noelle | | | 88.97 | Completed | Charged | 4/25/2019 10:26:12 PM | | | San Francisco | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883089613042 |
| 7418719 | Melissa | | | 62.9 | Completed | Charged | 4/25/2019 7:42:22 PM | | | Middletown | DE | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004888 |
| 7418714 | Audrey | | | 64.99 | Completed | Charged | 4/25/2019 6:52:14 PM | | | Charleston | AR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518831 |
| 7418711 | Wendy | | | 78.69 | Completed | Charged | 4/25/2019 6:11:29 PM | | | Waterbury | CT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830235310444 |
| 7418690 | Jet | | | 127.49 | Completed | Charged | 4/25/2019 3:46:39 PM | | | Deerfield Beach | FL | | United States | | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401519586 |
| 7418691 | Kelly | | | 73.99 | Completed | Charged | 4/25/2019 3:36:42 PM | | | CRESTVIEW | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026727726 |
| 7418515 | kirsten | | | 66.6 | Completed | Charged | 4/25/2019 1:41:28 PM | | | MINNEAPOLIS | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004871 |
| 7418383 | Helen | | | 78.98 | Completed | Charged | 4/25/2019 12:54:13 PM | | | Coral Gables | FL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200883089612816 |
| 7418261 | Janet | | | 84.78 | Completed | Charged | 4/25/2019 11:15:27 AM | | | Washington | DC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004864 |
| 7418250 | Svetlana | | | 62.9 | Completed | Charged | 4/25/2019 10:14:18 AM | | | Brooklyn | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004857 |
| 7418238 | Elaine | | | 64.99 | Completed | Charged | 4/25/2019 8:49:45 AM | | | Sahuarita | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518824 |
| 7416054 | Diana | | | 73.99 | Completed | Charged | 4/24/2019 7:56:25 PM | | | Las Vegas | NV | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004840 |
| 7416050 | Pamela | | | 73.99 | Completed | Charged | 4/24/2019 6:44:10 PM | | | Sherman Oaks | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793053754565 |
| 7416034 | Lillian | | | 70.99 | Completed | Charged | 4/24/2019 5:47:04 PM | | | El Dorado Hills | CA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008060 |
| 7415579 | Denise | | | 55.25 | Completed | Charged | 4/24/2019 3:09:09 PM | | | Rancho Cordova | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518817 |
| 7415578 | Veronica | | | 62.9 | Completed | Charged | 4/24/2019 3:09:05 PM | | | Turlock | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004833 |
| 7415577 | Kristy | | | 76.99 | Completed | Charged | 4/24/2019 2:59:36 PM | | | PARADISE VALLEY | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881026555875 |
| 7415550 | Ilene | | | 59.36 | Completed | Charged | 4/24/2019 12:18:18 PM | | | Milwaukee | WI | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476008053 |
| 7415539 | Dorothy | | | 135.98 | Completed | Charged | 4/24/2019 11:56:07 AM | | | Islip | NY | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401518923 |
| 7415539 | Dorothy | | | | Completed | Charged | 4/24/2019 11:56:07 AM | | | Islip | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518923 |
| 7415537 | Kimberly | | | 73.99 | Completed | Charged | 4/24/2019 11:26:04 AM | | | San Francisco | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026589143 |
| 7415519 | Sheila | | | 85.68 | Completed | Charged | 4/24/2019 9:38:29 AM | | | APPLE VALLEY | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004826 |
| 7413509 | Samuel | | | 73.99 | Completed | Charged | 4/23/2019 8:35:38 PM | | | Tucson | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004819 |
| 7413476 | Robin | | | 79.98 | Completed | Charged | 4/23/2019 7:10:41 PM | | | Buda | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004802 |
| 7413475 | Gloria | | | 79.98 | Completed | Charged | 4/23/2019 7:03:16 PM | | | Gainesville | VA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004796 |
| 7413472 | Terri | | | | Completed | Charged | 4/23/2019 6:39:30 PM | | | Sandwich | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518787 |
| 7413471 | Maxine | | | 188.68 | Completed | Charged | 4/23/2019 6:33:54 PM | | | Cocoa Beach | FL | | United States | | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004789 |
| 7413473 | Meg | | | 73.99 | Completed | Charged | 4/23/2019 6:14:07 PM | | | Warrenville | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828026829176 |
| 7412818 | Kris | | | 64.99 | Completed | Charged | 4/23/2019 3:47:19 PM | | | Draper | UT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518800 |
| 7412808 | Erica | | | 62.9 | Completed | Charged | 4/23/2019 2:29:20 PM | | | La Grange Highlands | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004772 |
| 7412800 | maureen | | | 73.99 | Completed | Charged | 4/23/2019 1:51:37 PM | | | WOBURN | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882026726965 |
| 7412797 | Holly | | | 125.79 | Completed | Charged | 4/23/2019 1:38:01 PM | | | Austin | TX | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004765 |
| 7412796 | Monica | | | 70.99 | Completed | Charged | 4/23/2019 1:33:15 PM | | | Greenwich | CT | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476010551 |
| 7412794 | Laurie | | | 73.99 | Completed | Charged | 4/23/2019 1:04:09 PM | | | Brandon | MS | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476004758 |
| [illegible] | VALERIE | | | 78.43 | Completed | Charged | 4/23/2019 12:18:14 PM | | | ROYERSFORD | PA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881026588320 |
| [illegible] | madeline | | | 55.25 | Completed | Charged | 4/23/2019 11:06:09 AM | | | Durham | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401518794 |
| [illegible] | Cynthia | | | 62.9 | Completed | Charged | 4/23/2019 2:46:52 AM | | | Carlsbad | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003522 |
| [illegible] | Jeffrey | | | 73.99 | Completed | Charged | 4/22/2019 10:54:44 PM | | | TEMPE | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787427 |
| [illegible] | Dan | | | 73.99 | Completed | Charged | 4/22/2019 9:25:32 PM | | | CARY | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003515 |
| [illegible] | Dan | | | 73.99 | Completed | Charged | 4/22/2019 9:24:12 PM | | | CARY | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003508 |
| 7411105 | Jeanna | | | 73.99 | Completed | Charged | 4/22/2019 8:31:04 PM | | | BROOKLYN PARK | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003492 |
| 7409902 | Angela | | | 73.99 | Completed | Charged | 4/22/2019 6:17:09 PM | | | COSTA MESA | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003485 |
| 7409903 | Renee | | | 73.99 | Completed | Charged | 4/22/2019 6:07:58 PM | | | NASHVILLE | TN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882022787243 |
| 7409897 | Ronda | | | 73.99 | Completed | Charged | 4/22/2019 5:25:17 PM | | | Kahului | HI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003478 |
| 7409544 | Angela | | | 85.28 | Completed | Charged | 4/22/2019 2:01:07 PM | | | Trenton | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003461 |
| 7409514 | Donna | | | 73.99 | Completed | Charged | 4/22/2019 1:18:06 PM | | | Tiburon | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003454 |
| 7409512 | Antonia | | | 78.43 | Completed | Charged | 4/22/2019 12:51:13 PM | | | WASHINGTON | DC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881022653046 |
| 7409511 | Lori | | | 147.98 | Completed | Charged | 4/22/2019 12:47:06 PM | | | SOQUEL | CA | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883085623660 |
| 7409503 | Evelyn | | | 159.96 | Completed | Charged | 4/22/2019 12:26:46 PM | | | Canyon Country | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409503 | Evelyn | | | | Completed | Charged | 4/22/2019 12:26:46 PM | | | Canyon Country | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003539 |
| 7409490 | Luanne | | | 66.67 | Completed | Charged | 4/22/2019 10:57:46 AM | | | Harrisburg | PA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003447 |
| 7409471 | Amy | | | 78.35 | Completed | Charged | 4/22/2019 8:20:41 AM | | | Nottingham | | | United Kingdom | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ556236195US |
| 7408244 | Cathy | | | 73.99 | Completed | Charged | 4/22/2019 12:03:22 AM | | | MELBOURNE | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048283834 |
| 7408131 | Jamie | | | 64.99 | Completed | Charged | 4/21/2019 10:47:36 PM | | | Tilton | NH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515700 |
| 7408130 | Safaa | | | 123.24 | Completed | Charged | 4/21/2019 10:22:58 PM | | | Tampa | FL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002983 |
| 7408130 | Safaa | | | | Completed | Charged | 4/21/2019 10:22:58 PM | | | Tampa | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002983 |
| 7408129 | Alexandra | | | 82.99 | Completed | Charged | 4/21/2019 10:00:50 PM | | | Steinbach | MB | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017558US |
| 7408128 | Saeed | | | 212.97 | Completed | Charged | 4/21/2019 9:58:52 PM | | | Doha | | | Qatar | | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | UA665407934US |
| 7408087 | Linda | | | 74.99 | Completed | Charged | 4/21/2019 7:41:12 PM | | | Abilene | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003430 |
| 7407800 | Jan | | | 78.69 | Completed | Charged | 4/21/2019 5:27:27 PM | | | CHESHIRE | CT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882021510255 |
| 7407697 | Mary | | | 79.98 | Completed | Charged | 4/21/2019 5:08:31 PM | | | GREEN VALLEY | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002945 |
| 7407684 | Hakima | | | 73.99 | Completed | Charged | 4/21/2019 4:01:42 PM | | | Duarte | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002938 |
| 7407688 | Lyudmila | | | 79.95 | Completed | Charged | 4/21/2019 4:11:04 PM | | | Staten Island | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829021333286 |
| 7407683 | Linda | | | 73.99 | Completed | Charged | 4/21/2019 3:42:57 PM | | | Wellington | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002921 |
| 7407428 | Laura | | | 123.24 | Completed | Charged | 4/21/2019 11:38:05 AM | | | San Rafael | CA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002976 |
| 7407428 | Laura | | | | Completed | Charged | 4/21/2019 11:38:05 AM | | | San Rafael | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002976 |
| 7407140 | Janet | | | 67.5 | Completed | Charged | 4/21/2019 10:27:16 AM | | | Superior | WI | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003423 |
| 7407132 | Cristina | | | 123.24 | Completed | Charged | 4/21/2019 8:36:16 AM | | | Dearborn | MI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002952 |
| 7407132 | Cristina | | | | Completed | Charged | 4/21/2019 8:36:16 AM | | | Dearborn | MI | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002952 |
| 7407131 | Nathalie | | | 73.25 | Completed | Charged | 4/21/2019 8:31:33 AM | | | Jonquière | QC | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ556017473US |
| 7407126 | Miki | | | 73.99 | Completed | Charged | 4/21/2019 5:03:58 AM | | | SOUTH SAN FRANC | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793048282806 |
| 7406409 | LAURIE | | | 55.25 | Completed | Charged | 4/20/2019 10:59:21 PM | | | Norwell | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515694 |
| 7406408 | Brian | | | 55.25 | Completed | Charged | 4/20/2019 10:53:43 PM | | | livingston | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515687 |
| 7406407 | Carol | | | 147.98 | Completed | Charged | 4/20/2019 9:12:19 PM | | | Apple Valley | MN | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002914 |
| 7406406 | Chris | | | 73.99 | Completed | Charged | 4/20/2019 8:59:29 PM | | | SAN MARCOS | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002907 |
| 7405794 | Shawn | | | 73.99 | Completed | Charged | 4/20/2019 8:41:58 PM | | | HENDERSON | NV | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084318871 |
| 7405780 | Patricia | | | 60.35 | Completed | Charged | 4/20/2019 6:43:29 PM | | | Arlington | TX | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476004017 |
| 7405774 | Dana | | | 115.59 | Completed | Charged | 4/20/2019 6:26:23 PM | | | NAPLES | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515717 |
| 7405774 | Dana | | | | Completed | Charged | 4/20/2019 6:26:23 PM | | | NAPLES | FL | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401515717 |
| 7405769 | Wendy | | | 55.25 | Completed | Charged | 4/20/2019 5:54:04 PM | | | SAINT JOHN | IN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515670 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7405761 | Muriel | 73.99 | Completed | Charged | 4/20/2019 4:12:24 PM | LOS ANGELES | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830229724042 |
| 7405531 | Casey | 123.24 | Completed | Charged | 4/20/2019 1:54:38 PM | CRYSTAL LAKE | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347600296[illegible] |
| 7405531 | Casey | | Completed | Charged | 4/20/2019 1:54:38 PM | CRYSTAL LAKE | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347600296[illegible] |
| 7405525 | Christine | 73.99 | Completed | Charged | 4/20/2019 1:24:33 PM | Scottsdale | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002891 |
| 7405515 | Jenny | 62.9 | Completed | Charged | 4/20/2019 12:28:28 PM | Waxhaw | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002884 |
| 7405514 | Teresa | 62.9 | Completed | Charged | 4/20/2019 12:17:47 PM | Minnetonka | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002877 |
| 7405495 | Karyn | 62.9 | Completed | Charged | 4/20/2019 11:00:11 AM | Midland | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002860 |
| 7405490 | Carri | 55.25 | Completed | Charged | 4/20/2019 10:27:40 AM | University Place | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515663 |
| 7405489 | jean | 99.7 | Completed | Charged | 4/20/2019 10:17:46 AM | irving | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515656 |
| 7403877 | Jennifer | 79.95 | Completed | Charged | 4/20/2019 1:32:25 AM | San Francisco | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021371545 |
| 7403636 | mayumi | 73.99 | Completed | Charged | 4/20/2019 12:59:15 AM | TORRANCE | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883084317607 |
| 7403103 | Jerilyn | 147.98 | Completed | Charged | 4/20/2019 12:55:45 AM | Hutchinson | MN | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002853 |
| 7402777 | Shelby | 75.75 | Completed | Charged | 4/20/2019 12:46:13 AM | Richmond | VA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828021535181 |
| 7402251 | Christine | 73.99 | Completed | Charged | 4/20/2019 12:14:29 AM | Palos Verdes Estates | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002846 |
| 7402003 | Ruth | 62.9 | Completed | Charged | 4/19/2019 11:35:32 PM | Long Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002839 |
| 7402002 | Belle | 62.9 | Completed | Charged | 4/19/2019 11:01:09 PM | Indianapolis | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002822 |
| 7402001 | Elena | 62.9 | Completed | Charged | 4/19/2019 10:43:07 PM | Atlanta | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002815 |
| 7401996 | Lori | 79.95 | Completed | Charged | 4/19/2019 11:05:01 PM | Summerville | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881021370234 |
| 7401977 | Cheryl | 64.99 | Completed | Charged | 4/19/2019 7:56:01 PM | Louisville | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515649 |
| 7401972 | Sophie | 62.9 | Completed | Charged | 4/19/2019 7:06:59 PM | Novato | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002808 |
| 7401969 | Tammi | 147.98 | Completed | Charged | 4/19/2019 6:29:46 PM | Columbia | SC | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002792 |
| 7401952 | Billee | 74.99 | Completed | Charged | 4/19/2019 4:24:26 PM | Dallas | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476003416 |
| 7401925 | Linda | 134.98 | Completed | Charged | 4/19/2019 1:38:38 PM | Prescott | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515724 |
| 7401925 | Linda | | Completed | Charged | 4/19/2019 1:38:38 PM | Prescott | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401515724 |
| 7401922 | Kay | 124.09 | Completed | Charged | 4/19/2019 1:22:38 PM | Loxahatchee | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515632 |
| 7401922 | Kay | | Completed | Charged | 4/19/2019 1:22:38 PM | Loxahatchee | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401515632 |
| 7401924 | Chantelle | 78.69 | Completed | Charged | 4/19/2019 1:07:18 PM | NEW BRITAIN | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828021612049 |
| 7401897 | DEBORAH | 55.25 | Completed | Charged | 4/19/2019 11:34:10 AM | Sarasota | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476002570 |
| 7401894 | Erin | 62.9 | Completed | Charged | 4/19/2019 11:21:48 AM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515403 |
| 7401896 | Carlos | 79.95 | Completed | Charged | 4/19/2019 11:38:18 AM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515410 |
| 7401877 | Rita | 63.75 | Completed | Charged | 4/19/2019 10:07:59 AM | Odenville | AL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401515397 |
| 7401864 | Karyn | 73.99 | Completed | Charged | 4/19/2019 8:16:58 AM | Midland | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001085 |
| 7401830 | Heewon | 62.9 | Completed | Charged | 4/19/2019 1:36:27 AM | Ames | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001078 |
| 7401819 | Julieta | 73.99 | Completed | Charged | 4/19/2019 1:08:10 AM | CAMARILLO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001061 |
| 7401798 | Linda | 85.97 | Completed | Charged | 4/18/2019 11:43:04 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001054 |
| 7401800 | Debbie | 55.25 | Completed | Charged | 4/18/2019 9:57:45 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001894 |
| 7401799 | charlotte | 73.99 | Completed | Charged | 4/18/2019 9:10:51 PM | Sitka | AK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020565605 |
| 7401735 | Kathleen | 85.97 | Completed | Charged | 4/18/2019 8:43:01 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001047 |
| 7401717 | Kathleen | 85.97 | Completed | Charged | 4/18/2019 7:50:08 PM | Seville | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001191 |
| 7401663 | Kimarcy | 85.97 | Completed | Charged | 4/18/2019 5:53:37 PM | HONOLULU | HAWAII | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829020283247 |
| 7401[illegible]5 | Deborah | 74.23 | Completed | Charged | 4/18/2019 4:12:21 PM | Montgomery | Alabama | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001887 |
| 740[illegible] | Ann | 124.09 | Completed | Charged | 4/18/2019 3:59:35 PM | MORRO BAY | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543476002426 |
| 740[illegible] | Ann | | Completed | Charged | 4/18/2019 3:59:35 PM | MORRO BAY | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476002426 |
| 740[illegible] | Kaitlin | 55.25 | Completed | Charged | 4/18/2019 3:36:56 PM | Mansfield | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001870 |
| 740[illegible] | Marcy | 85.97 | Completed | Charged | 4/18/2019 3:19:04 PM | BUFFALO GROVE | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001030 |
| 740[illegible] | Dep | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Frisco | TX | United States | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86752E+11 |
| 740[illegible] | Ronja | 73.25 | Completed | Charged | 4/18/2019 2:47:19 PM | Terrace | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ555808780US |
| 7401065 | Priscilla | 55.25 | Completed | Charged | 4/18/2019 2:39:36 PM | Brooklyn | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543476001863 |
| 7401008 | Reyna | 73.99 | Completed | Charged | 4/18/2019 12:17:47 PM | PASADENA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019849766 |
| 7401009 | Diane | 85.97 | Completed | Charged | 4/18/2019 12:10:25 PM | Jarrettsville | Maryland | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001023 |
| 7401007 | Ashley | 73.99 | Completed | Charged | 4/18/2019 12:09:55 PM | SANTA CLARITA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882019984457 |
| 7401001 | Paul | 78.67 | Completed | Charged | 4/18/2019 12:04:39 PM | SUGAR LAND | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001016 |
| 7400969 | Amy | 101.49 | Completed | Charged | 4/18/2019 11:04:22 AM | DUNWOODY | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019808383 |
| 7400733 | Karen | 73.99 | Completed | Charged | 4/18/2019 10:17:02 AM | ROLLA | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476001009 |
| 7400134 | Elizabeth | 62.9 | Completed | Charged | 4/18/2019 8:46:09 AM | SULLIVAN | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000071 |
| 7400106 | Tasawan | 60.35 | Completed | Charged | 4/18/2019 5:39:02 AM | Daly City | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543476000590 |
| 7399076 | Diana L | 73.99 | Completed | Charged | 4/18/2019 1:04:50 AM | Ridgecrest | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000064 |
| 7399075 | Patricia | 64.99 | Completed | Charged | 4/18/2019 12:59:35 AM | Boca Raton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514086 |
| 7399073 | craig | 69.1 | Completed | Charged | 4/18/2019 12:18:48 AM | CORAL GABLES | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514079 |
| 7399004 | antonio | 73.99 | Completed | Charged | 4/17/2019 9:32:46 PM | STUDIO CITY | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000057 |
| 7398929 | Evelin | 79.98 | Completed | Charged | 4/17/2019 9:02:50 PM | San dimas | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000040 |
| 7398926 | Evelin | 79.98 | Completed | Charged | 4/17/2019 8:53:17 PM | San dimas | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000033 |
| 7398925 | Helene | 79.98 | Completed | Charged | 4/17/2019 8:37:27 PM | Prescott | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000026 |
| 7398912 | ASHENKMAN | 79.61 | Completed | Charged | 4/17/2019 8:07:05 PM | Glen Cove | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000019 |
| 7398893 | Maxine | 79.61 | Completed | Charged | 4/17/2019 7:24:07 PM | BOYNTON BEACH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000002 |
| 7398885 | Linda | 79.98 | Completed | Charged | 4/17/2019 6:40:49 PM | SAN PEDRO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999994 |
| 7398856 | Patricia | 70.99 | Completed | PartiallyRefund | | Portland | ME | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514109 |
| 7398205 | nhung | 73.99 | Completed | Charged | 4/17/2019 5:09:45 PM | oakland | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684909 |
| 7398190 | Delena | 73.99 | Completed | Charged | 4/17/2019 4:43:58 PM | PITTSBURG | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046684589 |
| 7398187 | Kasey | 79.63 | Completed | Charged | 4/17/2019 4:29:54 PM | Menomonee Falls | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999987 |
| 7398180 | Pam | 79.63 | Completed | Charged | 4/17/2019 4:25:18 PM | WILLISTON | ND | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999970 |
| 7398151 | Bette | 73.99 | Completed | Charged | 4/17/2019 4:00:09 PM | EAST WINDSOR | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999956 |
| 7398150 | Laura | 62.9 | Completed | Charged | 4/17/2019 3:51:57 PM | Paia | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793046315452 |
| 7398168 | Karen | 160.4 | Completed | Charged | 4/17/2019 3:49:10 PM | Amherst | New Hampshire | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999963 |
| 7398097 | linda | 73.99 | Completed | Charged | 4/17/2019 2:00:12 PM | REDMOND | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829019807454 |
| 7398091 | Meghan | 73.99 | Completed | Charged | 4/17/2019 1:45:38 PM | BLOOMFIELD TOWN | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881019848837 |
| 7398078 | Ghenadii | 143.91 | Completed | Charged | 4/17/2019 1:37:43 PM | Palm Harbor | FL | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000088 |
| 7398069 | Vonelle | 64.99 | Completed | Charged | 4/17/2019 1:24:59 PM | lincoln city | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514062 |
| 7398072 | Kathleen | 73.99 | Completed | Charged | 4/17/2019 12:54:06 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830228094603 |
| 7398059 | Marsha | 73.99 | Completed | Charged | 4/17/2019 12:31:51 PM | SEARCY | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828020088234 |
| 7397997 | Alicia | 64.99 | Completed | Charged | 4/17/2019 11:39:48 AM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514055 |
| 7397994 | Tracy | 73.99 | Completed | Charged | 4/17/2019 11:38:52 AM | Milwaukee | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999949 |
| 7397623 | SANDRA | 62.9 | Completed | Charged | 4/17/2019 11:19:25 AM | MECOSTA | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475999932 |
| 7397281 | Kathy | 55.25 | Completed | Charged | 4/17/2019 10:59:42 AM | Nashville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514048 |
| 7397253 | Jill | 74.99 | Completed | Charged | 4/17/2019 10:37:56 AM | San mateo | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543476000583 |
| 7397252 | Angela | 64.99 | Completed | Charged | 4/17/2019 10:28:03 AM | Lakewood | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401514031 |
| 7397240 | Bud | 212.97 | Completed | Charged | 4/17/2019 10:15:52 AM | ST CHARLES | IL | United States | 8.93689E+11 | 3 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401514093 |

EXH 1
SCHEDULE 2

PAGE 047

| Order | Name | Amount | Status | Payment | Date | City | State | Country | UPC | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7395835 | Diane | 64.99 | Completed | Charged | 4/17/2019 2:19:21 AM | Nipomo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998805 |
| 7395566 | Norma | 125.79 | Completed | Charged | 4/17/2019 12:50:08 AM | Round Rock | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347599814[illegible] |
| 7395555 | Mok kheng | 91.99 | Completed | Charged | 4/16/2019 9:25:11 PM | Hamilton | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532501US |
| 7395554 | Dawn | 73.99 | Completed | Charged | 4/16/2019 8:26:57 PM | Atlanta | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998133 |
| 7395349 | Lisa | 55.25 | Completed | Charged | 4/16/2019 5:51:32 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998799 |
| 7395321 | Hannah | 62.9 | Completed | Charged | 4/16/2019 5:20:28 PM | Cincinnati | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998119 |
| 7395330 | Nur | 80.7 | Completed | Charged | 4/16/2019 5:07:54 PM | BATON ROUGE | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998126 |
| 7395288 | susan | 74.99 | Completed | Charged | 4/16/2019 4:20:45 PM | Truckee | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998768 |
| 7395269 | ly | 55.25 | Completed | Charged | 4/16/2019 3:49:26 PM | Greensboro | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998782 |
| 7395221 | Jean | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Amherstdale | WV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998102 |
| 7395220 | Lori | 144.98 | Completed | Charged | 4/16/2019 2:49:27 PM | Old Bridge Township | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475998157 |
| 7395220 | Lori | | Completed | Charged | 4/16/2019 2:49:27 PM | Old Bridge Township | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998157 |
| 7395219 | Kathleen | 58.57 | Completed | Charged | 4/16/2019 2:44:57 PM | Kennett Square | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475998775 |
| 7394859 | Linda | 73.99 | Completed | Charged | 4/16/2019 2:04:13 PM | Newport Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998096 |
| 7394747 | laurene | 149.98 | Completed | Charged | 4/16/2019 11:28:34 AM | Manhattan Beach | CA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998751 |
| 7394719 | Yen | 63.75 | Completed | Charged | 4/16/2019 11:05:56 AM | Keller | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998744 |
| 7394698 | Barbara | 74.99 | Completed | Charged | 4/16/2019 10:25:11 AM | Bonita Springs | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475998737 |
| 7394697 | Susan | 141.98 | Completed | Charged | 4/16/2019 10:20:32 AM | Portland | OR | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401513515 |
| 7394628 | Damaris | 69.98 | Completed | Charged | 4/16/2019 7:21:15 AM | White Plains | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512402 |
| 7393264 | Hollyne | 127.49 | Completed | Charged | 4/15/2019 11:41:26 PM | Bakersfield | CA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996764 |
| 7393260 | Amber | 149.98 | Completed | Charged | 4/15/2019 8:23:53 PM | Emmett | ID | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996757 |
| 7392292 | Debbie | 74.99 | Completed | Charged | 4/15/2019 6:42:23 PM | IRVING | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996740 |
| 7392277 | Amanita | 74.99 | Completed | Charged | 4/15/2019 6:36:11 PM | BLAINE | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996733 |
| 7392230 | Megan | 69.99 | Completed | Charged | 4/15/2019 5:13:58 PM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401512396 |
| 7392163 | Katie | 67.5 | Completed | Charged | 4/15/2019 3:47:52 PM | Fond du Lac | WI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475996726 |
| 7389903 | Diem | 63.75 | Completed | Charged | 4/14/2019 7:53:53 PM | Southlake | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509938 |
| 7389798 | Arlene | 69.99 | Completed | Charged | 4/14/2019 5:52:29 PM | New York | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991875 |
| 7389408 | melody | 67.5 | Completed | Charged | 4/14/2019 4:24:53 PM | Odessa | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509921 |
| 7389337 | Jen | 81.75 | Completed | Charged | 4/14/2019 3:01:15 PM | North Bay | ON | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179673US |
| 7389301 | armin | 139.98 | Completed | Charged | 4/14/2019 2:16:14 PM | Vista | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389301 | armin | | Completed | Charged | 4/14/2019 2:16:14 PM | Vista | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991882 |
| 7389205 | Stephanie | 127.49 | Completed | Charged | 4/14/2019 12:43:33 PM | Vancouver | WA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509914 |
| 7389182 | laura | 73.99 | Completed | Charged | 4/14/2019 12:22:38 PM | GLEN ELLEN | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889704090459395784 |
| 7389148 | Lynnda | 74.99 | Completed | Charged | 4/14/2019 11:36:23 AM | Decatur | GA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509907 |
| 7389121 | Julia | 73.99 | Completed | Charged | 4/14/2019 11:22:55 AM | Sonoita | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z6X7R29YN07997710 |
| 7389120 | LANA | 74.99 | Completed | Charged | 4/14/2019 11:10:06 AM | NASHVILLE | TN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509891 |
| 7388772 | Rose | 74.99 | Completed | Charged | 4/14/2019 10:15:04 AM | Eveleth | MN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509884 |
| 7388495 | Karen | 91.99 | Completed | Charged | 4/14/2019 10:01:42 AM | Bathurst | NB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532149US |
| 7387836 | Christine | 73.99 | Completed | Charged | 4/14/2019 2:06:48 AM | Palos Verdes Estates | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090542062159 |
| 7387773 | ERICA | 299.96 | Completed | Charged | 4/13/2019 8:10:28 PM | Altadena | CA | United States | 9368900118 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509877 |
| 7394735 | Zoe | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | East Brunswick | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z21E11A0383279580 |
| 73[illegible] | Zoe | 70.99 | Completed | Charged | 4/13/2019 7:46:35 PM | East Brunswick | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997518 |
| 73[illegible] | Laura | | Completed | Charged | 4/13/2019 5:11:32 PM | Virginia Beach | VA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW97490112 |
| 73[illegible] | Anibal | 69.99 | Completed | Charged | 4/13/2019 4:55:58 PM | NAPERVILLE | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991868 |
| 73[illegible] | Olivia | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | McKinney | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445E130212061431 |
| 73[illegible] | Olivia | 70.99 | Completed | Charged | 4/13/2019 3:00:46 PM | McKinney | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475997525 |
| 73[illegible] | Sheryl | 81.75 | Completed | Charged | 4/13/2019 1:40:19 PM | Chestermere | AB | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555179320US |
| 7386356 | Pro-Ling | 120.69 | Completed | Charged | 4/13/2019 7:01:22 AM | UMATILLA | FL | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991851 |
| 7385036 | Dianna | 63.75 | Completed | Charged | 4/12/2019 7:05:56 PM | Spring | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509860 |
| 7385013 | Mary | 70.99 | Completed | Charged | 4/12/2019 6:28:02 PM | Greenwood Village | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475991844 |
| 7385003 | Beata | 124.09 | Completed | Charged | 4/12/2019 5:50:23 PM | Justice | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509945 |
| 7385003 | Beata | | Completed | Charged | 4/12/2019 5:50:23 PM | Justice | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401509945 |
| 7384620 | Hollyne | 147.98 | Completed | Charged | 4/12/2019 1:15:48 PM | BAKERSFIELD | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090538821388 |
| 7384506 | IRENE | 74.99 | Completed | Charged | 4/12/2019 11:25:15 AM | Dallas | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401509853 |
| 7382948 | Kelsey | 83.98 | Completed | Charged | 4/11/2019 9:57:06 PM | FARGO | ND | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z9Y97F00337295510 |
| 7382887 | Crystal | 74.28 | Completed | Charged | 4/11/2019 7:47:15 PM | Shelton | CT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507217 |
| 7382835 | Suzanne | 74.99 | Completed | Charged | 4/11/2019 6:38:06 PM | Santa Clarita | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507194 |
| 7382301 | Erica | 49.25 | Completed | Charged | 4/11/2019 3:56:55 PM | Santa Clarita | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475987120 |
| 7384527 | Erica | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Santa Clarita | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535915646 |
| 7382281 | Marcia | 80.65 | Completed | Charged | 4/11/2019 3:18:46 PM | SUQUAMISH | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889674090483529117 |
| 7382143 | Gail | 125.79 | Completed | Charged | 4/11/2019 12:48:20 PM | Marco Island | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341978726 |
| 7382113 | Donna | 63.75 | Completed | Charged | 4/11/2019 12:09:12 PM | Vacaville | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507187 |
| 7382112 | mikki | 60.35 | Completed | Charged | 4/11/2019 11:58:56 AM | Concord | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401507200 |
| 7381662 | Babak | 62.9 | Completed | Charged | 4/11/2019 11:04:11 AM | Sherman oaks | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535683156 |
| 7381568 | Agnieszka | 74.99 | Completed | Charged | 4/11/2019 8:50:53 AM | Essex Junction | VT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401507170 |
| 7380946 | Anne-Matie | 80.9 | Completed | Charged | 4/11/2019 3:53:42 AM | Glasgow | | United Kingdom | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ555532118US |
| 7380830 | Phuong | 73.99 | Completed | Charged | 4/11/2019 1:38:33 AM | WESTMINSTER | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090535700471 |
| 7379587 | Janet | 69.99 | Completed | Charged | 4/10/2019 1:57:53 PM | Mundelein | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984280 |
| 7379147 | Wendy | 120.69 | Completed | Charged | 4/10/2019 11:10:27 AM | Bridgeport | CT | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475984273 |
| 7379053 | Tony | 125.79 | Completed | Charged | 4/10/2019 9:01:55 AM | Niagara Falls | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889710093291618265 |
| 7379025 | Bethany | 62.9 | Completed | Charged | 4/10/2019 8:16:29 AM | Rockville | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981746 |
| 7378264 | Sok | 123.24 | Completed | Charged | 4/10/2019 3:01:23 AM | Elk Grove | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505107 |
| 7378264 | Sok | | Completed | Charged | 4/10/2019 3:01:23 AM | Elk Grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505107 |
| 7377838 | Susan | 55.25 | Completed | Charged | 4/10/2019 12:26:24 AM | Englewood | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981753 |
| 7377837 | Hassan | 209.97 | Completed | Charged | 4/10/2019 12:26:14 AM | Rancho Cordova | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401505114 |
| 7377837 | Hassan | | Completed | Charged | 4/10/2019 12:26:14 AM | Rancho Cordova | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401505114 |
| 7377837 | Hassan | | Completed | Charged | 4/10/2019 12:26:14 AM | Rancho Cordova | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401505114 |
| 7377680 | Raimonda | 70.99 | Completed | Charged | 4/9/2019 9:56:40 PM | Naperville | IL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504940 |
| 7377679 | Raimonda | 194.97 | Completed | PartiallyRefund | | Naperville | IL | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981623 |
| 7377678 | Christine | 64.99 | Completed | Charged | 4/9/2019 9:12:45 PM | Pittsford | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475981616 |
| 7379623 | Lorri | 64.99 | Completed | Charged | 4/9/2019 8:34:45 PM | BAINBRIDGE ISLANI | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475985379 |
| 7379624 | Pete | 295.96 | Completed | Charged | 4/9/2019 7:52:29 PM | ALLEN | TX | United States | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889670090412346123 |
| 7376990 | Bernard | 120.69 | Completed | Charged | 4/9/2019 7:42:51 PM | Los Angeles | CA | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981647 |
| 7376983 | Patricia | 125.79 | Completed | Charged | 4/9/2019 7:19:27 PM | Tulsa | OK | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981593 |
| 7376936 | Holly | 62.9 | Completed | Charged | 4/9/2019 6:01:23 PM | Raleigh | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981586 |
| 7376783 | Eileen | 71.55 | Completed | Charged | 4/9/2019 4:29:35 PM | Ambler | PA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504926 |
| 7379626 | Amanda | 73.99 | Completed | Charged | 4/9/2019 4:27:03 PM | BIG PINE KEY | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889677090341443156 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7376422 | ROANNA | | 60.35 | Completed | Charged | 4/9/2019 3:36:12 PM | | ROLLING HILLS EST | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347598163[illegible] |
| 7376402 | Jewanna | | 64.99 | Completed | Charged | 4/9/2019 3:13:59 PM | | Bloomington | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347598160[illegible] |
| 7379627 | Candace | | 147.98 | Completed | Charged | 4/9/2019 3:13:57 PM | | PORTLAND | OR | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881013607737 |
| 7376355 | Joan | | 115.59 | Completed | Charged | 4/9/2019 2:34:23 PM | | PASO ROBLES | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401503721 |
| 7376355 | Joan | | | Completed | Charged | 4/9/2019 2:34:23 PM | | PASO ROBLES | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401503721 |
| 7376354 | Teresa | | 63.75 | Completed | Charged | 4/9/2019 2:27:33 PM | | Lucedale | MS | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401504919 |
| 7376276 | Leigh Ann | | 62.9 | Completed | Charged | 4/9/2019 1:03:59 PM | | Marietta | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475981579 |
| 7376192 | Salwa | | 69.99 | Completed | Charged | 4/9/2019 11:25:06 AM | | Kissimmee | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475981517 |
| 7379628 | Patricia | | 73.99 | Completed | Charged | 4/9/2019 11:04:53 AM | | San Carlos | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z20472E1326534215 |
| 7376099 | Jane | | 70.99 | Completed | FullRefund | | | Aventura | FL | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401504933 |
| 7376098 | gil | | 123.24 | Completed | Charged | 4/9/2019 10:16:13 AM | | COMMACK | NY | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401503691 |
| 7376098 | gil | | | Completed | Charged | 4/9/2019 10:16:13 AM | | COMMACK | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503691 |
| 7379630 | Sue | | 73.99 | Completed | Charged | 4/9/2019 9:39:49 AM | | MARSHFIELD | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889684090635293641 |
| 7379631 | Sandy | | 73.99 | Completed | Charged | 4/9/2019 9:03:06 AM | | Deming | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z7433R50200950602 |
| 7375313 | Susan | | 124.09 | Completed | Charged | 4/9/2019 6:32:03 AM | | Lutherville | MD | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475980114 |
| 7375313 | Susan | | | Completed | Charged | 4/9/2019 6:32:03 AM | | Lutherville | MD | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475980114 |
| 7374334 | Douglas | | 62.9 | Completed | Charged | 4/9/2019 2:02:04 AM | | YORBA LINDA | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503400 |
| 7373730 | Caroline | | 125.79 | Completed | Charged | 4/8/2019 11:06:01 PM | | NEW YORK | NY | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503394 |
| 7379633 | Nguyen | | 73.99 | Completed | Charged | 4/8/2019 10:39:12 PM | | sandiego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889692090774114332 |
| 7379634 | Nicky | | 73.99 | Completed | Charged | 4/8/2019 8:45:05 PM | | BURBANK | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889711090534427553 |
| 7378231 | Janet | | 100.21 | Completed | Charged | 4/9/2019 8:43:52 PM | | Arlington | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445FW31326539179 |
| 7373517 | Pamela | | 79.98 | Completed | Charged | 4/8/2019 6:38:15 PM | | Akron | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503387 |
| 7376088 | lynne | | 100.61 | Completed | Charged | 4/9/2019 4:58:27 AM | | JACKSONVILLE | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA027392068000 |
| 7382818 | Sasha | | 100.61 | Completed | Charged | 4/11/2019 1:32:45 PM | | AMARILLO | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889702090339748275 |
| 7373516 | Rio | | 79.98 | Completed | Charged | 4/8/2019 6:19:45 PM | | Las Vegas | NV | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503370 |
| 7373474 | JOSIE | | 79.17 | Completed | Charged | 4/8/2019 6:05:10 PM | | DOUGHERTY | IA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828012719177 |
| 7373361 | Jackie | | 73.99 | Completed | Charged | 4/8/2019 4:13:47 PM | | Haverhill | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503363 |
| 7373353 | Debbie | | 73.99 | Completed | Charged | 4/8/2019 3:43:07 PM | | LANCASTER | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938393 |
| 7373225 | Caroline | | 85.99 | Completed | Charged | 4/8/2019 2:15:02 PM | | Clinton | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830219923625 |
| 7373195 | Derinda | | 73.99 | Completed | Charged | 4/8/2019 2:04:22 PM | | Hurst | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503356 |
| 7373212 | Gwyn | | 73.99 | Completed | Charged | 4/8/2019 1:24:45 PM | | SANTA BARBARA | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038938133 |
| 7373179 | Sharon | | 73.99 | Completed | Charged | 4/8/2019 1:21:04 PM | | HALFMOON | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793038937877 |
| 7372710 | Jeanette | | 79.98 | Completed | Charged | 4/8/2019 1:09:40 PM | | Spring Hope | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401503349 |
| 7372663 | mary | | 69.98 | Completed | Charged | 4/8/2019 12:18:28 PM | | Ladera Ranch | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475980121 |
| 7373175 | Vanessa | | 109.16 | Completed | Charged | 4/8/2019 11:39:15 AM | | TULSA | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289702090338422590 |
| 7375289 | Nicholas | | 100.59 | Completed | Charged | 4/8/2019 11:20:42 PM | | AUSTIN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA026572901000 |
| 7382817 | ebtihal | | 100.67 | Completed | Charged | 4/11/2019 4:03:56 PM | | SARASOTA, | FLORIDA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBAMCO501443189 |
| 7371514 | Felicia | | 73.99 | Completed | Charged | 4/8/2019 12:38:22 AM | | MESA | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011685077 |
| 7371444 | Deepti | | 60.35 | Completed | Charged | 4/7/2019 10:47:02 PM | | Fishers | IN | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974663 |
| 7370574 | Julia | | 73.99 | Completed | Charged | 4/7/2019 7:19:05 PM | | SILVER SPRING | MD | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863481 |
| 7370486 | Joyce | | 73.99 | Completed | Charged | 4/7/2019 6:20:39 PM | | Davis | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973635 |
| [illegible] | Judi | | 79.98 | Completed | Charged | 4/7/2019 5:22:22 PM | | Sandy | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973628 |
| [illegible] | Carol | | 73.99 | Completed | Charged | 4/7/2019 5:00:16 PM | | Carlsbad | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973611 |
| [illegible] | Nancy | | 70.99 | Completed | Charged | 4/7/2019 12:52:20 PM | | Encinitas | CA | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475975851 |
| [illegible] | Sarah | | 120.69 | Completed | Charged | 4/7/2019 10:14:32 AM | | Annapolis | MD | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974656 |
| [illegible] | Amy | | 69.99 | Completed | Charged | 4/7/2019 12:37:09 AM | | SHAKER HEIGHTS | OH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881011449629 |
| [illegible] | Moonsun | | 73.99 | Completed | Charged | 4/7/2019 12:37:02 AM | | LOS ANGELES | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037863054 |
| 7368515 | maria | | 73.99 | Completed | Charged | 4/7/2019 12:28:41 AM | | JAMAICA | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793037862729 |
| 7368416 | brittany | | 73.99 | Completed | Charged | 4/6/2019 10:43:57 PM | | MAGNOLIA | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586994 |
| 7368463 | Emily | | 73.99 | Completed | Charged | 4/6/2019 9:42:34 PM | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973604 |
| 7369701 | Bailey | | 101.85 | Completed | Charged | 4/7/2019 5:54:24 AM | | SNEADS FERRY | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889695090370812028 |
| 7367630 | NOOR | | 79 | Completed | Charged | 4/6/2019 4:46:00 PM | | PALOS HILLS | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973598 |
| 7370331 | Kristin | | 203.9 | Completed | Charged | 4/7/2019 1:30:35 PM | | ORLANDO | FLORIDA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA019323073000 |
| 7366882 | Angie | | 88.97 | Completed | Charged | 4/6/2019 9:21:07 AM | | Rowland Heights | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830218235842 |
| 7366864 | Jill | | 73.99 | Completed | Charged | 4/6/2019 8:35:04 AM | | CHICAGO | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883074187944 |
| 7368214 | Abbie | | 103.31 | Completed | Charged | 4/6/2019 1:15:55 PM | | SAINT LOUIS | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA015904534000 |
| 7366153 | Sandra | | 73.99 | Completed | Charged | 4/5/2019 9:27:11 PM | | Sweetwater | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973581 |
| 7368982 | Erika | | 103.63 | Completed | Charged | 4/6/2019 7:22:46 PM | | BROOKLYN | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889687090649389634 |
| 7365355 | Rebecca | | 73.99 | Completed | Charged | 4/5/2019 7:40:02 PM | | ALBUQUERQUE | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828011683271 |
| 7366144 | karen | | 104.05 | Completed | Charged | 4/5/2019 11:12:53 PM | | AUSTIN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014091162000 |
| 7365184 | Aileen | | 74.99 | Completed | Charged | 4/5/2019 4:54:41 PM | | White Plains | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976117 |
| 7365185 | Azar | | 73.99 | Completed | Charged | 4/5/2019 4:26:36 PM | | NOVATO | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011586000 |
| 7364790 | Melinda | | 73.99 | Completed | Charged | 4/5/2019 3:19:07 PM | | Clio | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973574 |
| 7364789 | Ladonna | | 73.99 | Completed | Charged | 4/5/2019 3:03:42 PM | | TITUSVILLE | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882011585621 |
| 7364702 | Lasey | | 63.75 | Completed | Charged | 4/5/2019 2:21:23 PM | | Ames | IA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976124 |
| 7364699 | Jean | | 69.99 | Completed | Charged | 4/5/2019 2:16:41 PM | | Amherstdale | WV | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475974649 |
| 7364666 | Donna | | 63.75 | Completed | Charged | 4/5/2019 2:11:00 PM | | Bartlett | IL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475976131 |
| 7368211 | Sarah Marie | | 104.87 | Completed | Charged | 4/6/2019 4:20:14 PM | | Anchorage | AK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213424602519677 |
| 7368212 | Bruce | | 104.87 | Completed | Charged | 4/6/2019 5:16:17 PM | | WELLESLEY | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA013769799000 |
| 7369700 | | | 104.87 | Completed | Charged | 4/7/2019 9:04:21 AM | | TORREY | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213422609815877 |
| 7364501 | Jo | | 62.9 | Completed | Charged | 4/5/2019 11:35:37 AM | | Garland | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973567 |
| 7366149 | James | | 104.87 | Completed | Charged | 4/5/2019 5:11:43 PM | | SCOTTSDALE | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012265458000 |
| 7364454 | Angie | | 62.9 | Completed | Charged | 4/5/2019 11:05:21 AM | | Clearwater | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475973550 |
| 7366146 | Becky | | 104.87 | Completed | Charged | 4/5/2019 10:58:07 PM | | BRYAN | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090494100643 |
| 7370330 | Joseph | | 104.87 | Completed | Charged | 4/7/2019 3:01:06 PM | | MIAMI | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZW709680339521845 |
| 7366820 | Elizabeth | | 104.87 | Completed | Charged | 4/6/2019 4:13:54 AM | | FALLS CHURCH | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA012723989000 |
| 7366150 | laura | | 104.87 | Completed | Charged | 4/5/2019 4:41:51 PM | | RICHMOND | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011715885000 |
| 7366145 | Linda | | 124.71 | Completed | Charged | 4/5/2019 10:58:54 PM | | MAPLEWOOD | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA011663439000 |
| 7363788 | sara | | 143.93 | Completed | Charged | 4/5/2019 8:02:08 AM | | durham | NH | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475965692 |
| 7363762 | Jennifer | | 74.99 | Completed | Charged | 4/5/2019 6:25:59 AM | | MIAMI | FL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964794 |
| 7362906 | Gail | | 125.79 | Completed | Charged | 4/5/2019 12:31:21 AM | | Boynton Beach | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964244 |
| 7362881 | jennifer | | 74.99 | Completed | Charged | 4/5/2019 12:03:15 AM | | Laguna Niguel | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964787 |
| 7362884 | Nguyen | | 73.99 | Completed | Charged | 4/4/2019 11:37:42 PM | | sandiego | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035910590 |
| 7362856 | Kathleen | | 69.99 | Completed | Charged | 4/4/2019 10:51:56 PM | | El Prado | NM | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401499352 |
| 7362837 | Essie | | 143.98 | Completed | Charged | 4/4/2019 10:40:50 PM | | SUGAR LAND | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830217113810 |
| 7362837 | Essie | | | Completed | Charged | 4/4/2019 10:40:50 PM | | SUGAR LAND | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830217113810 |
| 7362879 | Catherine | | | Completed | Charged | 4/4/2019 9:18:27 PM | | Driftwood | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498874 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7362878 | Susan | | | 62.9 | Completed | Charged | 4/4/2019 8:27:08 PM | | | Bay Shore | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964237 |
| 7364391 | Lauren | | | 103.55 | Completed | Charged | 4/5/2019 5:42:52 AM | | | GALLATIN | TN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010765180000 |
| 7366147 | Laura L | | | 96.5 | Completed | Charged | 4/5/2019 5:30:12 PM | | | DAUFUSKIE ISLAND | SC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z445Y550120584721 |
| 7364389 | susan | | | 96.5 | Completed | Charged | 4/5/2019 4:59:02 AM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA009627116000 |
| 7364390 | Michael | | | 96.5 | Completed | Charged | 4/5/2019 7:13:05 AM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA010426867000 |
| 7362603 | Jennifer | | | 73.99 | Completed | Charged | 4/4/2019 7:16:37 PM | | | MAYFIELD HEIGHTS | OH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881009589863 |
| 7369702 | Tina | | | 289.5 | Completed | Charged | 4/7/2019 3:59:17 AM | | | LAS VEGAS | NV | | United States | | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014976242000 |
| 7361938 | Victoria | | | 82.99 | Completed | Charged | 4/4/2019 6:13:28 PM | | | Phoenix | AZ | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200828009758335 |
| 7361912 | Georgianne | | | 74.99 | Completed | Charged | 4/4/2019 6:04:57 PM | | | Sturtevant | WI | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964770 |
| 7368213 | MARIE | | | 96.5 | Completed | Charged | 4/6/2019 3:05:48 PM | | | SUNNY ISLES BEAC | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA014686921000 |
| 7361904 | Kelsey | | | 62.9 | Completed | Charged | 4/4/2019 5:41:21 PM | | | Tucson | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964220 |
| 7366148 | Linda Rey | | | 96.5 | Completed | Charged | 4/5/2019 6:42:23 PM | | | OGDEN | UT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z442R311313822112 |
| 7361755 | Carol | | | 62.9 | Completed | Charged | 4/4/2019 3:33:45 PM | | | Dayton | OH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964213 |
| 7361736 | Donna | | | 73.99 | Completed | Charged | 4/4/2019 3:10:57 PM | | | Staten Island | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964206 |
| 7361620 | Patricia | | | 125.79 | Completed | Charged | 4/4/2019 1:41:23 PM | | | Arlington | TX | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964190 |
| 7361619 | Victoria | | | 62.9 | Completed | Charged | 4/4/2019 1:38:00 PM | | | Madison | AL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964183 |
| 7361071 | Debbie | | | 62.9 | Completed | Charged | 4/4/2019 11:17:15 AM | | | Sarasota | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475964176 |
| 7361051 | jennifer | | | 62.9 | Completed | Charged | 4/4/2019 11:00:37 AM | | | Forest Hills | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401499031 |
| 7360112 | Melissa | | | 79.98 | Completed | Charged | 4/4/2019 2:07:28 AM | | | Huntington Beach | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498225 |
| 7360063 | Debra | | | 74.99 | Completed | Charged | 4/4/2019 12:22:20 AM | | | Scottsdale | AZ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498164 |
| 7360029 | Ha thu | | | 141.24 | Completed | Charged | 4/3/2019 11:53:41 PM | | | Toronto | ON | | Canada | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553805499US |
| 7360029 | Ha thu | | | | Completed | Charged | 4/3/2019 11:53:41 PM | | | Toronto | ON | | Canada | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ553805499US |
| 7360027 | Katherine | | | 60.35 | Completed | Charged | 4/3/2019 10:56:04 PM | | | Washington | DC | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475962691 |
| 7360026 | Lauren | | | 62.9 | Completed | Charged | 4/3/2019 10:28:17 PM | | | Elmwood Park | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498218 |
| 7360025 | Sara | | | 86.99 | Completed | Charged | 4/3/2019 10:18:38 PM | | | Rockville | MD | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881008499067 |
| 7360023 | Carla | | | 63.75 | Completed | Charged | 4/3/2019 8:23:24 PM | | | Salinas | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498157 |
| 7359049 | Siham | | | 74.99 | Completed | Charged | 4/3/2019 8:08:18 PM | | | NEWPORT BEACH | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793035266505 |
| 7361554 | Teresa | | | 98.2 | Completed | Charged | 4/4/2019 5:49:14 AM | | | ARVADA | CO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z189W2WPW85967149 |
| 7358914 | Cheryl | | | 63.75 | Completed | Charged | 4/3/2019 5:19:09 PM | | | Georgetown | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498201 |
| 7358899 | Melissa | | | 74.99 | Completed | Charged | 4/3/2019 5:11:04 PM | | | Columbia | SC | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498140 |
| 7358819 | Sharon | | | 74.99 | Completed | Charged | 4/3/2019 3:31:28 PM | | | Cape Coral | FL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498133 |
| 7358620 | Pat | | | 63.75 | Completed | Charged | 4/3/2019 2:27:20 PM | | | NAPLES | FL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498126 |
| 7358787 | Sylvia | | | 69.86 | Completed | Charged | 4/3/2019 2:12:32 PM | | | Corrales | NM | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475962684 |
| 7358281 | Jennifer | | | 124.09 | Completed | Charged | 4/3/2019 12:22:13 PM | | | Issaquah | WA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498171 |
| 7358281 | Jennifer | | | | Completed | Charged | 4/3/2019 12:22:13 PM | | | Issaquah | WA | | United States | | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401498171 |
| 7359954 | Joanne | | | 99.19 | Completed | Charged | 4/3/2019 7:02:49 PM | | | SOUTH CHATHAM | MA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1ZE1260F1343332659 |
| 7358264 | Michelle | | | 69.99 | Completed | Charged | 4/3/2019 11:32:24 AM | | | CHICAGO | IL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793035266697 |
| 7358222 | Lori | | | 63.75 | Completed | Charged | 4/3/2019 11:12:52 AM | | | El Segundo | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498195 |
| 7358191 | Rebecca | | | 63.75 | Completed | Charged | 4/3/2019 10:52:49 AM | | | Forest Lake | MN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401498188 |
| 7358775 | Peige | | | 105.83 | Completed | FullRefund | | | | Arlington | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322677842 |
| 735[illegible] | Stevi | | | 105.83 | Completed | Charged | 4/3/2019 12:07:56 PM | | | BOISE | ID | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0915FE1322654456 |
| 73[illegible] | Juanita | | | 74.99 | Completed | Charged | 4/3/2019 2:21:34 AM | | | CHICAGO | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883070555471 |
| 73[illegible] | Wanda | | | 143.93 | Completed | Charged | 4/2/2019 11:45:21 PM | | | New York | NY | | United States | | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496672 |
| 73[illegible] | Lea Ann | | | 63.75 | Completed | Charged | 4/2/2019 11:04:46 PM | | | Lubbock | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496634 |
| 73[illegible] | Haeyoung | | | 81.75 | Completed | Charged | 4/2/2019 10:46:21 PM | | | Edmonton | AB | | Canada | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ553632864US |
| 73[illegible] | Ronnie | | | 79.96 | Completed | Charged | 4/2/2019 8:19:57 PM | | | MANALAPAN | NJ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115422 |
| 73[illegible] | Jackie | | | 74.99 | Completed | Charged | 4/2/2019 8:04:30 PM | | | Morgan Hill | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496665 |
| 7356098 | Katherine | | | 74.99 | Completed | Charged | 4/2/2019 7:45:34 PM | | | EVANS | GA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793034115224 |
| 7356063 | Vinnie | | | 74.99 | Completed | Charged | 4/2/2019 7:31:57 PM | | | San Diego | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496658 |
| 7363738 | Daniel | | | 106.67 | Completed | Charged | 4/4/2019 9:04:24 PM | | | PORT JEFFERSON S | NEW YORK | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889691090893994540 |
| 7360915 | Sara | | | 106.67 | Completed | Charged | 4/4/2019 3:18:41 AM | | | Houston | Texas | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA004371044000 |
| 7355932 | Betty | | | 69.99 | Completed | Charged | 4/2/2019 4:49:34 PM | | | BRIDGEVIEW | IL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829007836756 |
| 7365146 | Janice | | | 113.74 | Completed | Charged | 4/5/2019 2:07:27 PM | | | MELBOURNE BEACH | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889673090692914125 |
| 7357193 | Dina | | | 106.69 | Completed | Charged | 4/2/2019 9:40:12 PM | | | Delray Beach | Florida | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z377WF00347040143 |
| 7366821 | Katy | | | 106.69 | Completed | Charged | 4/6/2019 1:13:24 AM | | | SCOTTSDALE | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9200190213422313161307 |
| 7358080 | Glenda | | | 106.69 | Completed | Charged | 4/3/2019 3:26:40 AM | | | GEORGETOWN | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA000210047000 |
| 7358078 | Dola H | | | 106.69 | Completed | Charged | 4/3/2019 5:28:55 AM | | | FORT LAUDERDALE | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA001231243000 |
| 7355226 | Brenda | | | 74.98 | Completed | Charged | 4/2/2019 12:21:06 PM | | | Circle Pines | MN | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496696 |
| 7355214 | Pam | | | 124.09 | Completed | Charged | 4/2/2019 12:18:22 PM | | | Altoona | IA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496702 |
| 7355214 | Pam | | | | Completed | Charged | 4/2/2019 12:18:22 PM | | | Altoona | IA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496702 |
| 7360914 | Sawako | | | 106.69 | Completed | Charged | 4/4/2019 3:33:36 AM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9361289697090637414301 |
| 7355154 | Bobbi | | | 63.75 | Completed | Charged | 4/2/2019 11:19:16 AM | | | Salt Lake City | UT | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496627 |
| 7355123 | Cheryl | | | 74.99 | Completed | Charged | 4/2/2019 10:57:56 AM | | | Atascadero | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401496641 |
| 7354883 | Gail | | | 69.99 | Completed | Charged | 4/2/2019 9:54:48 AM | | | Anderson | SC | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401496689 |
| 7357196 | Jennifer | | | 113.76 | Completed | Charged | 4/2/2019 5:54:16 PM | | | DUNELLEN | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302977004 |
| 7357194 | Janet | | | 106.69 | Completed | Charged | 4/2/2019 6:39:20 PM | | | CARMEL | IN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760583000 |
| 7355922 | Ali | | | 106.69 | Completed | Charged | 4/2/2019 3:10:04 PM | | | BOULDER | CO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z0927AR1313028279 |
| 7353400 | Dana | | | 236.97 | Completed | Charged | 4/2/2019 1:46:20 AM | | | Carmel | CA | | United States | | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793032707776 |
| 7357195 | Amy | | | 106.69 | Completed | Charged | 4/2/2019 5:54:23 PM | | | NEW MADISON | OH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z09272X0302966507 |
| 7355098 | Suzanne | | | 74.99 | Completed | Charged | 4/1/2019 11:30:21 PM | | | La Jolla | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007229063 |
| 7352684 | Mary | | | 149.98 | Completed | Charged | 4/1/2019 10:06:20 PM | | | Rochester | NY | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493640 |
| 7357192 | Julia | | | 106.69 | Completed | Charged | 4/3/2019 12:10:48 AM | | | PHOENIX | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA997760335000 |
| 7355921 | Kathleen | | | 115.65 | Completed | Charged | 4/2/2019 4:09:28 PM | | | Vancouver | WA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 4.84552E+11 |
| 7352465 | Tara | | | 74.99 | Completed | Charged | 4/1/2019 7:31:39 PM | | | BEL AIR | MD | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883069646005 |
| 7352418 | Jan | | | 74.99 | Completed | Charged | 4/1/2019 6:26:53 PM | | | MENLO PARK | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180308 |
| 7352354 | Gisel | | | 74.99 | Completed | Charged | 4/1/2019 5:38:52 PM | | | Buckeye | AZ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494142 |
| 7358079 | Rachael | | | 106.69 | Completed | Charged | 4/3/2019 3:26:37 AM | | | SPRING | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9374889671090493237883 |
| 7351650 | Claudia | | | 79.98 | Completed | Charged | 4/1/2019 4:24:44 PM | | | Miami | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493633 |
| 7355077 | Rhett | | | 106.73 | Completed | Charged | 4/2/2019 4:18:39 AM | | | DALLAS | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | TBA996198009000 |
| 7351649 | Ashley | | | 79.98 | Completed | Charged | 4/1/2019 4:22:30 PM | | | Bentonville | AR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493626 |
| 7351759 | Victoria | | | 58.87 | Completed | Charged | 4/1/2019 4:17:27 PM | | | MURRAY | UT | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494173 |
| 7351603 | Laurie | | | 74.99 | Completed | Charged | 4/1/2019 3:37:05 PM | | | new york | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493619 |
| 7351524 | Veronica | | | 74.99 | Completed | Charged | 4/1/2019 2:25:37 PM | | | Plainview | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401493602 |
| 7351522 | Melissa | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Harbeson | DE | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494135 |
| 7351484 | hang | | | 69.99 | Completed | Charged | 4/1/2019 1:09:46 PM | | | Portland | OR | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494166 |
| 7352414 | Florine | | | 74.99 | Completed | Charged | 4/1/2019 12:02:20 PM | | | LAKE FOREST | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793033180124 |
| 7351399 | Shirley | | | 59 | Completed | Charged | 4/1/2019 11:38:59 AM | 801 KINGSGATE DR | | O FALLON | MO | 63368-4799 | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401494159 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351359 | Dana | | | 74.99 | Completed | Charged | 4/1/2019 11:27:55 AM | | | Houston | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401494128 |
| 7351316 | Laura | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Portland | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340149359[illegible] |
| 7352412 | Loren | | | 79.49 | Completed | Charged | 4/1/2019 10:53:19 AM | | | MOUNT JOY | PA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828007228479 |
| 7350613 | Cindy | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Schererville | IN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793031393854 |
| 7350498 | levis | | | 76.99 | Completed | Charged | 4/1/2019 8:34:38 AM | | | ORANGE BEACH | AL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883068926481 |
| 7350493 | Agnes | | | 74.99 | Completed | Charged | 4/1/2019 7:37:53 AM | | | SUNNY ISLES BEAC | FL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566856 |
| 7350491 | Tatiana | | | 74.99 | Completed | Charged | 4/1/2019 12:57:16 AM | | | Los Angeles | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006428360 |
| 7350489 | Caitlin | | | 69.99 | Completed | Charged | 3/31/2019 10:59:11 PM | | | WEST BABYLON | NY | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567556 |
| 7349328 | Jackie | | | 67.37 | Completed | Charged | 3/31/2019 10:15:25 PM | | | HILLSBORO | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957789 |
| 7349235 | JEFF | | | 73.52 | Completed | Charged | 3/31/2019 9:39:03 PM | | | WEATHERFORD | OK | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957765 |
| 7349244 | Briannon | | | 67.14 | Completed | Charged | 3/31/2019 9:19:56 PM | | | DEL VALLE | TEXAS | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957772 |
| 7348483 | Barbara | | | 79.98 | Completed | Charged | 3/31/2019 7:26:02 PM | | | Scottsdale | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957758 |
| 7350478 | Steve | | | 74.19 | Completed | Charged | 3/31/2019 5:41:28 PM | | | SHREWSBURY | PA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200829006239411 |
| 7348286 | Diana | | | 60.35 | Completed | Charged | 3/31/2019 5:00:56 PM | | | Astoria | NY | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492735 |
| 7348243 | Sharlene | | | 70.99 | Completed | Charged | 3/31/2019 4:18:55 PM | | | Boyce | LA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492728 |
| 7348211 | Ruby | | | 69.98 | Completed | Charged | 3/31/2019 3:43:01 PM | | | Bloomingdale | IL | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492711 |
| 7348048 | SandyS | | | 72.71 | Completed | Charged | 3/31/2019 1:16:41 PM | | | PORTLAND | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957741 |
| 7347645 | debra | | | 73.23 | Completed | Charged | 3/31/2019 12:07:07 PM | | | North salt lake | Utah | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475957734 |
| 7350469 | YANNA | | | 74.99 | Completed | Charged | 3/31/2019 10:54:06 AM | | | JOHNS CREEK | GA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830213566528 |
| 7350466 | Shrea | | | 74.99 | Completed | Charged | 3/31/2019 8:41:38 AM | | | SHEPPARD AFB | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238711 |
| 7350465 | Kristie | | | 74.99 | Completed | Charged | 3/31/2019 8:08:08 AM | | | CHICAGO | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006278777 |
| 7350462 | Angela | | | 74.99 | Completed | Charged | 3/30/2019 11:10:14 PM | | | NORTH ANDOVER | MA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829006238117 |
| 7350460 | sapna | | | 74.99 | Completed | Charged | 3/30/2019 9:57:33 PM | | | NEW YORK | NY | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524985 |
| 7350458 | Rita | | | 74.99 | Completed | Charged | 3/30/2019 7:50:19 PM | | | new York | NY | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032440526 |
| 7345829 | M Cecilia | | | 84.36 | Completed | Charged | 3/30/2019 6:47:05 PM | | | MACHESNEY PARK | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952050 |
| 7350455 | Deborah | | | 75.96 | Completed | Charged | 3/30/2019 3:32:38 PM | | | SEATTLE | WA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830213567044 |
| 7345116 | Nancy | | | 63.75 | Completed | Charged | 3/30/2019 1:34:00 PM | | | Encinitas | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952814 |
| 7344876 | Sherry | | | 60.35 | Completed | Charged | 3/30/2019 10:37:00 AM | | | Livingston | TX | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401492704 |
| 7344362 | Rocco | | | 63.75 | Completed | Charged | 3/30/2019 10:06:05 AM | | | Blackwood | NJ | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952807 |
| 7344361 | Mary | | | 63.75 | Completed | Charged | 3/30/2019 9:52:48 AM | | | Richmond | VA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952791 |
| 7350448 | Orla | | | 74.99 | Completed | Charged | 3/30/2019 8:10:11 AM | | | NEW YORK | NY | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426922 |
| 7344293 | Munir | | | 91.18 | Completed | Charged | 3/30/2019 6:56:29 AM | | | SPRINGFIELD GARD | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952043 |
| 7350444 | Kangqi | | | 74.99 | Completed | Charged | 3/30/2019 1:46:42 AM | | | NEW YORK | NY | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881006277923 |
| 7343550 | Morgan | | | 92.44 | Completed | Charged | 3/30/2019 1:41:52 AM | | | SAVANNAH | GA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952036 |
| 7343496 | Greg | | | 92.67 | Completed | Charged | 3/29/2019 11:25:59 PM | | | ATLANTA | GA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952029 |
| 7343495 | Priscila | | | 92.44 | Completed | Charged | 3/29/2019 11:25:52 PM | | | WHITE PLAINS | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952012 |
| 7343497 | Lindy | | | 74.99 | Completed | Charged | 3/29/2019 11:01:01 PM | | | Papillion | NE | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952784 |
| 7350443 | Sarah | | | 74.99 | Completed | Charged | 3/29/2019 10:59:38 PM | | | Washington | DC | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068924234 |
| 7343469 | Norman | | | 185.33 | Completed | Charged | 3/29/2019 10:25:52 PM | | | ATLANTA | GA | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952005 |
| 7343450 | Jayme | | | 79.98 | Completed | Charged | 3/29/2019 10:05:29 PM | | | Templeton | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951992 |
| 7343415 | Sarah | | | 92.44 | Completed | Charged | 3/29/2019 8:46:17 PM | | | Hilliard | OH | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951985 |
| [illegible] | Colleen | | | 100.57 | Completed | FullRefund | | | | SPOKANE | WA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951978 |
| [illegible] | Jennifer | | | 74.99 | Completed | Charged | 3/29/2019 8:28:04 PM | | | ATLANTA | GA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439919 |
| [illegible] | Paul and | | | 92.44 | Completed | Charged | 3/29/2019 8:23:31 PM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951961 |
| [illegible] | Sibel A | | | 92.44 | Completed | Charged | 3/29/2019 8:08:59 PM | | | BARRINGTON | RI | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951954 |
| [illegible] | manalgawish | | | 92.44 | Completed | Charged | 3/29/2019 7:35:54 PM | | | brooklyn | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951947 |
| [illegible] | brittany | | | 92.44 | Completed | Charged | 3/29/2019 7:28:48 PM | | | Cocoa | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951930 |
| 7350439 | Emily | | | 74.99 | Completed | Charged | 3/29/2019 7:21:01 PM | | | Chicago | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828006524237 |
| 7342943 | Tiffany | | | 92.44 | Completed | Charged | 3/29/2019 7:15:43 PM | | | League City | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951923 |
| 7342792 | Jane | | | 79.98 | Completed | Charged | 3/29/2019 6:28:40 PM | | | Murfreesboro | TN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951916 |
| 7350438 | Katherine | | | 74.99 | Completed | Charged | 3/29/2019 6:15:28 PM | | | THOUSAND OAKS | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006426298 |
| 7342759 | Dani | | | 92.44 | Completed | Charged | 3/29/2019 5:16:08 PM | | | MISSOULA | MT | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951909 |
| 7342732 | Brett | | | | Completed | Charged | 3/29/2019 5:06:14 PM | | | Island Park | NY | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475953231 |
| 7350436 | Jill | | | 74.99 | Completed | Charged | 3/29/2019 5:04:23 PM | | | PORTLAND | OR | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793032439537 |
| 7342688 | vernon | | | 82.99 | Completed | Charged | 3/29/2019 4:31:28 PM | | | Lynnwood | WA | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881005955993 |
| 7342708 | Jan | | | 92.44 | Completed | Charged | 3/29/2019 4:22:44 PM | | | PONTE VEDRA BEA | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951893 |
| 7350434 | Jennifer | | | 74.99 | Completed | Charged | 3/29/2019 3:27:50 PM | | | SKOKIE | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883068923558 |
| 7342619 | Kyeongran- | | | 79.98 | Completed | Charged | 3/29/2019 3:27:10 PM | | | Des Plaines | IL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951886 |
| 7342614 | Nezam | | | 92.44 | Completed | FullRefund | | | | WASHINGTON | DC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951879 |
| 7342562 | Ashley | | | 79.98 | Completed | Charged | 3/29/2019 1:49:42 PM | | | Fort smith | AR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951862 |
| 7342543 | Mark | | | 92.44 | Completed | Charged | 3/29/2019 1:19:43 PM | | | The Woodlands | Texas | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951855 |
| 7342005 | Gloria | | | 63.75 | Completed | Charged | 3/29/2019 12:39:04 PM | | | Orange | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952760 |
| 7350431 | Miche | | | 79.99 | Completed | Charged | 3/29/2019 12:35:37 PM | | | LOS ANGELES | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425796 |
| 7341980 | Sally | | | 74.99 | Completed | Charged | 3/29/2019 12:06:31 PM | | | River Ridge | LA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952746 |
| 7341947 | Christine | | | 55.25 | Completed | Charged | 3/29/2019 11:58:38 AM | | | Morristown | NJ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492698 |
| 7341973 | michael | | | 184.88 | Completed | Charged | 3/29/2019 11:45:38 AM | | | Amherst | NH | | United States | | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475951848 |
| 7341946 | Kelley | | | 63.75 | Completed | Charged | 3/29/2019 11:42:38 AM | | | Beaumont | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475952722 |
| 7350429 | Anousha | | | 64.99 | Completed | Charged | 3/29/2019 11:41:25 AM | | | NEW YORK | NY | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692130209 |
| 7341874 | Erin | | | 55.25 | Completed | Charged | 3/29/2019 10:26:27 AM | | | Baton Rouge | LA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401492681 |
| 7350426 | Katherine | | | 64.99 | Completed | Charged | 3/29/2019 10:23:22 AM | | | AUSTIN | TX | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692137307 |
| 7340908 | Amber | | | 64.99 | Completed | Charged | 3/29/2019 2:21:04 AM | | | Los Angeles | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488431 |
| 7340900 | Helen | | | 64.99 | Completed | Charged | 3/29/2019 2:10:35 AM | | | Happy Valley | OR | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488424 |
| 7340879 | Lisa | | | 64.99 | Completed | Charged | 3/29/2019 1:08:39 AM | | | Mercer Island | WA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488417 |
| 7350414 | Brandi | | | 64.99 | Completed | Charged | 3/29/2019 1:01:05 AM | | | MENAN | ID | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692141403 |
| 7350413 | Karen | | | 79.99 | Completed | Charged | 3/29/2019 12:34:45 AM | | | MOKENA | IL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882006425611 |
| 7350411 | Cassie | | | 64.99 | Completed | Charged | 3/29/2019 12:17:33 AM | | | HUNTINGTON BEAC | CA | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503692126912 |
| 7350409 | Linda | | | 51.99 | Completed | Charged | 3/28/2019 10:53:33 PM | | | MESA | AZ | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503691097794 |
| 7350408 | Chris | | | 51.99 | Completed | Charged | 3/28/2019 10:48:36 PM | | | SAINT LOUIS | MO | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690522617 |
| 7340836 | Sharon | | | 74.99 | Completed | Charged | 3/28/2019 10:36:40 PM | | | San Antonio | TX | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947148 |
| 7340835 | Khanh | | | 81.75 | Completed | Charged | 3/28/2019 9:27:28 PM | | | Toronto | ON | | Canada | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552976007US |
| 7340834 | Susanne | | | 63.75 | Completed | Charged | 3/28/2019 8:44:11 PM | | | Fairfield | CA | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947131 |
| 7339673 | KENDRA | | | 63.75 | Completed | Charged | 3/28/2019 6:50:12 PM | | | CENTRE | AL | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947124 |
| 7339672 | Amanda | | | 74.99 | Completed | Charged | 3/28/2019 6:48:01 PM | | | Forest Lake | MN | | United States | | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475947117 |
| 7339610 | MARILYN | | | 64.99 | Completed | Charged | 3/28/2019 5:45:08 PM | | | Hialeah | FL | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401488400 |
| 7350403 | Shannon | | | 64.99 | Completed | Charged | 3/28/2019 5:40:14 PM | | | CHARLOTTE | NC | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690521191 |
| 7350401 | Lore | | | 64.99 | Completed | Charged | 3/28/2019 4:10:17 PM | | | INDIANAPOLIS | IN | | United States | | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690524444 |
| 7339476 | Gina | | | 60.35 | Completed | Charged | 3/28/2019 3:26:25 PM | | | Roanoke | TX | | United States | | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401489018 |

| ID | Name | Amount | Status | Payment | Date | City | State | Country | SKU | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7350397 | karla | 64.99 | Completed | Charged | 3/28/2019 1:51:07 PM | CORAL SPRINGS | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9374869903503690523577 |
| 7338957 | Kaitlyn | 129.98 | Completed | Charged | 3/28/2019 1:12:41 PM | Normandy Park | WA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340148839[illegible] |
| 7338873 | Andrea | 91.99 | Completed | Charged | 3/28/2019 11:49:07 AM | Washington | DC | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882003666195 |
| 7337837 | Carol | 79.99 | Completed | Charged | 3/28/2019 5:16:44 AM | Burlington | VT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945625 |
| 7337814 | ERICA | 194.97 | Completed | FullRefund | | Altadena | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945649 |
| 7338950 | Kami | 79.99 | Completed | Charged | 3/28/2019 2:16:06 AM | NASHVILLE | TN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881003624737 |
| 7337809 | Rebeca | 79.99 | Completed | Charged | 3/28/2019 2:00:43 AM | chula vista | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945618 |
| 7337790 | stephanie | 79.99 | Completed | Charged | 3/28/2019 1:17:59 AM | san diego | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945601 |
| 7338949 | Paula | 64.99 | Completed | Charged | 3/27/2019 11:56:51 PM | COLORADO SPRING | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829003588796 |
| 7337708 | Diane | 70.99 | Completed | Charged | 3/27/2019 10:11:51 PM | Elmhurst | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946363 |
| 7337705 | Holly | 79.99 | Completed | Charged | 3/27/2019 10:09:48 PM | Sarasota | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945595 |
| 7338945 | Sherry | 64.99 | Completed | Charged | 3/27/2019 9:10:03 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882003775207 |
| 7337703 | Sarah | 63.75 | Completed | FullRefund | | Temecula | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945588 |
| 7338943 | Susan | 194.97 | Completed | Charged | 3/27/2019 8:22:26 PM | PASADENA | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828003875417 |
| 7338941 | Claire | 64.99 | Completed | Charged | 3/27/2019 8:15:24 PM | BELCAMP | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793029657524 |
| 7336547 | Darel | 64.99 | Completed | FullRefund | | Englewood Cliffs | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945892 |
| 7336533 | Sheau'[redacted] | 60.35 | Completed | Charged | 3/27/2019 7:41:15 PM | Santa Clara | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946356 |
| 7336519 | Marie-Louise | 69.99 | Completed | FullRefund | | Fort Lauderdale | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475946349 |
| 7336478 | Liliana | 92.99 | Completed | Charged | 3/27/2019 6:37:41 PM | Laval | QC | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ552824409US |
| 7336470 | Cynthia | 102.87 | Completed | Charged | 3/27/2019 6:02:51 PM | HOUSTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401487526 |
| 7338940 | Rebecca | 79.99 | Completed | Charged | 3/27/2019 4:22:54 PM | KENNEBUNKPORT | ME | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793029657166 |
| 7335777 | Paige | 135.98 | Completed | Charged | 3/27/2019 1:09:35 PM | Roswell | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945717 |
| 7335777 | Paige | | Completed | Charged | 3/27/2019 1:09:35 PM | Roswell | NM | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475945717 |
| 7335762 | Mary | 68 | Completed | Charged | 3/27/2019 1:04:15 PM | Middletown | CT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475945571 |
| 7335685 | Elise | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | WILLIAMSTOWN | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830210447991 |
| 7335716 | marty | 79.99 | Completed | Charged | 3/27/2019 11:36:18 AM | las vegas | NV | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881002561057 |
| 7335715 | Madge | 64.99 | Completed | Charged | 3/27/2019 9:58:09 AM | FAYETTEVILLE | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883065120349 |
| 7335714 | Norrine | 79.99 | Completed | Charged | 3/27/2019 9:41:44 AM | ALEXANDRIA | LA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883065119602 |
| 7334514 | Sarah | 64.99 | Completed | Charged | 3/27/2019 8:37:27 AM | Libertyville | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475945885 |
| 7334455 | Anna | 64.99 | Completed | Charged | 3/27/2019 4:31:51 AM | Vail | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942877 |
| 7334115 | Melisa | 55.25 | Completed | Charged | 3/27/2019 1:58:44 AM | Thousand Oaks | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942860 |
| 7335706 | Mallory | 64.99 | Completed | Charged | 3/27/2019 12:53:19 AM | LONE TREE | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829002522692 |
| 7333605 | Don | 68 | Completed | Charged | 3/26/2019 11:45:04 PM | Flower Mound | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942723 |
| 7333604 | Julia | 64.99 | Completed | Charged | 3/26/2019 10:49:22 PM | Staten Island | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942853 |
| 7333603 | Emma | 79.99 | Completed | Charged | 3/26/2019 10:06:31 PM | Sarasota | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942716 |
| 7333602 | Francine | 64.99 | Completed | Charged | 3/26/2019 9:51:31 PM | Lewes | DE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942846 |
| 7333601 | Cynthia | 64.99 | Completed | Charged | 3/26/2019 9:28:21 PM | Sugar Land | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942839 |
| 7333600 | Danielle | 55.25 | Completed | Charged | 3/26/2019 9:23:36 PM | Atlanta | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942822 |
| 7333484 | Sarah | 145.98 | Completed | Charged | 3/26/2019 7:27:57 PM | Independence | MO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942730 |
| 7333484 | Sarah | | Completed | Charged | 3/26/2019 7:27:57 PM | Independence | MO | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475942730 |
| 733347[illegible] | Melissa | 68 | Completed | Charged | 3/26/2019 7:04:37 PM | Harbeson | DE | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942709 |
| 73[illegible] | Jeanine | 128.34 | Completed | Charged | 3/26/2019 6:31:48 PM | Boston | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942754 |
| 73[illegible] | Jeanine | | Completed | Charged | 3/26/2019 6:31:48 PM | Boston | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475942754 |
| 73[illegible] | Kathy | 70.99 | Completed | Charged | 3/26/2019 5:59:51 PM | Bradenton | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475943423 |
| 73[illegible] | Aida | 79.99 | Completed | Charged | 3/26/2019 5:43:15 PM | DALLAS | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829002521671 |
| 73[illegible] | Roberta | 68 | Completed | Charged | 3/26/2019 5:27:43 PM | Davenport | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942693 |
| 733[illegible] | Grace | 64.99 | Completed | Charged | 3/26/2019 4:39:21 PM | Mesa | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942815 |
| 7332491 | Adriana | 68 | Completed | Charged | 3/26/2019 3:26:32 PM | Miami | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942686 |
| 7332478 | Chestee | 79.99 | Completed | Charged | 3/26/2019 1:32:33 PM | THIBODAUX | LA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828002106390 |
| 7332336 | Pamela | 68 | Completed | Charged | 3/26/2019 1:18:21 PM | Rockford | MI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942679 |
| 7332474 | Maheshwari | 64.99 | Completed | Charged | 3/26/2019 12:56:16 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793027789210 |
| 7332280 | Jennifer | 124.09 | Completed | Charged | 3/26/2019 12:31:57 PM | Issaquah | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942747 |
| 7332280 | Jennifer | | Completed | Charged | 3/26/2019 12:31:57 PM | Issaquah | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475942747 |
| 7331596 | Dianne | 64.99 | Completed | Charged | 3/26/2019 11:19:46 AM | Metairie | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942808 |
| 7331569 | Krista | 55.25 | Completed | Charged | 3/26/2019 10:41:11 AM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942792 |
| 7331567 | carolyn | 58.57 | Completed | Charged | 3/26/2019 10:40:24 AM | royersford | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942785 |
| 7331565 | Cheri | 68 | Completed | Charged | 3/26/2019 10:34:52 AM | Lexington | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475942662 |
| 7331552 | Jody | 55.25 | Completed | Charged | 3/26/2019 10:22:17 AM | Buena Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942778 |
| 7331514 | Betty | 64.99 | Completed | Charged | 3/26/2019 9:19:43 AM | Garland | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475942761 |
| 7332466 | Heather | 194.97 | Completed | Charged | 3/26/2019 9:06:39 AM | MINNEAPOLIS | KS | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107243 |
| 7332464 | Meagan | 64.99 | Completed | Charged | 3/26/2019 8:26:34 AM | WINFIELD | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828002107076 |
| 7332463 | Jana | 79.99 | Completed | Charged | 3/26/2019 7:34:20 AM | CLEMMONS | NC | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829001813760 |
| 7329441 | SOLANGE | 91.99 | Completed | Charged | 3/26/2019 1:34:50 AM | Los Angeles | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793027176648 |
| 7332462 | Sun | 64.99 | Completed | Charged | 3/26/2019 12:18:45 AM | SOUTH PASADENA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830208815716 |
| 7332459 | Tyler | 70.68 | Completed | Charged | 3/25/2019 10:59:58 PM | NORMAN | OK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829001814262 |
| 7329307 | Steve | 63.53 | Completed | Charged | 3/25/2019 10:40:50 PM | Fair Haven | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940774 |
| 7329364 | Nicole | 55.25 | Completed | Charged | 3/25/2019 10:29:25 PM | Clark | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484570 |
| 7329363 | Caroline | 64.99 | Completed | Charged | 3/25/2019 8:33:50 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484785 |
| 7332452 | Nancy | 64.99 | Completed | Charged | 3/25/2019 8:15:06 PM | MERIDIAN | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881001847473 |
| 7329070 | Melynda | 74.99 | Completed | Charged | 3/25/2019 7:23:19 PM | Richardson | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940729 |
| 7329038 | Debra | 79.99 | Completed | Charged | 3/25/2019 6:33:04 PM | Green Bay | WI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940712 |
| 7328953 | Jackie | 159.96 | Completed | Charged | 3/25/2019 4:59:53 PM | Canton | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940743 |
| 7328953 | Jackie | | Completed | Charged | 3/25/2019 4:59:53 PM | Canton | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940743 |
| 7332443 | Mai | 79.99 | Completed | Charged | 3/25/2019 4:20:28 PM | PINELLAS PARK | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001846957 |
| 7328917 | Rebecca | 68 | Completed | Charged | 3/25/2019 4:05:21 PM | Oxford | CT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940705 |
| 7328890 | Linda | 69.99 | Completed | FullRefund | | Mamaroneck | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940767 |
| 7328737 | KIARA | 58.96 | Completed | Charged | 3/25/2019 3:13:00 PM | KENOSHA | WI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401485003 |
| 7332442 | Wendy | 84.79 | Completed | Charged | 3/25/2019 2:49:09 PM | MACUNGIE | PA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064393607 |
| 7328235 | Tami | 110.17 | Completed | Charged | 3/25/2019 12:54:21 PM | INVER GROVE HEIG | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475940736 |
| 7328140 | tim | 69.98 | Completed | Charged | 3/25/2019 11:34:06 AM | pueblo | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475940750 |
| 7328020 | Ruth | 110.49 | Completed | Charged | 3/25/2019 9:27:02 AM | Gaithersburg | MD | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484778 |
| 7328007 | james | 64.99 | Completed | Charged | 3/25/2019 9:19:02 AM | Patchogue | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484761 |
| 7328009 | Melissa | 74.62 | Completed | Charged | 3/25/2019 9:09:18 AM | Matawan | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482934 |
| 7327354 | Melinda | 64.99 | Completed | Charged | 3/25/2019 8:14:47 AM | Ipswich | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484754 |
| 7327131 | Paul | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Elk grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401484747 |
| 7326200 | Kelsey | 141.98 | Completed | Charged | 3/25/2019 12:06:51 AM | Gainesville | FL | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482927 |
| 7328312 | kate | 79.99 | Completed | Charged | 3/24/2019 11:03:39 PM | ORLANDO | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881001818503 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7326199 | Linda | | | 58.5 | Completed | Charged | 3/24/2019 10:18:29 PM | | | Cedar Grove | NJ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475938405 |
| 7325864 | MADELEINE | | | 79 | Completed | Charged | 3/24/2019 7:44:00 PM | | | CHESTER SPRINGS | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401482631 |
| 7325851 | Carol | | | 143.95 | Completed | Charged | 3/24/2019 7:31:49 PM | | | Los Angeles | CA | | United States | | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401482651 |
| 7325816 | aeyoung | | | 70.99 | Completed | Charged | 3/24/2019 7:30:22 PM | | | tucson | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482910 |
| 7325787 | rana | | | 230.97 | Completed | Charged | 3/24/2019 7:06:29 PM | | | bonita | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW92930244 |
| 7325787 | rana | | | | Completed | Charged | 3/24/2019 7:06:29 PM | | | bonita | CA | | United States | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW92930244 |
| 7328305 | Moka | | | 79.99 | Completed | Charged | 3/24/2019 7:00:55 PM | | | TURLOCK | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883064365185 |
| 7328304 | Cathy | | | 79.99 | Completed | Charged | 3/24/2019 6:40:35 PM | | | COLUMBUS | OH | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882001968151 |
| 7325139 | Yvette | | | 59.87 | Completed | Charged | 3/24/2019 4:59:26 PM | | | Preston | MD | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401482903 |
| 7324909 | Jennifer | | | 124.09 | Completed | Charged | 3/24/2019 2:00:13 PM | | | Seattle | WA | | United States | | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401483603 |
| 7324909 | Jennifer | | | | Completed | Charged | 3/24/2019 2:00:13 PM | | | Seattle | WA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401483603 |
| 7324883 | Petra | | | 78.98 | Completed | Charged | 3/24/2019 1:35:35 PM | | | San Antonio | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200829000519055 |
| 7324167 | Denise | | | 63.75 | Completed | Charged | 3/24/2019 11:35:06 AM | | | San Mateo | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475938399 |
| 7323111 | Kirsten | | | 58.5 | Completed | Charged | 3/24/2019 12:04:35 AM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478128 |
| 7323130 | Elizabeth | | | 100.1 | Completed | Charged | 3/23/2019 11:35:34 PM | | | SOUTHLAKE | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932106 |
| 7324754 | Alma | | | 64.99 | Completed | Charged | 3/23/2019 10:51:45 PM | | | CHULA VISTA | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772820 |
| 7323110 | Katelynn | | | 64.99 | Completed | Charged | 3/23/2019 10:43:52 PM | | | Chico | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478111 |
| 7323109 | Kathryn | | | 68 | Completed | Charged | 3/23/2019 10:24:11 PM | | | Las Vegas | NV | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477916 |
| 7323108 | Denise | | | 135.99 | Completed | Charged | 3/23/2019 10:00:20 PM | | | Murrieta | CA | | United States | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477909 |
| 7323107 | Amy | | | 64.99 | Completed | Charged | 3/23/2019 9:43:48 PM | | | Harbeson | DE | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478104 |
| 7322324 | Jennifer | | | 79.98 | Completed | Charged | 3/23/2019 9:06:16 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475935077 |
| 7323054 | Karen | | | 69.99 | Completed | Charged | 3/23/2019 7:04:27 PM | | | Hamburg | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932090 |
| 7322142 | Kasia | | | 73.25 | Completed | Charged | 3/23/2019 6:33:39 PM | | | Surrey | BC | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ552165128US |
| 7324745 | Nancy | | | 64.99 | Completed | Charged | 3/23/2019 6:17:52 PM | | | MICHIGAN CITY | IN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829000734097 |
| 7322110 | Jamie | | | 68.89 | Completed | Charged | 3/23/2019 6:13:30 PM | | | Ephrata | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478098 |
| 7322058 | Amanda | | | 70.99 | Completed | Charged | 3/23/2019 5:37:28 PM | | | Forest Lake | MN | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932083 |
| 7324744 | Aidan | | | 79.99 | Completed | Charged | 3/23/2019 5:34:47 PM | | | EUGENE | OR | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829000730686 |
| 7321542 | Elizabeth | | | 63.75 | Completed | Charged | 3/23/2019 2:13:08 PM | | | 2316 Idlewild Dr | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477893 |
| 7321512 | Dr | | | 64.99 | Completed | Charged | 3/23/2019 1:58:10 PM | | | boca raton | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478081 |
| 7321498 | linda | | | 139.96 | Completed | Charged | 3/23/2019 1:51:55 PM | | | Lake Havasu City | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932113 |
| 7321498 | linda | | | | Completed | Charged | 3/23/2019 1:51:55 PM | | | Lake Havasu City | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932113 |
| 7321459 | Jennifer | | | 64.99 | Completed | Charged | 3/23/2019 1:23:16 PM | | | Grand Rapids | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478074 |
| 7321443 | Kathy | | | 79.99 | Completed | Charged | 3/23/2019 1:02:59 PM | | | Indian Wells | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477886 |
| 7321493 | Carla | | | 69.98 | Completed | Charged | 3/23/2019 12:59:32 PM | | | Mansfield | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932076 |
| 7321348 | Dana | | | 60.35 | Completed | Charged | 3/23/2019 11:50:04 AM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932069 |
| 7321279 | Kim | | | 55.25 | Completed | Charged | 3/23/2019 11:21:41 AM | | | upland | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478067 |
| 7324732 | Lourdes | | | 74.99 | Completed | Charged | 3/23/2019 8:32:49 AM | | | BRONX | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883063288904 |
| 7320416 | Mercedes | | | 68 | Completed | Charged | 3/23/2019 6:06:00 AM | | | Houston | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477879 |
| 7320402 | Stephanie | | | 55.25 | Completed | Charged | 3/23/2019 4:33:47 AM | | | Santa Monica | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478050 |
| 7320059 | Dep | | | 2464.66 | Completed | Charged | 3/23/2019 1:24:52 AM | | | Frisco | TX | | United States | | 9368900118 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86225E+11 |
| 7320059 | Dep | | | | Completed | Charged | 3/23/2019 1:24:52 AM | | | Frisco | TX | | United States | | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86225E+11 |
| [illegible] | Olivia | | | 64.99 | Completed | Charged | 3/22/2019 11:42:06 PM | | | Roseville | MN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478043 |
| [illegible] | Kayla | | | 112.63 | Completed | Charged | 3/22/2019 11:40:50 PM | | | MIDLAND | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475935060 |
| [illegible] | Donna | | | 55.25 | Completed | Charged | 3/22/2019 10:56:53 PM | | | Seatttle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478036 |
| [illegible] | Diana | | | 64.99 | Completed | Charged | 3/22/2019 8:29:18 PM | | | PLEASANTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000772356 |
| [illegible] | alejandra | | | 69.99 | Completed | Charged | 3/22/2019 8:14:25 PM | | | Port Saint Lucie | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932052 |
| [illegible] | Karla | | | 55.25 | Completed | Charged | 3/22/2019 7:00:20 PM | | | Bedford | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478029 |
| 7319186 | Cindy | | | 55.25 | Completed | FullRefund | | | | Schererville | IN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478012 |
| 7319173 | Joann | | | 70.99 | Completed | Charged | 3/22/2019 4:40:31 PM | | | Newport Beach | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932045 |
| 7318750 | virginia | | | 110.49 | Completed | Charged | 3/22/2019 4:11:15 PM | | | Sacramento | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478005 |
| 7318749 | Chris | | | 1113.45 | Completed | Charged | 3/22/2019 4:10:19 PM | | | Oxnard | CA | | United States | | 8.93689E+11 | 6 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 7.86236E+11 |
| 7318749 | Chris | | | | Completed | Charged | 3/22/2019 4:10:19 PM | | | Oxnard | CA | | United States | | 8.93689E+11 | 6 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 7.86236E+11 |
| 7318749 | Chris | | | | Completed | Charged | 3/22/2019 4:10:19 PM | | | Oxnard | CA | | United States | | 9368900118 | 6 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 7.86236E+11 |
| 7318950 | Tina | | | 734.94 | Completed | FullRefund | | | | VENTURA | CA | | United States | | 8.93689E+11 | 12 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98855548 |
| 7318725 | Tarah | | | 110.49 | Completed | Charged | 3/22/2019 3:12:12 PM | | | Omaha | NE | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477992 |
| 7318709 | Vicki | | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | | Buckeye | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475932038 |
| 7318712 | Erica | | | 79.99 | Completed | Charged | 3/22/2019 3:10:33 PM | | | Sherman Oaks | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477862 |
| 7318711 | Amelia | | | 64.99 | Completed | Charged | 3/22/2019 3:00:42 PM | | | Moreno Valley | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477985 |
| 7318710 | Donna | | | 55.25 | Completed | Charged | 3/22/2019 2:56:44 PM | | | Beverly Hills | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477978 |
| 7318673 | betty | | | 79.99 | Completed | Charged | 3/22/2019 2:21:16 PM | | | Cisco | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475930546 |
| 7318672 | Megan | | | 68 | Completed | Charged | 3/22/2019 2:11:47 PM | | | Alhambra | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477855 |
| 7318654 | Lilia | | | 55.25 | Completed | Charged | 3/22/2019 2:10:11 PM | | | West Bloomfield Towr | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477961 |
| 7318641 | Patti | | | 115.59 | Completed | Charged | 3/22/2019 1:41:23 PM | | | graham | WA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401478135 |
| 7318641 | Patti | | | | Completed | Charged | 3/22/2019 1:41:23 PM | | | graham | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401478135 |
| 7318640 | Barbara | | | 79.99 | Completed | Charged | 3/22/2019 1:40:32 PM | | | Lexington | KY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477848 |
| 7318589 | Lorena | | | 55.25 | Completed | Charged | 3/22/2019 12:45:29 PM | | | Austin | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477954 |
| 7318588 | Kathleen | | | 63.75 | Completed | Charged | 3/22/2019 12:33:35 PM | | | Wappingers falls | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477831 |
| 7318560 | Heather | | | 55.25 | Completed | Charged | 3/22/2019 12:27:52 PM | | | Antelope | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477947 |
| 7318559 | Katherine | | | 74.99 | Completed | Charged | 3/22/2019 12:10:30 PM | | | Charlotte | NC | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477824 |
| 7318541 | kristina | | | 64.99 | Completed | Charged | 3/22/2019 11:59:48 AM | | | chicago | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477930 |
| 7318540 | Marlean | | | 55.25 | Completed | Charged | 3/22/2019 11:54:43 AM | | | Columbia | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401477923 |
| 7318475 | Kizzie | | | 79.99 | Completed | Charged | 3/22/2019 10:54:41 AM | | | Astoria | IL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401477817 |
| 7324713 | Darla | | | 51.99 | Completed | Charged | 3/22/2019 8:56:23 AM | | | MCKINNEY | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207659090 |
| 7316993 | Tracy | | | 88.06 | Completed | Charged | 3/21/2019 11:42:51 PM | | | Seattle | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928451 |
| 7324706 | Marian | | | 51.99 | Completed | Charged | 3/21/2019 11:21:31 PM | | | Fountain Valley | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207658840 |
| 7316906 | Cindy | | | 79.98 | Completed | Charged | 3/21/2019 10:36:19 PM | | | Brigham City | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928444 |
| 7316982 | Shellena | | | 79.99 | Completed | Charged | 3/21/2019 10:21:47 PM | | | Highlands Ranch | CO | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928406 |
| 7316981 | Laura | | | 68 | Completed | FullRefund | | | | Portland | OR | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928390 |
| 7316980 | Gisele | | | 374.05 | Completed | Charged | 3/21/2019 9:44:50 PM | | | Santa Barbara | CA | | United States | | 9368900126 | 6 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9405510200881998614532 |
| 7324704 | melyssa | | | 51.99 | Completed | Charged | 3/21/2019 9:25:06 PM | | | GREENWOOD | IN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881000769875 |
| 7316979 | Kendra | | | 79.99 | Completed | Charged | 3/21/2019 9:21:01 PM | | | Cincinnati | OH | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928383 |
| 7324703 | Elle | | | 51.99 | Completed | Charged | 3/21/2019 8:53:29 PM | | | CLINTON | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830207656426 |
| 7316978 | Kara | | | 74.99 | Completed | Charged | 3/21/2019 8:03:19 PM | | | Harrison | TN | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928376 |
| 7316201 | Bridget | | | 134.99 | Completed | Charged | 3/21/2019 7:34:25 PM | | | HAMPTON FALLS | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928437 |
| 7324701 | Vivianna | | | 74.99 | Completed | Charged | 3/21/2019 4:57:52 PM | | | LOS ANGELES | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881000768748 |
| 7315887 | Morgan | | | 51.99 | Completed | Charged | 3/21/2019 4:21:27 PM | | | SANTA CRUZ | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881998975272 |
| 7315769 | olga | | | 79.98 | Completed | Charged | 3/21/2019 3:03:27 PM | | | vernon hills | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928420 |

EXH 1
SCHEDULE 2
PAGE 053

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7315848 | Michelle | | 51.99 | Completed | Charged | 3/21/2019 2:34:15 PM | | THE WOODLANDS | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828999223278 |
| 7315693 | JoAnn | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | Cincinnati | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592841[illegible] |
| 7315272 | Pat | | 63.75 | Completed | Charged | 3/21/2019 1:09:25 PM | | Irvine | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347592836[illegible] |
| 7315140 | betsy | | 60.35 | Completed | Charged | 3/21/2019 1:01:27 PM | | Reston | VA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475929724 |
| 7315844 | Courtney | | 74.99 | Completed | Charged | 3/21/2019 12:40:44 PM | | SAN DIEGO | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828999222479 |
| 7315842 | Mallory | | 51.99 | Completed | Charged | 3/21/2019 12:06:11 PM | | HOUSTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882999113182 |
| 7315839 | Michele | | 51.99 | Completed | Charged | 3/21/2019 11:12:16 AM | | Erie | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716238 |
| 7315073 | Claire | | 149.97 | Completed | Charged | 3/21/2019 11:11:32 AM | | Willoughby Hills | OH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475928468 |
| 7315073 | Claire | | | Completed | Charged | 3/21/2019 11:11:32 AM | | Willoughby Hills | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475928468 |
| 7314269 | Laura | | 68 | Completed | Charged | 3/21/2019 6:19:44 AM | | LYNDEBOROUGH | NH | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924880 |
| 7311530 | Shellene | | 159.96 | Completed | Charged | 3/21/2019 3:57:38 AM | | Costa Mesa | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7311530 | Shellene | | | Completed | Charged | 3/21/2019 3:57:38 AM | | Costa Mesa | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924910 |
| 7308818 | Pam | | 63.75 | Completed | Charged | 3/21/2019 1:46:32 AM | | Honolulu | HI | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997986873 |
| 7306911 | Lindsay | | 122.39 | Completed | Charged | 3/21/2019 12:13:24 AM | | San Francisco | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924972 |
| 7306911 | Lindsay | | | Completed | Charged | 3/21/2019 12:13:24 AM | | San Francisco | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475924972 |
| 7306909 | Maytee | | 76.99 | Completed | Charged | 3/21/2019 12:09:06 AM | | Albuquerque | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830204462733 |
| 7306031 | Sallie | | 69.98 | Completed | Charged | 3/20/2019 11:15:37 PM | | Fullerton | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925719 |
| 7306907 | Olga | | 64.99 | Completed | Charged | 3/20/2019 11:06:27 PM | | Visalia | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924965 |
| 7306902 | Sally | | 68 | Completed | Charged | 3/20/2019 10:14:32 PM | | Wappingers Falls | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924873 |
| 7305574 | Maria | | 69.99 | Completed | Charged | 3/20/2019 9:26:51 PM | | Key Biscayne | FL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475925702 |
| 7306900 | amanda | | 64.99 | Completed | Charged | 3/20/2019 9:21:07 PM | | Oakland | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924958 |
| 7306897 | Laura | | 79.99 | Completed | Charged | 3/20/2019 9:13:26 PM | | Corpus Christi | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924866 |
| 7306895 | Gaub, | | 64.99 | Completed | Charged | 3/20/2019 8:51:21 PM | | Pomona | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924941 |
| 7315825 | Toula | | 51.99 | Completed | Charged | 3/20/2019 6:50:55 PM | | WESTCHESTER | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830205716054 |
| 7315824 | Toula | | 51.99 | Completed | Charged | 3/20/2019 6:47:21 PM | | WESTCHESTER | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793024759711 |
| 7305394 | Debbie | | 63.75 | Completed | Charged | 3/20/2019 4:57:41 PM | | Forney | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924859 |
| 7305242 | Angie | | 51.99 | Completed | Charged | 3/20/2019 3:53:51 PM | | MABLETON | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883060638399 |
| 7305035 | Lisa | | 79.99 | Completed | Charged | 3/20/2019 2:45:44 PM | | TAMPA | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828998435207 |
| 7304793 | BRITTANY | | 79 | Completed | Charged | 3/20/2019 2:05:00 PM | | ORLANDO | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924903 |
| 7304766 | Susan | | 63.75 | Completed | Charged | 3/20/2019 1:59:16 PM | | Wrightstown | WI | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924842 |
| 7304746 | Tammy | | 63.75 | Completed | Charged | 3/20/2019 1:47:16 PM | | Belle | MO | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924835 |
| 7304721 | julia | | 68 | Completed | Charged | 3/20/2019 1:27:56 PM | | Irvine | CA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924828 |
| 7304719 | Jean | | 55.25 | Completed | Charged | 3/20/2019 1:19:51 PM | | Dallas | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924934 |
| 7303856 | Kellee | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | Moncks Corner | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475924897 |
| 7303800 | Denise | | 55.25 | Completed | Charged | 3/20/2019 8:28:16 AM | | Mesa | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475924927 |
| 7304557 | Amanda | | 51.99 | Completed | Charged | 3/20/2019 8:25:34 AM | | Boston | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212767 |
| 7303799 | Elaine | | 97.99 | Completed | Charged | 3/20/2019 8:11:27 AM | | Newcastle Upon Tyne | 0 | | United Kingdom | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551867632US |
| 7304556 | Stephanie | | 64.99 | Completed | Charged | 3/20/2019 5:23:49 AM | | SANDY | UT | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793023212620 |
| 7302125 | judy | | 64.99 | Completed | Charged | 3/19/2019 11:17:39 PM | | Kenneth City | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470276 |
| 7304553 | Lauren | | 64.99 | Completed | Charged | 3/19/2019 11:05:17 PM | | LOS ANGELES | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828997745871 |
| 7302124 | Angela | | 64.99 | Completed | Charged | 3/19/2019 10:55:21 PM | | Lakewood | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470269 |
| 730[illegible] | RoseAnn | | 69.98 | Completed | Charged | 3/19/2019 10:05:42 PM | | Thornwood | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401471310 |
| 73[illegible] | Cheryl | | 92.99 | Completed | Charged | 3/19/2019 9:03:06 PM | | Winnipeg | MB | | Canada | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551733613US |
| 73[illegible] | Charlene | | 71.75 | Completed | Charged | 3/19/2019 9:02:27 PM | | MILL CREEK | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881997501816 |
| 73[illegible] | Heather | | 79.98 | Completed | Charged | 3/19/2019 8:41:36 PM | | Vienna | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470177 |
| 73[illegible] | Carolyn | | 64.99 | Completed | Charged | 3/19/2019 7:42:29 PM | | HOUSTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830204133609 |
| 7301[illegible] | Lael | | 55.25 | Completed | Charged | 3/19/2019 7:07:30 PM | | Chicago | IL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470252 |
| 7301777 | Sandra | | 206.97 | Completed | Charged | 3/19/2019 6:47:16 PM | | Austin | TX | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830203549657 |
| 7301713 | Joyce | | 58.57 | Completed | Charged | 3/19/2019 5:45:31 PM | | King of Prussia | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470245 |
| 7301633 | REBECCA | | 64.99 | Completed | Charged | 3/19/2019 4:32:05 PM | | ABILENE | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470238 |
| 7301632 | karima | | 74.99 | Completed | Charged | 3/19/2019 4:27:32 PM | | orlando | FL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470733 |
| 7304547 | Veronica | | 159.98 | Completed | Charged | 3/19/2019 4:08:37 PM | | TARZANA | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881997501236 |
| 7304545 | Deena | | 79.99 | Completed | Charged | 3/19/2019 3:31:20 PM | | MECHANICSVILLE | VA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829997458051 |
| 7301562 | Denise | | 79.99 | Completed | Charged | 3/19/2019 3:14:09 PM | | Rancho Mirage | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470160 |
| 7301487 | David | | 64.99 | Completed | Charged | 3/19/2019 2:30:25 PM | | Clinton | TN | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470221 |
| 7301099 | Yetzel | | 55.25 | Completed | Charged | 3/19/2019 1:14:56 PM | | Chula Vista | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470214 |
| 7301029 | DeEtte | | 63.75 | Completed | Charged | 3/19/2019 12:27:31 PM | | Houston | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470726 |
| 7301028 | Linda | | 135.99 | Completed | Charged | 3/19/2019 12:24:27 PM | | Apple Valley | CA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470153 |
| 7301019 | Michelle | | 82.99 | Completed | Charged | 3/19/2019 11:52:20 AM | | Ottawa | ON | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551718315US |
| 7300989 | Catchia | | 64.99 | Completed | Charged | 3/19/2019 11:44:25 AM | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470207 |
| 7300999 | shannan | | 79.98 | Completed | Charged | 3/19/2019 11:28:00 AM | | Phoenix | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470146 |
| 7304537 | Julie | | 64.99 | Completed | Charged | 3/19/2019 11:23:35 AM | | ENGLEWOOD | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939353 |
| 7300969 | Gloria | | 68 | Completed | Charged | 3/19/2019 11:15:15 AM | | Swampscott | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470139 |
| 7300942 | DEBBIE | | 55.25 | Completed | Charged | 3/19/2019 11:04:12 AM | | Parkville | MO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470191 |
| 7300890 | jennifer | | 128.34 | Completed | Charged | 3/19/2019 10:05:05 AM | | Exeter | NH | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401470610 |
| 7300890 | jennifer | | | Completed | Charged | 3/19/2019 10:05:05 AM | | Exeter | NH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401470610 |
| 7300867 | Elisabeth | | 55.25 | Completed | Charged | 3/19/2019 9:41:29 AM | | Lindenhurst | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401470184 |
| 7300829 | Lisa | | 55.25 | Completed | Charged | 3/19/2019 8:31:48 AM | | Blythewood | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919732 |
| 7299950 | Ann | | 55.25 | Completed | Charged | 3/19/2019 6:24:47 AM | | Milton | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919725 |
| 7299881 | KANWAL | | 79 | Completed | Charged | 3/19/2019 2:32:00 AM | | NORTHVILLE | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468068 |
| 7299817 | Tian | | 212.97 | Completed | Charged | 3/19/2019 12:48:07 AM | | Vancouver | BC | | Canada | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ551565209US |
| 7304535 | Jackie | | 79.99 | Completed | Charged | 3/19/2019 12:13:50 AM | | PLEASANTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828997744737 |
| 7304534 | Amela | | 79.99 | Completed | Charged | 3/18/2019 11:08:16 PM | | KATY | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830204132428 |
| 7299358 | Alice | | 159.98 | Completed | Charged | 3/18/2019 10:49:53 PM | | Port Orange | FL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468051 |
| 7299355 | Thuy | | 165.73 | Completed | Charged | 3/18/2019 9:50:37 PM | | Washington DC | DC | | United States | | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919718 |
| 7299354 | Mary | | 64.99 | Completed | Charged | 3/18/2019 9:28:53 PM | | South Kingstown | RI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919701 |
| 7299353 | Jackie | | 91.99 | Completed | Charged | 3/18/2019 9:14:29 PM | | Carlsbad | NM | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883058527271 |
| 7304531 | Senta | | 64.99 | Completed | Charged | 3/18/2019 8:37:45 PM | | ARVADA | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883059939124 |
| 7298465 | Lynne | | 79.99 | Completed | Charged | 3/18/2019 6:51:25 PM | | Okatie | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468044 |
| 7298489 | Sally | | 62.62 | Completed | Charged | 3/18/2019 6:47:12 PM | | CHARLOTTE | NC | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469317 |
| 7298451 | Susan | | 64.99 | Completed | Charged | 3/18/2019 6:35:49 PM | | Norwalk | IA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919695 |
| 7298450 | Beth | | 74.99 | Completed | Charged | 3/18/2019 6:33:53 PM | | TEMPLE | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401469294 |
| 7298343 | Sandy | | 70.99 | Completed | Charged | 3/18/2019 5:21:11 PM | | San Jose | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401469300 |
| 7298305 | Cynthia | | 129.98 | Completed | Charged | 3/18/2019 4:58:44 PM | | Wenham | MA | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475919688 |
| 7298299 | Mary | | 79.99 | Completed | Charged | 3/18/2019 4:24:21 PM | | Monroe | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401468037 |
| 7297805 | Debra | | 64.99 | Completed | Charged | 3/18/2019 3:18:52 PM | | SAINT CHARLES | MI | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882996713965 |
| 7297804 | Adrian | | 79.99 | Completed | Charged | 3/18/2019 3:16:07 PM | | HOUSTON | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882996713804 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7297711 | Anne | 69.12 | Completed | Charged | 3/18/2019 2:01:48 PM | WESTPORT | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995679111 |
| 7297569 | Andrea | 64.99 | Completed | Charged | 3/18/2019 11:54:10 AM | WEST BABYLON | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830202186393 |
| 7297545 | Janet | 64.99 | Completed | Charged | 3/18/2019 11:21:43 AM | STUART | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200793021297681 |
| 7295976 | Carol | 159.98 | Completed | Charged | 3/17/2019 11:35:21 PM | SAN FRANCISCO | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881995673461 |
| 7295907 | Paulry | 79.99 | Completed | Charged | 3/17/2019 10:42:37 PM | LONG BEACH | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021290804 |
| 7295977 | Cheryl | 64.99 | Completed | Charged | 3/17/2019 9:28:15 PM | Cleveland | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347591485O |
| 7295753 | Courtney | 70.19 | Completed | Charged | 3/17/2019 8:53:07 PM | PHILADELPHIA | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632408 |
| 7295097 | Maria | 64.99 | Completed | Charged | 3/17/2019 7:15:31 PM | Hayward | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914843 |
| 7294994 | Pam | 74.99 | Completed | Charged | 3/17/2019 5:55:47 PM | Wichita | KS | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915499 |
| 7295024 | Kathleen | 79.99 | Completed | Charged | 3/17/2019 5:54:23 PM | GREENSBORO | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995916129 |
| 7294979 | Christine | 79.99 | Completed | Charged | 3/17/2019 5:28:59 PM | RONKONKOMA | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828995915955 |
| 7294878 | Kimberley | 64.99 | Completed | Charged | 3/17/2019 4:33:17 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914836 |
| 7294920 | Elizabeth | 64.99 | Completed | Charged | 3/17/2019 4:33:01 PM | JAMESVILLE | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995632316 |
| 7294833 | Joyce | 79.99 | Completed | Charged | 3/17/2019 3:35:45 PM | Fort Lauderdale | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083798 |
| 7294741 | Shariq | 79.99 | Completed | Charged | 3/17/2019 3:05:59 PM | Jackson heights | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464787 |
| 7294622 | Donna | 79.99 | Completed | Charged | 3/17/2019 1:48:00 PM | Bedford | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464770 |
| 7294665 | Olivia | 64.99 | Completed | Charged | 3/17/2019 1:46:40 PM | WASHINGTON | DC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882995822064 |
| 7294608 | Kyung | 152.94 | Completed | Charged | 3/17/2019 1:19:14 PM | Troy | MI | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881995596138 |
| 7294614 | Keriann | 139.79 | Completed | Charged | 3/17/2019 1:03:07 PM | OCEANSIDE | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464763 |
| 7294418 | Suma | 79.99 | Completed | Charged | 3/17/2019 12:46:06 PM | Frisco | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883058083668 |
| 7294227 | Sheryl | 63.75 | Completed | Charged | 3/17/2019 12:42:36 PM | SAN ANTONIO | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915482 |
| 7294209 | Carol | 64.99 | Completed | Charged | 3/17/2019 12:16:24 PM | Haverhill | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914805 |
| 7294217 | Lindsey | 69.3 | Completed | Charged | 3/17/2019 12:05:45 PM | FLEMINGTON | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084863 |
| 7294106 | Tracey | 64.99 | Completed | Charged | 3/17/2019 10:30:14 AM | Negaunee | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881995673829 |
| 7293418 | Rachel | 64.99 | Completed | Charged | 3/17/2019 5:42:00 AM | HOLLYWOOD | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883058084634 |
| 7293388 | Kathleen | 74.99 | Completed | FullRefund | | Big Bear City | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915475 |
| 7293124 | Melanie | 135.99 | Completed | Charged | 3/16/2019 11:55:58 PM | Pearl City | HI | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829994919289 |
| 7293123 | Patricia | 70.99 | Completed | Charged | 3/16/2019 11:40:58 PM | Metairie | LA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916229 |
| 7293121 | Kathy | 80 | Completed | Charged | 3/16/2019 11:25:30 PM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830202097777 |
| 7293119 | Jelena | 167.98 | Completed | Charged | 3/16/2019 8:29:45 PM | Whitby | ON | Canada | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551382188US |
| 7292438 | Karen | 69.97 | Completed | Charged | 3/16/2019 7:52:39 PM | Hamburg | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466156 |
| 7292331 | Cathy | 64.99 | Completed | Charged | 3/16/2019 6:16:17 PM | oviedo | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914782 |
| 7292239 | Susan | 55.25 | Completed | Charged | 3/16/2019 5:14:24 PM | Paia | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914768 |
| 7292171 | Eunhwa | 63.75 | Completed | Charged | 3/16/2019 4:45:07 PM | Vernon Hills | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915468 |
| 7291731 | Shari | 70.99 | Completed | Charged | 3/16/2019 2:11:24 PM | Palmetto Bay | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466149 |
| 7291730 | Shari | 68 | Completed | Charged | 3/16/2019 2:06:34 PM | Palmetto Bay | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464756 |
| 7291714 | Belinda | 79.99 | Completed | Charged | 3/16/2019 1:56:36 PM | Washington | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464749 |
| 7291625 | erin | 64.99 | Completed | Charged | 3/16/2019 12:54:33 PM | Wickliffe | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914744 |
| 7291611 | KIMBERLY | 58.96 | Completed | Charged | 3/16/2019 12:44:00 PM | UPPER MARLBORO | MD | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475917950 |
| 7291647 | Norma | 64.99 | Completed | Charged | 3/16/2019 12:37:26 PM | WESTERLY | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829995631623 |
| 7291604 | Anne | 55.25 | Completed | Charged | 3/16/2019 12:22:24 PM | Wellesley | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914713 |
| [illegible] | Jill | 64.99 | Completed | Charged | 3/16/2019 11:50:06 AM | FORT COLLINS | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200828995916563 |
| [illegible] | Laura | 74.99 | Completed | Charged | 3/16/2019 10:22:27 AM | SAINT PETERSBURG | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475915451 |
| [illegible] | Marcie | 60.35 | Completed | Charged | 3/16/2019 8:15:24 AM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401466132 |
| [illegible] | Holly | 68 | Completed | Charged | 3/16/2019 7:59:11 AM | Brookline | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464732 |
| [illegible] | Elise | 85.29 | Completed | Charged | 3/16/2019 7:17:55 AM | WILLIAMSTOWN | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882995820572 |
| [illegible] | Naiomy | 279.12 | Completed | Charged | 3/16/2019 3:52:33 AM | LAKEWOOD | CO | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464725 |
| 7290280 | Riho | 69.99 | Completed | Charged | 3/16/2019 1:12:28 AM | gardena | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475916236 |
| 7290240 | Su | 64.99 | Completed | Charged | 3/15/2019 11:44:51 PM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914690 |
| 7290219 | Kristin | 79.98 | Completed | Charged | 3/15/2019 11:38:54 PM | Encinitas | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464718 |
| 7289474 | KAREN | 79.99 | Completed | Charged | 3/15/2019 6:16:37 PM | STUDIO CITY | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793021289914 |
| 7289398 | June | 79.99 | Completed | Charged | 3/15/2019 4:58:36 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475911422 |
| 7289371 | Laurie | 64.99 | Completed | Charged | 3/15/2019 4:48:25 PM | Villa Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914676 |
| 7289390 | Suzanne | 139.56 | Completed | Charged | 3/15/2019 4:21:10 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464701 |
| 7289361 | Nancy | 143.95 | Completed | Charged | 3/15/2019 4:06:50 PM | Costa Mesa | CA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464664 |
| 7289275 | Lan | 79.99 | Completed | Charged | 3/15/2019 2:25:20 PM | FISHERS | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829995630336 |
| 7289078 | Joy | 55.25 | Completed | Charged | 3/15/2019 1:55:09 PM | Nipomo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914669 |
| 7288894 | Robyn | | Completed | Charged | 3/15/2019 12:58:24 PM | Portland | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464794 |
| 7288933 | Haley | 139.56 | Completed | Charged | 3/15/2019 12:16:53 PM | FOND DU LAC | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464695 |
| 7288833 | wendy | 64.99 | Completed | Charged | 3/15/2019 12:00:49 PM | fort bridger | WY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475914973 |
| 7288877 | Inge | 139.56 | Completed | Charged | 3/15/2019 11:56:53 AM | Beavercreek | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464688 |
| 7288804 | Kelly | 79.98 | Completed | Charged | 3/15/2019 11:15:22 AM | Akron | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401464671 |
| 7288747 | Dawne | 79.99 | Completed | Charged | 3/15/2019 10:23:22 AM | MARATHON | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461908 |
| 7288702 | SCHELINA | 139.56 | Completed | Charged | 3/15/2019 9:13:06 AM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461168 |
| 7288070 | Alissa | 58.57 | Completed | Charged | 3/15/2019 3:44:56 AM | Harrisburg | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401460581 |
| 7288070 | Alissa | | Completed | Charged | 3/15/2019 3:44:56 AM | Harrisburg | PA | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401460581 |
| 7287789 | Kelly | 64.99 | Completed | Charged | 3/15/2019 12:28:34 AM | Laguna Niguel | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904110 |
| 7287390 | polina | 139.79 | Completed | Charged | 3/14/2019 11:30:00 PM | DORAL | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461144 |
| 7287293 | Jon | 64.99 | Completed | Charged | 3/14/2019 10:54:45 PM | Dayton | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904103 |
| 7287201 | Vivian | 79.98 | Completed | Charged | 3/14/2019 10:30:19 PM | Corona | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461090 |
| 7287388 | amy | 149.85 | Completed | Charged | 3/14/2019 10:00:42 PM | BEMIDJI | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461137 |
| 7287386 | Jens | 139.56 | Completed | Charged | 3/14/2019 9:56:47 PM | CLAYTON | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461120 |
| 7287292 | Patsy | 64.99 | Completed | Charged | 3/14/2019 9:12:44 PM | Naples | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904097 |
| 7287291 | Debra | 68 | Completed | Charged | 3/14/2019 8:28:14 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461113 |
| 7287290 | Ellen | 72 | Completed | Charged | 3/14/2019 8:03:11 PM | Yuma | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461106 |
| 7286994 | Ruzanna | 58.5 | Completed | Charged | 3/14/2019 7:49:54 PM | Glendale | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904080 |
| 7286912 | Debbie | 64.99 | Completed | Charged | 3/14/2019 6:02:34 PM | Springdale | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904073 |
| 7286907 | cassie | 55.25 | Completed | Charged | 3/14/2019 5:42:15 PM | muskegon | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475904066 |
| 7286628 | Charris | 55.25 | Completed | Charged | 3/14/2019 5:04:10 PM | hood river | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401461175 |
| 7286421 | Nicole | 79.98 | Completed | Charged | 3/14/2019 3:36:23 PM | Batesville | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461083 |
| 7286360 | Beth | 67.5 | Completed | Charged | 3/14/2019 2:54:10 PM | Tampa | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461823 |
| 7286277 | leigh | 79.99 | Completed | Charged | 3/14/2019 1:13:37 PM | Carlsbad | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461076 |
| 7286247 | Frank | 79.99 | Completed | Charged | 3/14/2019 12:32:22 PM | Plano | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401461069 |
| 7285603 | Theresa | 88.97 | Completed | Charged | 3/14/2019 9:50:03 AM | Ann Arbor | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793018446835 |
| 7284753 | Roberta | 79.99 | Completed | Charged | 3/14/2019 12:44:00 AM | KNEELAND | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882993166177 |
| 7284675 | Asa | 82.99 | Completed | Charged | 3/14/2019 12:31:32 AM | Aurora | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550923908US |
| 7284671 | Jen | 63.75 | Completed | Charged | 3/14/2019 12:01:17 AM | Seattle | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902314 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284671 | Jen | | Completed | Charged | 3/14/2019 12:01:17 AM | | Seattle | WA | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543475902314 |
| 7284670 | Martha | 79.99 | Completed | Charged | 3/13/2019 11:52:54 PM | | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347590178[illegible] |
| 7284669 | Susan | 79.99 | Completed | Charged | 3/13/2019 10:23:54 PM | | Portland | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347590177[illegible] |
| 7284588 | Taylour | 85.59 | Completed | Charged | 3/13/2019 10:20:22 PM | | CRANBERRY TOWN | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830199333992 |
| 7284539 | Anastasia | 79.99 | Completed | Charged | 3/13/2019 9:33:08 PM | | MANVILLE | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883055371843 |
| 7283491 | Sharlene | 76.99 | Completed | Charged | 3/13/2019 6:15:17 PM | | Boyce | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830198793806 |
| 7283440 | Cindy | 60.35 | Completed | Charged | 3/13/2019 5:41:17 PM | | Silvis | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902994 |
| 7283395 | Kelle | 79.99 | Completed | Charged | 3/13/2019 4:47:17 PM | | Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901768 |
| 7283394 | Alaina | 68.89 | Completed | Charged | 3/13/2019 4:39:49 PM | | Coal Township | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902345 |
| 7283371 | Sarah | 79.98 | Completed | Charged | 3/13/2019 4:10:03 PM | | Omaha | NE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901751 |
| 7283263 | Darlene | 74.99 | Completed | Charged | 3/13/2019 2:39:43 PM | | Canton | GA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902307 |
| 7283239 | Jennifer | 80.3 | Completed | Charged | 3/13/2019 2:23:26 PM | | State College | PA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992478842 |
| 7283110 | Liliane | 143.97 | Completed | Charged | 3/13/2019 1:47:28 PM | | New York | NY | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475899317 |
| 7283021 | Judith | 55.25 | Completed | Charged | 3/13/2019 1:42:24 PM | | Boulder Creek | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902338 |
| 7283020 | Donna | 63.75 | Completed | Charged | 3/13/2019 1:32:59 PM | | Thornton | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475902291 |
| 7282851 | Beth | 68 | Completed | Charged | 3/13/2019 12:53:30 PM | | Punta Gorda | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901744 |
| 7282840 | Deborah | 86.99 | Completed | Charged | 3/13/2019 12:27:33 PM | | Kihei | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200829992023592 |
| 7282779 | DONNA | 63.75 | Completed | Charged | 3/13/2019 11:27:40 AM | | BOSTON | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901737 |
| 7282728 | JoAnn | 69.95 | Completed | Charged | 3/13/2019 10:56:27 AM | | Cincinnati | OH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475902987 |
| 7282717 | Caroline | 63.75 | Completed | Charged | 3/13/2019 10:38:49 AM | | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901720 |
| 7282660 | GILDA | 68 | Completed | Charged | 3/13/2019 9:35:01 AM | | West Hollywood | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475901713 |
| 7282646 | Taylor | 64.99 | Completed | Charged | 3/13/2019 9:02:14 AM | | South Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475902321 |
| 7281777 | Kim | 129.98 | Completed | Charged | 3/13/2019 12:49:14 AM | | Santa Rosa | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898013 |
| 7281776 | Robyn | 93.18 | Completed | Charged | 3/13/2019 12:42:25 AM | | ALLEN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897788 |
| 7281775 | Jennifer | 92.24 | Completed | Charged | 3/13/2019 12:42:01 AM | | ASHEVILLE | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897764 |
| 7281774 | Nikki | 92.06 | Completed | Charged | 3/13/2019 12:41:39 AM | | GRAHAM | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897740 |
| 7281773 | Clark | 93.56 | Completed | Charged | 3/13/2019 12:41:08 AM | | LACKAWANNA | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897726 |
| 7281445 | Jessica | 64.99 | Completed | Charged | 3/12/2019 11:26:18 PM | | Lake Waukomis | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898006 |
| 7281443 | Cristal | 135.98 | Completed | Charged | 3/12/2019 11:22:44 PM | | Fairfax | VA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898020 |
| 7281443 | Cristal | | Completed | Charged | 3/12/2019 11:22:44 PM | | Fairfax | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475898020 |
| 7281440 | Ginene | 79.99 | Completed | Charged | 3/12/2019 11:22:16 PM | | Tampa | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897719 |
| 7281438 | cheryl | 239.97 | Completed | Charged | 3/12/2019 10:26:14 PM | | Sutton | NE | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897702 |
| 7281436 | Theresa | 58.57 | Completed | Charged | 3/12/2019 8:43:45 PM | | Pittsburgh | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897993 |
| 7280479 | Caroline | | Completed | Charged | 3/12/2019 6:42:22 PM | | Hampstead | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897139 |
| 7280453 | Gary | 79.98 | Completed | Charged | 3/12/2019 6:02:30 PM | | Kissimmee | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897696 |
| 7280341 | Nancy | 63.75 | Completed | Charged | 3/12/2019 4:14:37 PM | | Danvers | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897672 |
| 7280340 | Amy | 63.75 | Completed | Charged | 3/12/2019 4:10:29 PM | | Danvers | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897658 |
| 7280339 | Marti | 55.25 | Completed | Charged | 3/12/2019 4:09:37 PM | | Las Vegas | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897986 |
| 7279841 | Kyle | 70.99 | Completed | FullRefund | | | Valley City | OH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898761 |
| 7279790 | Valerie | 74.99 | Completed | Charged | 3/12/2019 1:00:07 PM | | Heath | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897634 |
| [illegible] | Marcia | 64.99 | Completed | Charged | 3/12/2019 11:55:22 AM | | Wichita | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897979 |
| [illegible] | Melissa | 55.25 | Completed | Charged | 3/12/2019 11:46:41 AM | | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475897962 |
| [illegible] | Mia | 64.99 | Completed | Charged | 3/12/2019 11:44:05 AM | | HAYWARD | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053546267 |
| [illegible] | Mary | 63.75 | Completed | Charged | 3/12/2019 11:18:09 AM | | Middletown | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897610 |
| [illegible] | Joan | 79.99 | Completed | Charged | 3/12/2019 11:10:20 AM | | Port Orchard | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897573 |
| [illegible] | Georgette | 68 | Completed | Charged | 3/12/2019 11:07:07 AM | | Spokane | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897559 |
| [illegible] | Gabriella L | 66.63 | Completed | Charged | 3/12/2019 10:28:56 AM | | AMESBURY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897597 |
| 7279622 | Deborah | 60.35 | Completed | Charged | 3/12/2019 10:23:07 AM | | Birmingham | AL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475898754 |
| 7279619 | Sumar | 66.63 | Completed | Charged | 3/12/2019 9:46:36 AM | | MIDLAND | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475897535 |
| 7279584 | Wendy | 66.63 | Completed | Charged | 3/12/2019 9:13:19 AM | | LAWRENCEVILLE | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895449 |
| 7279062 | Marta | 79.77 | Completed | Charged | 3/12/2019 8:30:34 AM | | MIAMI | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828991398083 |
| 7279059 | Michael | 66.63 | Completed | Charged | 3/12/2019 8:25:16 AM | | FLUSHING | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895432 |
| 7278839 | Constance | 79.99 | Completed | Charged | 3/12/2019 7:50:51 AM | | Tavernier | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895425 |
| 7278819 | Barbara | 70.63 | Completed | Charged | 3/12/2019 5:37:16 AM | | WEST CHESTER | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895418 |
| 7278812 | Yifan | 86.99 | Completed | Charged | 3/12/2019 4:27:02 AM | | Berkeley | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990846976 |
| 7279695 | Laura | 64.99 | Completed | Charged | 3/12/2019 12:08:56 AM | | SAN FRANCISCO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882991374376 |
| 7277406 | Linda | 68 | Completed | Charged | 3/11/2019 11:23:24 PM | | Naperville | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895401 |
| 7277405 | Dasha | 73.25 | Completed | Charged | 3/11/2019 11:08:50 PM | | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550608954US |
| 7277404 | Janna | 64.99 | Completed | Charged | 3/11/2019 10:37:41 PM | | SPRING | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457864 |
| 7277403 | Sophia | 79.99 | Completed | Charged | 3/11/2019 10:29:38 PM | | Cumming | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895395 |
| 7277402 | Kathryn | 63.75 | Completed | Charged | 3/11/2019 9:10:02 PM | | Lucas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895388 |
| 7277243 | Wanpen | 143.97 | Completed | Charged | 3/11/2019 9:00:01 PM | | POTOMAC FALLS | VA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895456 |
| 7279692 | Catherine | 64.99 | Completed | Charged | 3/11/2019 6:46:36 PM | | HEBER CITY | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881991232419 |
| 7279691 | Maria | 79.99 | Completed | Charged | 3/11/2019 6:24:17 PM | | SOUTH PASADENA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200793016610723 |
| 7277111 | Amy | 67.93 | Completed | Charged | 3/11/2019 5:48:51 PM | | SODDY DAISY | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895371 |
| 7277041 | Denise | 67.93 | Completed | Charged | 3/11/2019 4:47:02 PM | | JAMAICA PLAIN | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895364 |
| 7277019 | I. | 67.93 | Completed | Charged | 3/11/2019 4:30:15 PM | | INDIALANTIC | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475895357 |
| 7276437 | Chestra | 55.25 | Completed | Charged | 3/11/2019 3:30:25 PM | | Schaumburg | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401457857 |
| 7279688 | Janel | 64.99 | Completed | Charged | 3/11/2019 1:15:28 PM | | SAN ANTONIO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883053545635 |
| 7276207 | FDI | 74.2 | Completed | Charged | 3/11/2019 12:15:10 PM | | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454924 |
| 7276147 | Daniela | 64.99 | Completed | Charged | 3/11/2019 12:05:05 PM | | Queens | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455532 |
| 7276114 | Marilyn | 64.99 | Completed | Charged | 3/11/2019 12:00:17 PM | | Bronx | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455525 |
| 7275480 | Pam | 58.57 | Completed | Charged | 3/11/2019 9:13:08 AM | | Mechanicsburg | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455518 |
| 7275457 | Connie | 81.38 | Completed | Charged | 3/11/2019 7:45:32 AM | | ANACORTES | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454917 |
| 7274684 | Joni | 75 | Completed | Charged | 3/10/2019 11:53:55 PM | | GOODLETTSVILLE | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454900 |
| 7274673 | Cristina | 124.09 | Completed | Charged | 3/10/2019 10:46:39 PM | | Dearborn | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454948 |
| 7274673 | Cristina | | Completed | Charged | 3/10/2019 10:46:39 PM | | Dearborn | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454948 |
| 7274611 | Nancy | 75 | Completed | Charged | 3/10/2019 10:27:26 PM | | Plymouth | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454894 |
| 7274610 | Barbara | 75 | Completed | Charged | 3/10/2019 10:26:44 PM | | Topsfield | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454887 |
| 7274566 | Marcelle | 162.82 | Completed | Charged | 3/10/2019 10:11:17 PM | | POINT ROBERTS | WA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454870 |
| 7274533 | Marcia | 150.06 | Completed | Charged | 3/10/2019 9:31:12 PM | | HELENA | MT | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454863 |
| 7273769 | Barbara | 75.29 | Completed | Charged | 3/10/2019 7:01:47 PM | | CRANSTON | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454856 |
| 7273730 | Robin | 55.25 | Completed | Charged | 3/10/2019 6:58:53 PM | | Temecula | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455501 |
| 7273749 | Lynn | 79.98 | Completed | Charged | 3/10/2019 6:51:11 PM | | Grand Haven | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454849 |
| 7273736 | Saundra | 75.31 | Completed | Charged | 3/10/2019 6:31:39 PM | | STOW | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454832 |
| 7273612 | Jackie | 55.25 | Completed | Charged | 3/10/2019 5:21:27 PM | | Oracle | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455495 |
| 7273597 | Poppy | 80.37 | Completed | Charged | 3/10/2019 4:37:59 PM | 32 NORTHWOOD DR | WEST MILFORD | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454825 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7273556 | Melissa | 63.75 | Completed | Charged | 3/10/2019 4:34:41 PM | McKinney | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475894657 |
| 7276103 | Gail | 74.99 | Completed | Charged | 3/10/2019 4:13:23 PM | NEW CITY | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828990019580 |
| 7273478 | Laurence S. | 75.38 | Completed | Charged | 3/10/2019 3:15:07 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340145481[illegible] |
| 7273432 | Jules | 64.99 | Completed | Charged | 3/10/2019 2:53:04 PM | Burbank | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455488 |
| 7273389 | Dennis | 64.99 | Completed | Charged | 3/10/2019 2:07:30 PM | Palm Desert | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455471 |
| 7273354 | Mika | 92.99 | Completed | Charged | 3/10/2019 1:51:49 PM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425681US |
| 7273342 | Nozomi | 92.99 | Completed | Charged | 3/10/2019 1:37:44 PM | Richmond Hill | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ550425633US |
| 7273341 | Judy | 248.17 | Completed | Charged | 3/10/2019 1:34:09 PM | Naples | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454931 |
| 7273341 | Judy | | Completed | Charged | 3/10/2019 1:34:09 PM | Naples | FL | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401454931 |
| 7273318 | pop | 75.43 | Completed | Charged | 3/10/2019 12:56:49 PM | TOWSON | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454801 |
| 7272891 | Marilyn | 68 | Completed | Charged | 3/10/2019 12:28:45 PM | Las Cruces | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454795 |
| 7276099 | Vickie | 79.99 | Completed | Charged | 3/10/2019 12:16:19 PM | LA QUINTA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989715445 |
| 7272816 | Carol | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Belleview | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455464 |
| 7272790 | Mari | 68 | Completed | FullRefund | | Nashville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401454788 |
| 7272779 | Samantha | 55.25 | Completed | Charged | 3/10/2019 9:42:36 AM | Palm City | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401455457 |
| 7271984 | Kyeongran- | 79.98 | Completed | Charged | 3/10/2019 3:53:31 AM | Des Plaines | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453088 |
| 7271980 | Jessica | 76.73 | Completed | Charged | 3/10/2019 3:36:15 AM | FAIRFAX | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453064 |
| 7271975 | Julie | 64.99 | Completed | Charged | 3/10/2019 3:35:24 AM | Farmington | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889646 |
| 7271942 | Alice I. | 78.03 | Completed | Charged | 3/10/2019 12:36:51 AM | BROOKLYN | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453057 |
| 7271908 | DIANA | 79 | Completed | Charged | 3/9/2019 11:31:00 PM | MEDINA | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453040 |
| 7271075 | Stephanie | 79.98 | Completed | Charged | 3/9/2019 8:35:04 PM | Comstock Park | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453033 |
| 7270944 | Linda | 60.35 | Completed | Charged | 3/9/2019 6:04:45 PM | Kensington | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453897 |
| 7276095 | Erin | 64.99 | Completed | Charged | 3/9/2019 5:53:48 PM | SAN DIEGO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200830195856020 |
| 7270925 | Linda | 63.75 | Completed | Charged | 3/9/2019 5:49:31 PM | Longboat Key | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453026 |
| 7276093 | Pamela | 64.99 | Completed | Charged | 3/9/2019 5:36:13 PM | CYPRESS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716749 |
| 7276092 | Zenobia | 79.99 | Completed | Charged | 3/9/2019 5:03:25 PM | RICHMOND | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200883052052301 |
| 7270907 | CP | 78.27 | Completed | Charged | 3/9/2019 5:02:26 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453019 |
| 7270865 | Sophia | 88.97 | Completed | Charged | 3/9/2019 4:52:39 PM | Ventura | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828990264402 |
| 7270866 | Nicole | 55.25 | Completed | Charged | 3/9/2019 4:49:48 PM | Raleigh | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889639 |
| 7270864 | Aspen | 79.98 | Completed | Charged | 3/9/2019 4:47:16 PM | Camarillo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453002 |
| 7270831 | constance | 91.99 | Completed | Charged | 3/9/2019 4:29:39 PM | Detroit | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882990145918 |
| 7270830 | Patricia | 55.25 | Completed | Charged | 3/9/2019 4:24:11 PM | Deerfield | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889622 |
| 7270797 | Jodie | 85.91 | Completed | Charged | 3/9/2019 3:33:15 PM | EVERETT | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452999 |
| 7270475 | Lidiya | 156.72 | Completed | Charged | 3/9/2019 2:13:54 PM | BOCA RATON | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270475 | Lidiya | | Completed | Charged | 3/9/2019 2:13:54 PM | BOCA RATON | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453101 |
| 7270383 | Renee | 68 | Completed | Charged | 3/9/2019 1:16:52 PM | Stevensville | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452982 |
| 7270336 | Ali | 235.29 | Completed | Charged | 3/9/2019 11:46:41 AM | NEW YORK | NY | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452975 |
| 7270289 | Sok | 248.17 | Completed | Charged | 3/9/2019 11:33:09 AM | Elk Grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | | Completed | Charged | 3/9/2019 11:33:09 AM | Elk Grove | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453095 |
| 7270289 | Sok | | Completed | Charged | 3/9/2019 11:33:09 AM | Elk Grove | CA | United States | 9368900126 | 2 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401453095 |
| 7270[illegible]67 | Kimberly | 78.46 | Completed | Charged | 3/9/2019 10:47:32 AM | BROOKLYN | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452968 |
| [illegible] | Janice | 78.49 | Completed | Charged | 3/9/2019 10:20:29 AM | McDonough | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452951 |
| [illegible] | Marcelo | 78.79 | Completed | Charged | 3/9/2019 12:01:30 AM | Miami, | Florida | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452944 |
| [illegible] | Lydia | 64.99 | Completed | Charged | 3/8/2019 9:55:24 PM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829989716527 |
| [illegible] | Kate | 141.98 | Completed | Charged | 3/8/2019 5:43:20 PM | New York | NY | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200830195856457 |
| 726[illegible] | Susan | 79.99 | Completed | Charged | 3/8/2019 5:43:05 PM | Seattle | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453071 |
| 726[illegible] | J | 78.95 | Completed | Charged | 3/8/2019 5:31:06 PM | FARMINGTON | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452937 |
| 7268196 | Christine | 143.97 | Completed | Charged | 3/8/2019 5:04:32 PM | Redlands | CA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401453118 |
| 7268119 | Melissa | 79.98 | Completed | Charged | 3/8/2019 3:19:24 PM | Flower Mound | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452920 |
| 7268083 | Lindsey | 64.99 | Completed | Charged | 3/8/2019 2:37:24 PM | Columbia | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889615 |
| 7268113 | Bonnie J | 79.05 | Completed | Charged | 3/8/2019 2:34:47 PM | Vail | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452913 |
| 7267986 | Molly | 60.35 | Completed | Charged | 3/8/2019 1:00:25 PM | Salt Lake City | UT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401453880 |
| 7268050 | Ashley | 64.99 | Completed | Charged | 3/8/2019 12:51:34 PM | MARYSVILLE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883050829783 |
| 7267972 | Maiko | 64.99 | Completed | Charged | 3/8/2019 12:21:22 PM | San Jose | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889608 |
| 7267918 | Hope | 129.98 | Completed | Charged | 3/8/2019 11:47:42 AM | Marina del Rey | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889592 |
| 7267917 | Monica | 64.99 | Completed | Charged | 3/8/2019 11:46:12 AM | Brooklyn | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889585 |
| 7267641 | Kim | 64.99 | Completed | Charged | 3/8/2019 11:35:45 AM | Powhatan | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889578 |
| 7267639 | Sonja | 64.99 | Completed | Charged | 3/8/2019 11:26:26 AM | Macomb | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475889561 |
| 7267602 | Jill | 79.17 | Completed | Charged | 3/8/2019 10:48:06 AM | Newark | DE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452906 |
| 7267375 | Kellee | 56.35 | Completed | Charged | 3/8/2019 10:30:42 AM | Moncks Corner | SC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452159 |
| 7267402 | Susan | 79.17 | Completed | Charged | 3/8/2019 10:25:25 AM | Prescott | Arizona | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401452890 |
| 7267359 | Kathleen | 110.49 | Completed | Charged | 3/8/2019 9:52:15 AM | Coto de Caza | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475887413 |
| 7268056 | Evelyna | 79.99 | Completed | Charged | 3/8/2019 9:36:21 AM | NOBLESVILLE | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829988516531 |
| 7268057 | Ngan | 74.99 | Completed | Charged | 3/8/2019 9:04:04 AM | CYPRESS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881988558430 |
| 7267316 | Christina | 68 | Completed | Charged | 3/8/2019 8:30:30 AM | Savannah | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475887406 |
| 7267284 | Rebecca | 115.59 | Completed | Charged | 3/8/2019 7:04:32 AM | Austin | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401452166 |
| 7267284 | Rebecca | | Completed | Charged | 3/8/2019 7:04:32 AM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401452166 |
| 7266392 | Patty | 55.25 | Completed | Charged | 3/8/2019 1:00:20 AM | East Norwich | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451442 |
| 7266390 | Suzanne | 63.75 | Completed | Charged | 3/8/2019 12:58:38 AM | Irving | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886522 |
| 7268060 | Melissa | 64.99 | Completed | Charged | 3/7/2019 11:54:58 PM | MINNEAPOLIS | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200882989901614 |
| 7266363 | Wendy | 238.77 | Completed | Charged | 3/7/2019 11:29:50 PM | MESA | AZ | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451435 |
| 7266371 | Beth | 70.99 | Completed | Charged | 3/7/2019 10:12:11 PM | Sioux City | IA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451480 |
| 7266369 | Tiffani | 55.25 | Completed | Charged | 3/7/2019 9:51:53 PM | La Center | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451459 |
| 7266367 | Laraine | 63.75 | Completed | Charged | 3/7/2019 8:58:14 PM | Comfort | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475886515 |
| 7266366 | MARY | 129.98 | Completed | Charged | 3/7/2019 7:55:17 PM | Indio | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451466 |
| 7265264 | Francisca | 56.35 | Completed | Charged | 3/7/2019 7:42:33 PM | Miami | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451510 |
| 7265232 | Camille | 55.25 | Completed | Charged | 3/7/2019 6:44:50 PM | Plainview | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401451473 |
| 7265167 | Robin | 86.99 | Completed | Charged | 3/7/2019 5:41:41 PM | Wilson | NC | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828988412396 |
| 7265176 | Jeanne | 84.69 | Completed | Charged | 3/7/2019 5:29:27 PM | MOON TOWNSHIP | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451428 |
| 7265154 | Nancy | 60.35 | Completed | Charged | 3/7/2019 5:27:24 PM | Sun Prairie | WI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451497 |
| 7265147 | Louise | 70.99 | Completed | Charged | 3/7/2019 5:00:44 PM | Birmingham | AL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401451503 |
| 7265149 | Martha | 79.92 | Completed | Charged | 3/7/2019 4:51:39 PM | LINCOLN | NE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451411 |
| 7265117 | Helga | 79.98 | Completed | Charged | 3/7/2019 4:09:30 PM | Dearborn | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451404 |
| 7265102 | Judi | 85.28 | Completed | Charged | 3/7/2019 3:23:32 PM | Monroe Township | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451749 |
| 7265101 | Spencer | 79.98 | Completed | Charged | 3/7/2019 3:21:38 PM | OGDEN | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401451398 |
| 7265058 | Lori | 58.57 | Completed | Charged | 3/7/2019 3:04:40 PM | Shamokin | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450759 |
| 7265028 | Phyllis | 60.35 | Completed | Charged | 3/7/2019 2:21:35 PM | Charlotte | NC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885716 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7264787 | Kay | 124.09 | Completed | Charged | 3/7/2019 1:30:00 PM | Austin | TX | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475885693 |
| 7264787 | Kay | | Completed | Charged | 3/7/2019 1:30:00 PM | Austin | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885693 |
| 7264598 | Susan | 68 | Completed | Charged | 3/7/2019 1:14:24 PM | Amarillo | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 927489017902785434014506[illegible] |
| 7264829 | Margaret | 80.04 | Completed | Charged | 3/7/2019 1:07:01 PM | KINGS PARK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450728 |
| 7268070 | Marion | 64.99 | Completed | Charged | 3/7/2019 1:00:27 PM | HAMILTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883052053629 |
| 7264597 | Carol | 63.75 | Completed | Charged | 3/7/2019 12:55:38 PM | Wilmington | DE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450650 |
| 7268071 | Alli | 79.99 | Completed | Charged | 3/7/2019 12:35:19 PM | SAVANNAH | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829989714981 |
| 7264485 | catherine | 80.1 | Completed | Charged | 3/7/2019 11:46:40 AM | ROCHESTER | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450735 |
| 7264445 | Hanna | 79.98 | Completed | Charged | 3/7/2019 11:31:43 AM | Rancho Cucamonga | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450711 |
| 7264435 | Barbara | 127.49 | Completed | Charged | 3/7/2019 11:26:40 AM | Houston | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450667 |
| 7264424 | Shelly | 145.98 | Completed | Charged | 3/7/2019 11:06:37 AM | Marlboro Township | NJ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475885686 |
| 7264424 | Shelly | | Completed | Charged | 3/7/2019 11:06:37 AM | Marlboro Township | NJ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475885686 |
| 7264406 | Cristy | 55.25 | Completed | Charged | 3/7/2019 10:45:25 AM | Mission Viejo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450766 |
| 7264405 | sandra | 55.25 | Completed | Charged | 3/7/2019 10:40:21 AM | Escondido | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450773 |
| 7264404 | Beth | 55.25 | Completed | Charged | 3/7/2019 10:37:50 AM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450780 |
| 7264407 | linh | 79.98 | Completed | Charged | 3/7/2019 10:28:50 AM | San Jose | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450742 |
| 7264388 | Julie | 55.25 | Completed | Charged | 3/7/2019 10:20:01 AM | Dix Hills | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450797 |
| 7264387 | Kathryn | 82.99 | Completed | Charged | 3/7/2019 10:16:15 AM | Ottawa | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ550023776US |
| 7264394 | sarah | 85.27 | Completed | Charged | 3/7/2019 10:01:46 AM | FAIRFIELD | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450704 |
| 7264367 | Cici | 68 | Completed | Charged | 3/7/2019 9:54:22 AM | Mendota Heights | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450674 |
| 7264371 | tracy | 80.18 | Completed | Charged | 3/7/2019 9:45:46 AM | plainfield | Illinois | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450698 |
| 7264359 | Marcie | 64.99 | Completed | Charged | 3/7/2019 9:43:39 AM | Adrian | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450803 |
| 7264326 | cindy | 64.99 | Completed | Charged | 3/7/2019 9:02:59 AM | Bolingbrook | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450810 |
| 7264346 | Herendira | 56.35 | Completed | Charged | 3/7/2019 8:48:33 AM | Scottsdale | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475885709 |
| 7264301 | Amy | 55.25 | Completed | Charged | 3/7/2019 7:57:30 AM | Melville | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401450827 |
| 7264530 | Calli | 79.99 | Completed | Charged | 3/7/2019 7:48:17 AM | WELLESLEY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828987844683 |
| 7264299 | Kenzie | 80.26 | Completed | Charged | 3/7/2019 7:31:30 AM | VAN BUREN | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401450681 |
| 7264525 | Rebecca | 64.99 | Completed | Charged | 3/7/2019 7:22:59 AM | CENTENNIAL | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200829987541367 |
| 7264288 | jeff | 80.32 | Completed | Charged | 3/7/2019 6:34:11 AM | EAST LANSING | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449388 |
| 7263447 | Fatima- | 69.99 | Completed | Charged | 3/7/2019 4:41:32 AM | Vienna | VA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475884269 |
| 7263393 | Matthew | 68.89 | Completed | Charged | 3/7/2019 12:47:07 AM | Wynnewood | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449579 |
| 7263399 | Donna | 79.98 | Completed | Charged | 3/7/2019 12:44:47 AM | Jefferson | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449371 |
| 7263389 | Lynn A. | 80.49 | Completed | Charged | 3/6/2019 11:59:22 PM | ALLEN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449364 |
| 7263358 | Jane | 60.29 | Completed | FullRefund | | Cedar Rapids | IA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449593 |
| 7263371 | Donna | 74.99 | Completed | Charged | 3/6/2019 9:50:14 PM | colorado springs | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449357 |
| 7263370 | mary | 68 | Completed | Charged | 3/6/2019 8:29:31 PM | Clifton | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449340 |
| 7262171 | Katri | 80.75 | Completed | Charged | 3/6/2019 8:28:09 PM | NASHVILLE | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449319 |
| 7263369 | Jelena | 74.99 | Completed | Charged | 3/6/2019 8:09:41 PM | Staten Island | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449333 |
| 7262154 | Diane | 79.98 | Completed | Charged | 3/6/2019 7:47:45 PM | Homer Glen | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449296 |
| 7262166 | Terri L | 80.75 | Completed | Charged | 3/6/2019 7:46:54 PM | Newberg | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449302 |
| [illegible] | mary | 68 | Completed | Charged | 3/6/2019 7:32:30 PM | Evanston | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449326 |
| [illegible] | sondra | 80.78 | Completed | Charged | 3/6/2019 7:01:44 PM | NORTHVILLE | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449289 |
| [illegible] | Kadee | 64.99 | Completed | Charged | 3/6/2019 6:37:11 PM | FALLON | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200881987580623 |
| [illegible] | Lisa | 79.98 | Completed | Charged | 3/6/2019 6:10:35 PM | Gilbert | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449272 |
| [illegible] | Natacha | 74.99 | Completed | Charged | 3/6/2019 5:27:35 PM | Mountain View | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449265 |
| [illegible] | Aidee | 79.99 | Completed | Charged | 3/6/2019 3:42:19 PM | READING | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830193532087 |
| [illegible] | TJ | 80.87 | Completed | Charged | 3/6/2019 3:26:07 PM | Salt Lake City | Utah | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449258 |
| 7261690 | Felice | 64.99 | Completed | Charged | 3/6/2019 2:33:39 PM | Lake Worth | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449562 |
| 7261554 | Wesley | 63.75 | Completed | Charged | 3/6/2019 1:58:34 PM | Eagle | ID | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449920 |
| 7261527 | beth | 80.99 | Completed | Charged | 3/6/2019 1:14:05 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449241 |
| 7261454 | Donna | 64.99 | Completed | Charged | 3/6/2019 12:51:24 PM | Cupertino | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449555 |
| 7261494 | Susannah | 80.99 | Completed | Charged | 3/6/2019 12:35:51 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449234 |
| 7261431 | Felice | 81.02 | Completed | FullRefund | | LAKE WORTH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449227 |
| 7261426 | Terry | 81.02 | Completed | Charged | 3/6/2019 11:30:16 AM | BROWNSVILLE | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449210 |
| 7261358 | kathryn | 129.98 | Completed | Charged | 3/6/2019 10:52:00 AM | Los Angeles | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401449548 |
| 7261389 | Jesus | 81.05 | Completed | Charged | 3/6/2019 10:33:09 AM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449203 |
| 7261317 | Hayfa | 163.98 | Completed | Charged | 3/6/2019 9:43:58 AM | Laval | QC | Canada | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ551770721US |
| 7261317 | Hayfa | | Completed | Charged | 3/6/2019 9:43:58 AM | Laval | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ551770721US |
| 7261316 | Linda | 74.99 | Completed | Charged | 3/6/2019 9:32:39 AM | Saint James City | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449197 |
| 7261306 | Eunice | 70.99 | Completed | Charged | 3/6/2019 9:27:17 AM | West Palm Beach | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401449586 |
| 7261471 | Susan | 64.99 | Completed | Charged | 3/6/2019 8:57:20 AM | MELBOURNE | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883422 |
| 7261289 | Rebekah | 79.98 | Completed | Charged | 3/6/2019 8:44:20 AM | Memphis | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449180 |
| 7261277 | vicki | 79.99 | Completed | Charged | 3/6/2019 8:27:55 AM | Woodstock | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881190 |
| 7261283 | Konrad | 86.57 | Completed | Charged | 3/6/2019 8:06:44 AM | CRANFORD | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401449173 |
| 7261261 | jenny | 81.19 | Completed | Charged | 3/6/2019 7:37:03 AM | WINDSOR | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881183 |
| 7260348 | Kim | 70.99 | Completed | Charged | 3/6/2019 6:53:50 AM | Anderson | SC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475883088 |
| 7260349 | Vjosa | 81.21 | Completed | Charged | 3/6/2019 6:46:20 AM | BROOKLYN | NEW YORK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881176 |
| 7260341 | Stephanie | 68 | Completed | Charged | 3/6/2019 6:42:25 AM | Fellsmere | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881169 |
| 7261474 | Cleveland | 79.99 | Completed | Charged | 3/6/2019 2:11:06 AM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883392 |
| 7261477 | Rebecca | 64.99 | Completed | Charged | 3/6/2019 12:25:16 AM | WALLA WALLA | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883439 |
| 7259820 | Cynthia | 68 | Completed | Charged | 3/6/2019 12:03:13 AM | Northport | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881152 |
| 7259671 | Philip | 127.49 | Completed | Charged | 3/5/2019 11:41:34 PM | DUNELLEN | NJ | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881145 |
| 7259369 | Jeonghee | 81.32 | Completed | Charged | 3/5/2019 11:00:42 PM | LITTLE NECK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881138 |
| 7259669 | Angela | 64.99 | Completed | Charged | 3/5/2019 9:25:20 PM | Cooper City | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881619 |
| 7259666 | Jenny | 152.39 | Completed | Charged | 3/5/2019 8:17:39 PM | New York | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475881220 |
| 7259666 | Jenny | | Completed | Charged | 3/5/2019 8:17:39 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881220 |
| 7261480 | Mary | 79.99 | Completed | Charged | 3/5/2019 7:23:39 PM | HIGHLAND | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883408 |
| 7259664 | Melissa | 64.99 | Completed | Charged | 3/5/2019 7:17:53 PM | Allen | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881602 |
| 7261482 | Jean | 64.99 | Completed | Charged | 3/5/2019 7:04:26 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883446 |
| 7261485 | Caroline | 74.99 | Completed | Charged | 3/5/2019 6:48:09 PM | SWEDESBORO | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475883415 |
| 7261486 | Julia | 64.99 | Completed | Charged | 3/5/2019 6:29:20 PM | KERRVILLE | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475883453 |
| 7258970 | Tanya | 94.68 | Completed | Charged | 3/5/2019 6:20:20 PM | LINCOLNSHIRE | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793011301278 |
| 7258962 | Greg | 94.68 | Completed | Charged | 3/5/2019 6:15:23 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426647 |
| 7258944 | Debora | | Completed | Charged | 3/5/2019 6:09:39 PM | Merrick | NY | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881986159311 |
| 7258933 | Candace | 64.99 | Completed | Charged | 3/5/2019 5:56:01 PM | San Mateo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475881596 |
| 7258932 | Kaitlyn | 76.99 | Completed | Charged | 3/5/2019 5:46:39 PM | Johnstown | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881986159168 |
| 7258912 | Trang | 143.99 | Completed | Charged | 3/5/2019 5:31:53 PM | Lincoln | NE | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475881206 |

EXH 1
SCHEDULE 2

| ID | Name | Amount | Status | Payment | Date | City | State | Country | Item | Qty | Product | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258628 | Mary | 79.98 | Completed | Charged | 3/5/2019 4:40:38 PM | Little Rock | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588112 |
| 7258494 | Laura | 94.76 | Completed | Charged | 3/5/2019 4:16:48 PM | FOUNTAIN HILLS | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828986426555 |
| 7258269 | Joe L. | 81.64 | Completed | Charged | 3/5/2019 3:34:14 PM | PLANTATION | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588111 |
| 7258209 | Susan | 79.99 | Completed | Charged | 3/5/2019 2:44:50 PM | Nokomis | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588107 |
| 7258201 | Linh | 86 | Completed | Charged | 3/5/2019 2:25:44 PM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249756626US |
| 7258153 | Betsy | 55.25 | Completed | Charged | 3/5/2019 1:41:55 PM | Blountville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588158 9 |
| 7261488 | Cindi | 64.99 | Completed | Charged | 3/5/2019 1:30:49 PM | CARMEL | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588346 0 |
| 7258127 | Rachel | 64.99 | Completed | Charged | 3/5/2019 1:06:41 PM | Chesterfield | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588157 2 |
| 7258128 | Marti | 81.72 | Completed | Charged | 3/5/2019 12:37:03 PM | BEVERLY | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588109 1 |
| 7258088 | Natalie | 64.99 | Completed | Charged | 3/5/2019 12:19:02 PM | Maplewood | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347588156 5 |
| 7258073 | Kim | 68 | Completed | Charged | 3/5/2019 11:59:17 AM | Tomah | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588108 4 |
| 7258072 | Krista | 68 | Completed | Charged | 3/5/2019 11:57:51 AM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588107 7 |
| 7258027 | Wanpen | 287.98 | Completed | Charged | 3/5/2019 11:28:23 AM | Sterling | VA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 3 |
| 7258027 | Wanpen | | Completed | Charged | 3/5/2019 11:28:23 AM | Sterling | VA | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588121 3 |
| 7257992 | Loan | 63.75 | Completed | Charged | 3/5/2019 10:52:01 AM | Naples | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588106 0 |
| 7256992 | Linda | 74.99 | Completed | Charged | 3/5/2019 9:07:42 AM | Plymouth | NH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588105 3 |
| 7256990 | Kara L. | 87.7 | Completed | Charged | 3/5/2019 8:31:32 AM | COLUMBIA HEIGHTS | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588104 6 |
| 7256942 | Shelby | 86.67 | Completed | Charged | 3/5/2019 4:24:18 AM | KIHEI | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200882985373699 |
| 7256999 | Robin | 79.99 | Completed | Charged | 3/5/2019 3:35:00 AM | GENEVA | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881985291385 |
| 7257000 | Sandy | 74.99 | Completed | Charged | 3/5/2019 12:54:32 AM | SANTA ANA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829985257338 |
| 7255340 | Kelly | 81.95 | Completed | Charged | 3/4/2019 10:31:49 PM | DENVER | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144611 0 |
| 7257002 | Patricia | 79.99 | Completed | Charged | 3/4/2019 9:18:54 PM | LOS ANGELES | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078648 |
| 7255206 | Yuko | 246.15 | Completed | Charged | 3/4/2019 7:02:23 PM | New York | NY | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96148351 |
| 7254836 | Gina | 63.75 | Completed | Charged | 3/4/2019 6:37:41 PM | Roanoke | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144610 3 |
| 7254392 | Syhelee | 63.75 | Completed | Charged | 3/4/2019 5:48:39 PM | Stockton | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347588071 1 |
| 7254196 | Cori | 68 | Completed | Charged | 3/4/2019 5:23:20 PM | Phoenix | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144609 7 |
| 7254177 | SUSAN | 74.99 | Completed | Charged | 3/4/2019 5:00:09 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144607 3 |
| 7254190 | krista | 89.7 | Completed | Charged | 3/4/2019 4:51:54 PM | MARYSVILLE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144608 0 |
| 7254126 | Winston | 82.18 | Completed | Charged | 3/4/2019 4:00:15 PM | ALBUQUERQUE | NM | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144606 6 |
| 7254125 | rosa | 82.18 | Completed | Charged | 3/4/2019 3:55:53 PM | PLANT CITY | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144605 9 |
| 7254042 | Jennifer | 61.54 | Completed | Charged | 3/4/2019 2:48:22 PM | Seattle | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347588072 8 |
| 7254019 | Leslie | 63.75 | Completed | Charged | 3/4/2019 2:17:46 PM | Irvine | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144604 2 |
| 7254007 | Sondous | 152.98 | Completed | Charged | 3/4/2019 1:54:50 PM | Charlotte | NC | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200881985117626 |
| 7253925 | J. | 82.26 | Completed | Charged | 3/4/2019 12:08:11 PM | Sag Harbor | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144603 5 |
| 7257009 | Leslie | 74.99 | Completed | Charged | 3/4/2019 12:07:25 PM | SONOMA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200830191078778 |
| 7257010 | Jenifer | 74.99 | Completed | Charged | 3/4/2019 11:41:47 AM | COVINGTON | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200828985562848 |
| 7253044 | Sheri | 64.99 | Completed | Charged | 3/4/2019 10:21:12 AM | Germantown | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587513 7 |
| 7253351 | LoisCarr | 82.28 | Completed | Charged | 3/4/2019 10:18:57 AM | Hindsville | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587442 0 |
| 7253028 | Roberta | 64.99 | Completed | Charged | 3/4/2019 9:55:29 AM | Holly Hill | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587512 0 |
| 7253048 | Barbara | 82.28 | Completed | Charged | 3/4/2019 9:51:51 AM | NEW YORK | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587441 3 |
| 7252981 | Elena | 68 | Completed | Charged | 3/4/2019 8:12:26 AM | Hartland | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587440 6 |
| 72529[illegible]0 | Patty | 82.36 | Completed | Charged | 3/4/2019 6:20:47 AM | Williamsville | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587256 3 |
| 725[illegible] | Pam | 82.46 | Completed | Charged | 3/4/2019 12:53:00 AM | CORDOVA | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587255 6 |
| 725[illegible]7 | Noriko | 74.99 | Completed | Charged | 3/3/2019 11:29:49 PM | Lemoore | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587254 9 |
| 725[illegible]6 | heather | 152.39 | Completed | Charged | 3/3/2019 11:02:28 PM | Abita Springs | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587258 7 |
| 725[illegible]6 | heather | | Completed | Charged | 3/3/2019 11:02:28 PM | Abita Springs | LA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854347587258 7 |
| 725[illegible]5 | Valerie | 64.99 | Completed | Charged | 3/3/2019 9:44:30 PM | Stanfordville | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587511 3 |
| 7252184 | Nisrein | 63.75 | Completed | Charged | 3/3/2019 9:39:00 PM | Tampa | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587253 2 |
| 7252183 | Marcia | 68 | Completed | Charged | 3/3/2019 9:19:56 PM | Marblehead | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587252 5 |
| 7251747 | nicole | 82.59 | Completed | Charged | 3/3/2019 8:50:59 PM | KELLER | TEXAS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587251 8 |
| 7251318 | Alec | 82.59 | Completed | Charged | 3/3/2019 8:12:47 PM | SPARKS | NEVADA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587250 1 |
| 7251215 | Thinh | 63.75 | Completed | Charged | 3/3/2019 6:40:57 PM | Anaheim | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144366 9 |
| 7253403 | Anh | 64.99 | Completed | Charged | 3/3/2019 6:06:45 PM | APOLLO BEACH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587514 4 |
| 7251202 | Lauren | 82.7 | Completed | Charged | 3/3/2019 5:46:02 PM | STRONGSVILLE | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587249 5 |
| 7253413 | Geisha | 79.99 | Completed | Charged | 3/3/2019 3:08:40 PM | CONCORD | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587443 7 |
| 7250619 | Alisha | 63.75 | Completed | Charged | 3/3/2019 2:05:29 PM | Hugo | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587248 8 |
| 7250554 | Katharina | 63.75 | Completed | Charged | 3/3/2019 1:45:40 PM | Austin | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144365 2 |
| 7250535 | Anara | 74.99 | Completed | Charged | 3/3/2019 1:22:14 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587247 1 |
| 7250492 | kit | 60.35 | Completed | Charged | 3/3/2019 12:46:22 PM | Brooklyn | NY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347587753 7 |
| 7253420 | Cheryl | 79.99 | Completed | Charged | 3/3/2019 12:06:07 PM | MOUNT PLEASANT | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587444 4 |
| 7250432 | Bonnie | 145.98 | Completed | Charged | 3/3/2019 11:42:39 AM | Sun City | AZ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854340144367 6 |
| 7250432 | Bonnie | | Completed | Charged | 3/3/2019 11:42:39 AM | Sun City | AZ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144367 6 |
| 7250452 | Tamra | 83.08 | Completed | Charged | 3/3/2019 11:33:46 AM | HUTTO | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587246 4 |
| 7250366 | Debra | 68 | Completed | Charged | 3/3/2019 10:07:03 AM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587245 7 |
| 7250350 | Maynard | 63.75 | Completed | Charged | 3/3/2019 9:54:31 AM | VERMILION | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587244 0 |
| 7250323 | Rima | 127.49 | Completed | Charged | 3/3/2019 9:17:02 AM | Dearborn Heights | MI | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144364 5 |
| 7253422 | NILDA | 64.99 | Completed | Charged | 3/3/2019 9:15:21 AM | JOLIET | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587515 1 |
| 7253424 | Falanea | 74.99 | Completed | Charged | 3/3/2019 1:43:51 AM | OAKLAND | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587445 1 |
| 7248835 | Rosana | 96.95 | Completed | Charged | 3/2/2019 11:03:19 PM | PHOENIX | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045878577 |
| 7248662 | Kathy | 83.81 | Completed | Charged | 3/2/2019 9:35:48 PM | BOWIE | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587242 6 |
| 7249164 | Gale | 72.4 | Completed | Charged | 3/2/2019 9:08:23 PM | Bronxville | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144474 1 |
| 7249162 | Grace | 72.4 | Completed | Charged | 3/2/2019 8:55:09 PM | Malibu | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340144473 4 |
| 7249160 | NICOLE | 55.25 | Completed | Charged | 3/2/2019 8:42:01 PM | New Springfield | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587510 6 |
| 7249157 | Darlene | 58.5 | Completed | Charged | 3/2/2019 7:20:28 PM | CAMARILLO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347587509 0 |
| 7253429 | James | 74.99 | Completed | Charged | 3/2/2019 7:11:06 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587446 8 |
| 7249155 | Janine | 68 | Completed | Charged | 3/2/2019 7:04:02 PM | West Islip | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587243 3 |
| 7253434 | Fe | 79.99 | Completed | Charged | 3/2/2019 5:15:26 PM | HENDERSON | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587447 5 |
| 7253439 | Tracy | 74.99 | Completed | Charged | 3/2/2019 3:30:38 PM | KAYSVILLE | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587448 2 |
| 7248100 | Shirley | 84.54 | Completed | Charged | 3/2/2019 3:27:51 PM | Plano | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587241 9 |
| 7253443 | Ruth | 79.99 | Completed | Charged | 3/2/2019 2:54:16 PM | POLLOCK | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587449 9 |
| 7247956 | LISA | 84.63 | Completed | Charged | 3/2/2019 12:52:33 PM | WEST PALM BEACH | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587240 2 |
| 7247890 | Bo | 74.99 | Completed | Charged | 3/2/2019 12:11:00 PM | Los Angeles | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854340144363 8 |
| 7247842 | Susan | 90.7 | Completed | Charged | 3/2/2019 11:06:10 AM | BURNSVILLE | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587239 6 |
| 7253445 | Patti | 74.99 | Completed | Charged | 3/2/2019 10:07:32 AM | HASTINGS | NE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587450 5 |
| 7247231 | Paula | 84.81 | Completed | Charged | 3/2/2019 8:16:52 AM | HOUSTON | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587238 9 |
| 7246403 | Zanna | 74.99 | Completed | Charged | 3/2/2019 12:19:47 AM | Seattle | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587237 2 |
| 7246398 | Riley | 63.75 | Completed | Charged | 3/2/2019 12:00:23 AM | South St. Paul | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587236 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7246397 | Sherry | 124.09 | Completed | Charged | 3/1/2019 11:16:35 PM | Taft | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587257[illegible] |
| 7246397 | Sherry | | Completed | Charged | 3/1/2019 11:16:35 PM | Taft | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 9274890179027854347587257[illegible] |
| 7253448 | Fran | 74.99 | Completed | Charged | 3/1/2019 9:00:11 PM | EVANSTON | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347587451[illegible] |
| 7246396 | MaKayla | 63.75 | Completed | Charged | 3/1/2019 8:33:48 PM | Overland Park | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872358 |
| 7246395 | Marwa | 82.99 | Completed | Charged | 3/1/2019 7:46:45 PM | Windsor | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249437185US |
| 7253453 | Valerie | 74.99 | Completed | Charged | 3/1/2019 6:00:34 PM | SALINE | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874529 |
| 7245523 | Jennifer | 125.29 | Completed | Charged | 3/1/2019 5:56:13 PM | Miami | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401443683 |
| 7245523 | Jennifer | | Completed | Charged | 3/1/2019 5:56:13 PM | Miami | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401443683 |
| 7245478 | Vicki | | Completed | Charged | 3/1/2019 5:05:46 PM | Buckeye | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW99924604 |
| 7245446 | Patricia | 63.75 | Completed | Charged | 3/1/2019 4:25:32 PM | McKinney | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872327 |
| 7245463 | Marsha | 85.58 | Completed | Charged | 3/1/2019 4:21:11 PM | CHANDLER | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872341 |
| 7245451 | colleen | 91.01 | Completed | Charged | 3/1/2019 4:01:12 PM | GLASTONBURY | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872334 |
| 7245414 | Millie | 64.99 | Completed | Charged | 3/1/2019 3:40:49 PM | Tacoma | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875083 |
| 7245393 | Tuan | 129.98 | Completed | Charged | 3/1/2019 3:21:01 PM | San Jose | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475875076 |
| 7245367 | Kim | 64.99 | Completed | Charged | 3/1/2019 2:32:20 PM | Carlinville | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874567 |
| 7245332 | Barbara | 55.25 | Completed | Charged | 3/1/2019 1:48:15 PM | Wichita | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874550 |
| 7245326 | sharon | 68 | Completed | Charged | 3/1/2019 1:45:11 PM | stanton | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872310 |
| 7253459 | Ashleigh | 74.99 | Completed | Charged | 3/1/2019 1:27:52 PM | TIGARD | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475874536 |
| 7244993 | Kathleen | 132.81 | Completed | Charged | 3/1/2019 12:12:12 PM | Upper Chichester | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872808 |
| 7244993 | Kathleen | | Completed | Charged | 3/1/2019 12:12:12 PM | Upper Chichester | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475872808 |
| 7244990 | zezo | 197.72 | Completed | Charged | 3/1/2019 11:51:42 AM | EDGEWATER | NJ | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883045116501 |
| 7244948 | Belva | 63.75 | Completed | Charged | 3/1/2019 11:36:02 AM | Lubbock | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872297 |
| 7244973 | Toni | 85.58 | Completed | Charged | 3/1/2019 11:30:14 AM | WICHITA | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872303 |
| 7244917 | Nicole | 74.99 | Completed | Charged | 3/1/2019 10:11:44 AM | MARION | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475869013 |
| 7244806 | Natalie | 64.99 | Completed | Charged | 3/1/2019 8:39:01 AM | Katy | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475874543 |
| 7244800 | TRACY | 67.58 | Completed | Charged | 3/1/2019 8:17:18 AM | Philadelphia | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475872280 |
| 7244799 | H | | Completed | Charged | 3/1/2019 8:15:28 AM | Fremont | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475875298 |
| 7244775 | Suzanne | 56.35 | Completed | Charged | 3/1/2019 6:51:57 AM | Pearl River | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438313 |
| 7244001 | WAI | 81.75 | Completed | Charged | 3/1/2019 4:46:52 AM | VANCOUVER | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101075US |
| 7243946 | Botagoz | 191.23 | Completed | Charged | 3/1/2019 1:34:08 AM | Los Angeles | CA | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868108 |
| 7243938 | Patricia | 55.25 | Completed | Charged | 3/1/2019 12:36:09 AM | Provo | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868788 |
| 7243916 | Nessie | 64.99 | Completed | Charged | 2/28/2019 7:10:22 PM | North Charleston | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868771 |
| 7242908 | Sherrie | 63.75 | Completed | Charged | 2/28/2019 5:35:58 PM | University City | MO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401439310 |
| 7242907 | Ann | 74.99 | Completed | Charged | 2/28/2019 5:33:12 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868092 |
| 7242886 | mikki | 61.54 | Completed | Charged | 2/28/2019 5:19:44 PM | Concord | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401438306 |
| 7242885 | Esther | 129.54 | Completed | Charged | 2/28/2019 5:19:23 PM | Bellaire | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475868115 |
| 7242885 | Esther | | Completed | Charged | 2/28/2019 5:19:23 PM | Bellaire | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868115 |
| 7242874 | Robert | 254.97 | Completed | Charged | 2/28/2019 4:50:48 PM | YANTIS | TX | United States | 8.93689E+11 | 4 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868085 |
| 7242337 | Kinga | 86 | Completed | Charged | 2/28/2019 2:03:45 PM | Victoria | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249101053US |
| 7242319 | carolyn | 68 | Completed | Charged | 2/28/2019 1:54:19 PM | Gloucester | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868078 |
| 7242318 | pam | 68 | Completed | Charged | 2/28/2019 1:54:08 PM | Springfield | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868061 |
| 724[illegible] | shannon | 63.75 | Completed | Charged | 2/28/2019 12:49:01 PM | Linwood | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868054 |
| 724[illegible] | Fu | 73.25 | Completed | Charged | 2/28/2019 12:48:18 PM | Vancouver | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ249107572US |
| 724[illegible] | Savannah | 74.99 | Completed | Charged | 2/28/2019 10:19:13 AM | Sacramento | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868047 |
| 724[illegible] | Debra | 64.99 | Completed | Charged | 2/28/2019 10:05:47 AM | Irving | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868764 |
| 724[illegible] | Hana | 79.99 | Completed | Charged | 2/28/2019 9:43:56 AM | GREENSBORO | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475868030 |
| 724[illegible] | Elizaaeth | 58.5 | Completed | Charged | 2/28/2019 9:24:11 AM | Bellbrook | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868757 |
| 7241330 | Deborah | 64.99 | Completed | Charged | 2/28/2019 9:00:08 AM | Birmingham | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475868740 |
| 7240597 | Portia | 64.99 | Completed | Charged | 2/28/2019 1:55:27 AM | Los Gatos | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436173 |
| 7242385 | William | 149.98 | Completed | Charged | 2/28/2019 1:19:51 AM | LYNNWOOD | WA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436746 |
| 7242386 | Clarissa | 74.99 | Completed | Charged | 2/28/2019 12:42:37 AM | MISSION | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436753 |
| 7240227 | Jennett | 63.75 | Completed | FullRefund | | huntsville | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866265 |
| 7240226 | Nancy | 74.99 | Completed | Charged | 2/27/2019 10:53:15 PM | Clarkston | MI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866869 |
| 7242388 | Richard | 64.99 | Completed | Charged | 2/27/2019 10:25:11 PM | MINEOLA | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436777 |
| 7240225 | Joy Ann | 61.54 | Completed | Charged | 2/27/2019 9:58:05 PM | Milwaukee | WI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401436555 |
| 7242389 | Cathy | 79.99 | Completed | Charged | 2/27/2019 9:05:49 PM | WALTHAM | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401436760 |
| 7240224 | Gail | 79.99 | Completed | Charged | 2/27/2019 7:30:26 PM | Port Charlotte | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866258 |
| 7240223 | Andrea | 79.99 | Completed | Charged | 2/27/2019 7:13:27 PM | Seattle | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866241 |
| 7239470 | Patricia | 64.99 | Completed | Charged | 2/27/2019 6:51:05 PM | Montrose | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436166 |
| 7239052 | Patricia | 55.25 | Completed | Charged | 2/27/2019 4:41:01 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436159 |
| 7238966 | Debi | 74.99 | Completed | Charged | 2/27/2019 3:24:47 PM | Newport Beach | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866852 |
| 7238832 | Charlotte | 55.25 | Completed | Charged | 2/27/2019 1:06:18 PM | Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436142 |
| 7238787 | Pat | 79.99 | Completed | Charged | 2/27/2019 1:00:54 PM | AUBURN | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864810 |
| 7238831 | Anna | 63.75 | Completed | Charged | 2/27/2019 12:57:53 PM | Visalia | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866234 |
| 7238769 | Anna | 72.08 | Completed | Charged | 2/27/2019 12:40:07 PM | San Clemente | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866227 |
| 7238768 | Elizabeth | 74.99 | Completed | Charged | 2/27/2019 12:22:56 PM | Glendale | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866210 |
| 7238517 | Lisa | 63.75 | Completed | Charged | 2/27/2019 11:48:28 AM | Houston | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866845 |
| 7237998 | candice | 57.2 | Completed | Charged | 2/27/2019 9:56:27 AM | Cedar City | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401436135 |
| 7237983 | Linda | 74.99 | Completed | Charged | 2/27/2019 9:36:19 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475866203 |
| 7237787 | Sherry | 63.75 | Completed | Charged | 2/27/2019 4:39:55 AM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434438 |
| 7236944 | Zoe | 63.75 | Completed | Charged | 2/27/2019 2:09:21 AM | Cottonwood | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434421 |
| 7236896 | Linda | 79.99 | Completed | Charged | 2/27/2019 12:14:22 AM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434414 |
| 7236889 | janice | 68 | Completed | Charged | 2/26/2019 11:02:32 PM | Myrtle Beach | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434407 |
| 7236888 | Sarah | 63.75 | Completed | Charged | 2/26/2019 9:54:00 PM | Clearfield | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434391 |
| 7238791 | claudia | 79.99 | Completed | Charged | 2/26/2019 9:47:16 PM | FULLERTON | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864773 |
| 7236887 | Carol | 79.99 | Completed | Charged | 2/26/2019 9:36:58 PM | Homewood | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434384 |
| 7236886 | JENNY | 68 | Completed | Charged | 2/26/2019 9:36:35 PM | Canoga Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434377 |
| 7238792 | Morgan | 64.99 | Completed | Charged | 2/26/2019 8:51:12 PM | MIDLOTHIAN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475864797 |
| 7236885 | Joy | 58.57 | Completed | Charged | 2/26/2019 8:38:06 PM | Chalfont | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434551 |
| 7238793 | Julie | 149.98 | Completed | Charged | 2/26/2019 7:50:26 PM | STUDIO CITY | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864780 |
| 7236884 | levesque | 92.99 | Completed | Charged | 2/26/2019 7:25:37 PM | ST-HONORÉ | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248787539US |
| 7235560 | Samira | 68 | Completed | Charged | 2/26/2019 6:48:50 PM | Stanton | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434360 |
| 7235559 | virginia | 55.25 | Completed | Charged | 2/26/2019 6:48:30 PM | sacramento | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434544 |
| 7235516 | Kathryn | 125.29 | Completed | Charged | 2/26/2019 5:54:27 PM | Stonington | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434445 |
| 7235516 | Kathryn | | Completed | Charged | 2/26/2019 5:54:27 PM | Stonington | CT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434445 |
| 7235498 | Jane | 152.39 | Completed | Charged | 2/26/2019 5:24:13 PM | Fort Myers | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434575 |
| 7235498 | Jane | | Completed | Charged | 2/26/2019 5:24:13 PM | Fort Myers | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434575 |

EXH 1
SCHEDULE 2

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7235478 | peggy | 79.99 | Completed | Charged | 2/26/2019 5:17:32 PM | Columbia | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434353 |
| 7238794 | Kelsea | 64.99 | Completed | Charged | 2/26/2019 4:27:17 PM | CHICAGO | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475864803 |
| 7235439 | MaryLou | 79.98 | Completed | Charged | 2/26/2019 4:24:21 PM | Aberdeen | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434346 |
| 7235444 | Linda | 110.49 | Completed | Charged | 2/26/2019 4:21:09 PM | Brown City | MI | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434537 |
| 7235429 | Candace | 64.99 | Completed | Charged | 2/26/2019 4:08:22 PM | Milwaukee | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434520 |
| 7235399 | Bonnie | 68 | Completed | Charged | 2/26/2019 3:25:42 PM | Shoreline | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434339 |
| 7235363 | Teri | 80 | Completed | Charged | 2/26/2019 2:45:38 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200828981129833 |
| 7235327 | April | 125.29 | Completed | Charged | 2/26/2019 2:13:58 PM | Roseville | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401434568 |
| 7235327 | April | | Completed | Charged | 2/26/2019 2:13:58 PM | Roseville | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434568 |
| 7235282 | Amy | 74.99 | Completed | Charged | 2/26/2019 1:30:52 PM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434322 |
| 7235134 | Lou | 55.25 | Completed | Charged | 2/26/2019 12:57:23 PM | Bay Village | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434513 |
| 7234946 | Yvonne | 55.25 | Completed | Charged | 2/26/2019 12:30:14 PM | Marietta | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434506 |
| 7234945 | Sherry | 55.25 | Completed | Charged | 2/26/2019 12:28:56 PM | Livingston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434490 |
| 7234263 | Eve | 72.4 | Completed | Charged | 2/26/2019 11:17:09 AM | Healdsburg | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863486 |
| 7234262 | Jill | 64.99 | Completed | Charged | 2/26/2019 11:15:39 AM | San mateo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434483 |
| 7234064 | Karen | 64.99 | Completed | Charged | 2/26/2019 10:47:17 AM | Richardson | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434476 |
| 7234063 | john | 61.54 | Completed | Charged | 2/26/2019 10:35:27 AM | St Louis | MO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475863479 |
| 7234046 | April | 79.99 | Completed | Charged | 2/26/2019 10:32:25 AM | Fort worth | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434315 |
| 7234005 | Taylor | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Georgetown | DE | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475864506 |
| 7234045 | john | 74.99 | Completed | Charged | 2/26/2019 10:21:20 AM | St Louis | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401434308 |
| 7234044 | Tami | 76.99 | Completed | Charged | 2/26/2019 10:16:54 AM | Bradenton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883042254770 |
| 7233989 | Margaret | 64.99 | Completed | Charged | 2/26/2019 10:08:24 AM | Roseville | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434469 |
| 7233967 | Marie | 64.99 | Completed | Charged | 2/26/2019 9:28:36 AM | Midland | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401434452 |
| 7233925 | Mayra | 86.99 | Completed | Charged | 2/26/2019 7:41:52 AM | Mission | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200793004993466 |
| 7232822 | Quyen | 67.5 | Completed | Charged | 2/26/2019 2:35:19 AM | Westminster | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433042 |
| 7234753 | Peter | 74.99 | Completed | Charged | 2/25/2019 10:14:47 PM | BELLEVUE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433189 |
| 7232492 | Jennifer | 64.99 | Completed | Charged | 2/25/2019 10:11:34 PM | Trinity | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433080 |
| 7232489 | Roxanna | 68 | Completed | Charged | 2/25/2019 10:10:25 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433035 |
| 7232483 | Mary | 74.99 | Completed | Charged | 2/25/2019 8:55:05 PM | Boston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433028 |
| 7234754 | Sandra | 74.99 | Completed | Charged | 2/25/2019 3:53:20 PM | SALT LAKE CITY | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433196 |
| 7231677 | Julie | 79.99 | Completed | Charged | 2/25/2019 3:01:08 PM | Las vegas | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433011 |
| 7231448 | Amanda | 64.99 | Completed | Charged | 2/25/2019 2:29:52 PM | Greenbrier | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433073 |
| 7234756 | Kathy | 79.99 | Completed | Charged | 2/25/2019 12:47:19 PM | AUSTIN | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401433202 |
| 7230990 | Edwina | 97.99 | Completed | Charged | 2/25/2019 11:53:11 AM | Dundas | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ248672479US |
| 7230870 | Tina | 55.25 | Completed | Charged | 2/25/2019 9:56:46 AM | Sandy | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433066 |
| 7230855 | Jed | 129.98 | Completed | Charged | 2/25/2019 9:22:10 AM | Los Angeles | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401433059 |
| 7231036 | Krysten | 79.99 | Completed | Charged | 2/25/2019 9:11:08 AM | CINCINNATI | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857218 |
| 7229925 | MAURA | 74.99 | Completed | Charged | 2/25/2019 1:39:20 AM | SPRAY | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855931 |
| 7229419 | Ekaterina | 74.99 | Completed | Charged | 2/25/2019 12:03:51 AM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855924 |
| 7231048 | Amjad | 79.99 | Completed | Charged | 2/24/2019 10:42:04 PM | SYLVANIA | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857225 |
| [illegible] | Rae | 72.4 | Completed | Charged | 2/24/2019 10:40:46 PM | East Lansing | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858505 |
| [illegible] | Dina | 64.99 | Completed | Charged | 2/24/2019 9:57:25 PM | North easton | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857096 |
| [illegible] | Anita | 55.25 | Completed | Charged | 2/24/2019 9:27:21 PM | Boca Raton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857089 |
| [illegible] | Gina | 79.99 | Completed | Charged | 2/24/2019 8:32:09 PM | LEXINGTON | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857232 |
| [illegible] | Claire | 79.98 | Completed | Charged | 2/24/2019 7:52:04 PM | Carmel | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855917 |
| [illegible] | Nicole | 97.99 | Completed | Charged | 2/24/2019 7:09:52 PM | Saint-Jean-sur-Richeli | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ249426443US |
| [illegible] | Caitlyn | 87.98 | Completed | Charged | 2/24/2019 7:02:22 PM | New Orleans | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401428932 |
| 7228725 | Thu | 127.41 | Completed | Charged | 2/24/2019 4:49:13 PM | Katy | TX | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855948 |
| 7228223 | Bonnie | 187.6 | Completed | Charged | 2/24/2019 1:43:42 PM | Gig Harbor | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200881978460920 |
| 7228223 | Bonnie | | Completed | Charged | 2/24/2019 1:43:42 PM | Gig Harbor | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200881978460920 |
| 7228198 | Zarina | 79.99 | Completed | Charged | 2/24/2019 1:19:08 PM | El Segundo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855900 |
| 7228157 | Judy | 55.25 | Completed | Charged | 2/24/2019 12:28:21 PM | Superior | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857072 |
| 7227563 | Celine | 73.25 | Completed | Charged | 2/24/2019 9:55:39 AM | Laval | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493702US |
| 7226974 | Amy | 79.99 | Completed | Charged | 2/24/2019 12:48:19 AM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855887 |
| 7226979 | David | 79.98 | Completed | Charged | 2/24/2019 12:19:45 AM | Richmond | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855894 |
| 7231063 | Judy | 74.99 | Completed | Charged | 2/23/2019 9:26:39 PM | LEBANON | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475857249 |
| 7226860 | Anita | 53.67 | Completed | Charged | 2/23/2019 9:10:24 PM | Hampton | NH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858437 |
| 7226951 | Ellie | 82.99 | Completed | Charged | 2/23/2019 7:21:38 PM | Qualicum Beach | BC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248493662US |
| 7226102 | Alma | 79.98 | Completed | Charged | 2/23/2019 3:22:46 PM | South Lyon | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855870 |
| 7226086 | Kathleen | 72.4 | Completed | Charged | 2/23/2019 3:10:47 PM | Miami | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858499 |
| 7231069 | Maria | 64.99 | Completed | Charged | 2/23/2019 11:25:10 AM | GREENWICH | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857256 |
| 7224525 | Debra | 116.79 | Completed | Charged | 2/22/2019 11:40:45 PM | New York City | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401429595 |
| 7224525 | Debra | | Completed | Charged | 2/22/2019 11:40:45 PM | New York City | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401429595 |
| 7224233 | Peter | 56.35 | Completed | Charged | 2/22/2019 10:00:09 PM | New Orleans | LA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858420 |
| 7224523 | Marjorie | 63.75 | Completed | Charged | 2/22/2019 9:10:19 PM | Oconomowoc | WI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401432083 |
| 7224522 | Jan | 68 | Completed | Charged | 2/22/2019 9:02:23 PM | Spokane Valley | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855863 |
| 7224115 | Marta | 79.98 | Completed | Charged | 2/22/2019 6:11:22 PM | Glendale | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855856 |
| 7223745 | AJ | 64.99 | Completed | Charged | 2/22/2019 4:03:28 PM | Hillsboro | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857119 |
| 7223693 | Alyssa | 64.99 | Completed | Charged | 2/22/2019 3:18:26 PM | Freehold | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857065 |
| 7223682 | Judy | 79.98 | Completed | Charged | 2/22/2019 2:37:53 PM | Nixa | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855849 |
| 7223671 | Gina | 63.75 | Completed | Charged | 2/22/2019 2:31:42 PM | Knoxville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855832 |
| 7223615 | Sue | 116.79 | Completed | Charged | 2/22/2019 1:01:03 PM | Eureka | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475857102 |
| 7223615 | Sue | | Completed | Charged | 2/22/2019 1:01:03 PM | Eureka | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857102 |
| 7223600 | Stephanie | 79.98 | Completed | Charged | 2/22/2019 12:52:15 PM | Chantilly | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855825 |
| 7223568 | tatiana | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Olympia | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855818 |
| 7223572 | Dianne | 66.5 | Completed | Charged | 2/22/2019 12:16:49 PM | Quincy | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475858413 |
| 7223544 | Brandy | 57.2 | Completed | Charged | 2/22/2019 11:49:23 AM | Ammon | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857058 |
| 7223519 | Ann | 110.49 | Completed | Charged | 2/22/2019 11:37:21 AM | Dallas | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475857041 |
| 7223446 | Jill | 79.99 | Completed | Charged | 2/22/2019 10:49:44 AM | Grand Rapids | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475855801 |
| 7222705 | Jacqueline | 67.25 | Completed | Charged | 2/22/2019 3:54:16 AM | Calabasas | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200883039161654 |
| 7222347 | Paul | 64.99 | Completed | FullRefund | | Elk grove | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851131 |
| 7222327 | Oksana | 79.98 | Completed | Charged | 2/22/2019 1:52:34 AM | Webster | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850790 |
| 7222298 | Alanna | 64.99 | Completed | Charged | 2/22/2019 12:32:31 AM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851124 |
| 7222222 | Vinh | 159.96 | Completed | Charged | 2/21/2019 10:44:35 PM | Midway City | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222222 | Vinh | | Completed | Charged | 2/21/2019 10:44:35 PM | Midway City | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850783 |
| 7222261 | Sharon | 63.75 | Completed | Charged | 2/21/2019 10:05:08 PM | LAKE ELMO | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850936 |
| 7222260 | Debbie | 68 | Completed | Charged | 2/21/2019 9:36:49 PM | Canton | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850929 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222259 | Lou | | 66 | Completed | Charged | 2/21/2019 9:22:32 PM | | Bay Village | OH | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850912 |
| 7222258 | Tatyana | | 64.99 | Completed | Charged | 2/21/2019 8:29:34 PM | | Sunny isles beach | FL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347585111[illegible] |
| 7221373 | Luanne | | 79.98 | Completed | Charged | 2/21/2019 7:29:54 PM | | Austin | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347585077[illegible] |
| 7222255 | Kristen | | 55.25 | Completed | Charged | 2/21/2019 7:26:36 PM | | Garden City | MI | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851094 |
| 7222254 | Lisa | | 55.25 | Completed | Charged | 2/21/2019 7:10:53 PM | | Akron | OH | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851087 |
| 7221335 | Marianne | | 55.25 | Completed | Charged | 2/21/2019 6:56:52 PM | | Tucson | AZ | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851070 |
| 7221334 | Tatiana | | 63.75 | Completed | Charged | 2/21/2019 6:44:23 PM | | Glen Ellyn | IL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850905 |
| 7221292 | Szuanne | | 74.99 | Completed | Charged | 2/21/2019 5:57:32 PM | | Chandler | AZ | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850899 |
| 7221291 | Lisa | | 127.49 | Completed | Charged | 2/21/2019 5:56:19 PM | | Plano | TX | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850882 |
| 7221272 | Eve | | 127.49 | Completed | Charged | 2/21/2019 5:22:20 PM | | Boulder | CO | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850875 |
| 7221252 | Gina | | 79.98 | Completed | Charged | 2/21/2019 4:57:54 PM | | San Antonio | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850769 |
| 7221191 | Sally | | 64.99 | Completed | Charged | 2/21/2019 3:52:28 PM | | Dallas | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851063 |
| 7221166 | Carol | | 64.99 | Completed | Charged | 2/21/2019 3:30:38 PM | | Belleview | FL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851056 |
| 7221165 | megan | | 159.98 | Completed | Charged | 2/21/2019 3:26:07 PM | | Magnolia | TX | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850868 |
| 7221134 | Carrie | | 55.25 | Completed | Charged | 2/21/2019 2:48:42 PM | | Marathon | FL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851049 |
| 7221121 | Renee | | 64.99 | Completed | Charged | 2/21/2019 2:35:27 PM | | WEBSTER | NY | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851032 |
| 7220791 | Mary Pat | | 116.79 | Completed | Charged | 2/21/2019 1:46:32 PM | | Ewa Beach | HI | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9400110200883039184001 |
| 7220791 | Mary Pat | | | Completed | Charged | 2/21/2019 1:46:32 PM | | Ewa Beach | HI | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200883039184001 |
| 7221091 | MAUREEN | | 127.41 | Completed | Charged | 2/21/2019 1:39:23 PM | | NAPLES | FL | | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401427188 |
| 7220771 | nga | | 74.99 | Completed | Charged | 2/21/2019 1:35:11 PM | | Dallas | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850851 |
| 7220770 | Danielle | | 55.25 | Completed | Charged | 2/21/2019 1:33:32 PM | | Rockville | MD | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851025 |
| 7220769 | Julie | | 66 | Completed | Charged | 2/21/2019 1:24:25 PM | | San Diego | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850844 |
| 7220768 | Stacey | | 64.99 | Completed | Charged | 2/21/2019 1:21:16 PM | | McKinney | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851018 |
| 7220730 | Sharon | | 55.25 | Completed | Charged | 2/21/2019 1:08:18 PM | | Cat Spring | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475851001 |
| 7220729 | michelle | | 135.99 | Completed | Charged | 2/21/2019 1:03:11 PM | | charlottesville | VA | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850837 |
| 7220724 | Lucy | | 72.4 | Completed | Charged | 2/21/2019 12:40:41 PM | | Sutton | MA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427829 |
| 7220723 | Yvonne | | 55.25 | Completed | Charged | 2/21/2019 12:38:27 PM | | Fort Myers | FL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850998 |
| 7220707 | Jackie | | 55.25 | Completed | Charged | 2/21/2019 12:27:42 PM | | Oracle | AZ | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850981 |
| 7220706 | Rene | | 61.54 | Completed | Charged | 2/21/2019 12:23:50 PM | | Boca Raton | FL | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401427812 |
| 7220609 | Carol | | 55.25 | Completed | Charged | 2/21/2019 12:01:41 PM | | Dawsonvillw | GA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850974 |
| 7220608 | TARA | | 55.25 | Completed | Charged | 2/21/2019 11:55:56 AM | | Berryton | KS | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850967 |
| 7220607 | Denise | | 55.25 | Completed | Charged | 2/21/2019 11:54:39 AM | | Gretna | LA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850950 |
| 7220592 | Camile | | 64.99 | Completed | Charged | 2/21/2019 11:47:29 AM | | Houston | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850943 |
| 7220573 | Cynthia | | 116.79 | Completed | Charged | 2/21/2019 11:25:09 AM | | Mandeville | LA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850707 |
| 7220573 | Cynthia | | | Completed | Charged | 2/21/2019 11:25:09 AM | | Mandeville | LA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850707 |
| 7220572 | Jacqueline | | 147.98 | Completed | Charged | 2/21/2019 11:16:26 AM | | Richmond Hill | ON | | Canada | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ248151756US |
| 7220571 | Leesa | | 55.25 | Completed | Charged | 2/21/2019 11:15:45 AM | | Henderson | NV | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850691 |
| 7220543 | Stephanie | | 125.29 | Completed | Charged | 2/21/2019 11:08:48 AM | | Greenville | SC | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475850806 |
| 7220543 | Stephanie | | | Completed | Charged | 2/21/2019 11:08:48 AM | | Greenville | SC | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850806 |
| 7220530 | Sue | | 68 | Completed | Charged | 2/21/2019 10:45:13 AM | | Booneville | AR | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850820 |
| [illegible] | Sharon | | 55.25 | Completed | Charged | 2/21/2019 10:45:10 AM | | Newport Coast | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850684 |
| [illegible] | Edythe | | 68 | Completed | Charged | 2/21/2019 10:44:38 AM | | Los angeles | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475850813 |
| [illegible] | Maria | | 64.99 | Completed | Charged | 2/21/2019 10:39:38 AM | | Irving | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850660 |
| [illegible] | Jackline | | 135.08 | Completed | Charged | 2/21/2019 10:39:34 AM | | RIVERSIDE | IL | | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9405510200882976957986 |
| [illegible] | Susana | | | Completed | Charged | 2/21/2019 10:27:47 AM | | Chantilly | VA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475849596 |
| [illegible] | Shreya | | 64.99 | Completed | Charged | 2/21/2019 10:10:15 AM | | Orinda | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475850646 |
| [illegible] | Syhelee | | 70.99 | Completed | Charged | 2/21/2019 8:52:05 AM | | Stockton | CA | | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475852305 |
| 7219048 | Lan | | 68 | Completed | Charged | 2/21/2019 2:17:19 AM | | SAN BRUNO | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847493 |
| 7219023 | Jean | | 127.41 | Completed | Charged | 2/21/2019 12:58:29 AM | | Highland Park | IL | | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847523 |
| 7218973 | Brittani | | 72.4 | Completed | Charged | 2/20/2019 11:52:12 PM | | Tampa | FL | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848391 |
| 7218984 | Danny | | 127.41 | Completed | Charged | 2/20/2019 11:45:52 PM | | EL PASO | TX | | United States | 7.81644E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847516 |
| 7218972 | Ricky | | 76.99 | Completed | Charged | 2/20/2019 10:05:10 PM | | Uniondale | NY | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829976204887 |
| 7218970 | Lisa | | 55.25 | Completed | Charged | 2/20/2019 7:09:05 PM | | New York | NY | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848353 |
| 7218649 | Toni | | 135.99 | Completed | Charged | 2/20/2019 6:41:48 PM | | Washington | MI | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847486 |
| 7218619 | Geri | | 72.4 | Completed | Charged | 2/20/2019 6:10:39 PM | | Calabasas | CA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848384 |
| 7218544 | Emily | | 63.75 | Completed | Charged | 2/20/2019 4:43:57 PM | | Holland | MI | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847479 |
| 7218510 | Tiare | | 145.98 | Completed | Charged | 2/20/2019 4:06:51 PM | | allas | TX | | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401426556 |
| 7218510 | Tiare | | | Completed | Charged | 2/20/2019 4:06:51 PM | | allas | TX | | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426556 |
| 7218494 | Sharon | | 63.75 | Completed | Charged | 2/20/2019 3:50:36 PM | | l Segundo | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847462 |
| 7218493 | Jayne | | 152.39 | Completed | Charged | 2/20/2019 3:37:46 PM | | hicago | IL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847509 |
| 7218493 | Jayne | | | Completed | Charged | 2/20/2019 3:37:46 PM | | hicago | IL | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475847509 |
| 7218475 | James | | 68 | Completed | Charged | 2/20/2019 3:32:54 PM | | Cannon Falls | MN | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847455 |
| 7218429 | Agnieszka | | 79.99 | Completed | Charged | 2/20/2019 2:47:11 PM | | Chicago | IL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847448 |
| 7218358 | Maddie | | 55.25 | Completed | Charged | 2/20/2019 1:52:02 PM | | ustin | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848346 |
| 7218356 | Chloe | | 72.4 | Completed | Charged | 2/20/2019 1:48:26 PM | | os Angeles | CA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848377 |
| 7218066 | Lori | | 63.75 | Completed | Charged | 2/20/2019 12:39:18 PM | | iddleton | WI | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847431 |
| 7217948 | Amy | | 58.5 | Completed | Charged | 2/20/2019 12:21:32 PM | | oanoke | VA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848339 |
| 7217887 | Lee | | 63.75 | Completed | Charged | 2/20/2019 11:29:15 AM | | enice | FL | | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401426549 |
| 7217800 | Mary | | 74.99 | Completed | Charged | 2/20/2019 11:05:02 AM | | Middletown | CT | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847424 |
| 7217776 | Marcia | | 79.98 | Completed | Charged | 2/20/2019 10:17:12 AM | | Blacklick | OH | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847417 |
| 7217752 | Lada | | 61.54 | Completed | Charged | 2/20/2019 10:09:46 AM | | Arlington | VA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475848360 |
| 7217743 | Jamie | | 68 | Completed | Charged | 2/20/2019 9:44:42 AM | | Dover | NH | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475847400 |
| 7217727 | Angela | | 64.99 | Completed | Charged | 2/20/2019 8:59:04 AM | | Sloan | NY | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475848322 |
| 7217857 | PILAR | | 79 | Completed | Charged | 2/20/2019 7:12:00 AM | | SAN ANTONIO | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425115 |
| 7215878 | Lucia | | 63.75 | Completed | Charged | 2/19/2019 6:37:32 PM | | Fullerton | CA | | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401425221 |
| 7215857 | Lynn | | 65.77 | Completed | Charged | 2/19/2019 6:30:45 PM | | Easton | PA | | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401425245 |
| 7215815 | Monika | | 79.99 | Completed | Charged | 2/19/2019 5:43:28 PM | | Chicago | IL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844324 |
| 7215728 | juli | | 159.98 | Completed | Charged | 2/19/2019 4:00:36 PM | | Sulphur Springs | TX | | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844287 |
| 7215540 | Rachel | | 55.25 | Completed | Charged | 2/19/2019 3:04:38 PM | | Madison | WI | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424873 |
| 7215333 | Denise | | 80 | Completed | Charged | 2/19/2019 1:48:21 PM | | Odenton | MD | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200830179997384 |
| 7215307 | Lauren | | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | | Cambridge | MA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844270 |
| 7215251 | Lillian | | 68 | Completed | Charged | 2/19/2019 12:30:38 PM | | El Dorado Hills | CA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844256 |
| 7215250 | Debra | | 55.25 | Completed | Charged | 2/19/2019 12:25:31 PM | | DuPont | WA | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424897 |
| 7215277 | Stephanie | | 79.98 | Completed | Charged | 2/19/2019 12:15:41 PM | | Ocean Ridge | FL | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844263 |
| 7215198 | Cathy | | 108.12 | Completed | Charged | 2/19/2019 11:37:29 AM | | Driftwood | TX | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96848934 |
| 7215102 | Pamela | | 68 | Completed | Charged | 2/19/2019 11:03:57 AM | | INDIANAPOLIS | IN | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844249 |
| 7215069 | Myriam | | 79.99 | Completed | Charged | 2/19/2019 10:18:35 AM | | Mount Pleasant | SC | | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475844232 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7215067 | Debra | 55.25 | Completed | Charged | 2/19/2019 10:11:02 AM | Leander | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401424903 |
| 7215065 | Ann | 72.99 | Completed | Charged | 2/19/2019 10:10:39 AM | Downers Grove | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9274890179027854340142523[illegible] |
| 7215031 | Becky | 68 | Completed | Charged | 2/19/2019 9:47:01 AM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347584133[illegible] |
| 7214974 | Mary | 58.57 | Completed | Charged | 2/19/2019 8:41:25 AM | Washington | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841989 |
| 7214275 | Marites | 79.99 | Completed | Charged | 2/19/2019 7:39:25 AM | Manassas | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841323 |
| 7214247 | Andrea | 79.99 | Completed | Charged | 2/19/2019 3:03:32 AM | Covina | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841316 |
| 7213231 | Heidi | 79.99 | Completed | Charged | 2/18/2019 11:28:43 PM | Brookfield | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841309 |
| 7213230 | Fay | 62.05 | Completed | Charged | 2/18/2019 10:22:23 PM | HINGHAM | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475842511 |
| 7213229 | Alicia | 68 | Completed | Charged | 2/18/2019 7:59:22 PM | Laredo | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841293 |
| 7212838 | Kirk | 79.99 | Completed | Charged | 2/18/2019 5:40:41 PM | Lubbock | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841286 |
| 7212316 | Aurora | 63.75 | Completed | Charged | 2/18/2019 4:31:40 PM | Sumas | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424033 |
| 7212315 | Aurora | 63.75 | Completed | Charged | 2/18/2019 4:15:16 PM | Sumas | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424026 |
| 7212172 | Katrina | 68 | Completed | Charged | 2/18/2019 1:42:29 PM | Chazy | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475841279 |
| 7212117 | Tina | 74.99 | Completed | Charged | 2/18/2019 12:36:49 PM | Newton | NJ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401424019 |
| 7211373 | Tammy | 114.39 | Completed | Charged | 2/18/2019 10:40:17 AM | Pickens | SC | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475841965 |
| 7212070 | Margot | 64.99 | Completed | Charged | 2/18/2019 9:48:02 AM | MOUNTAIN BRK | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839610 |
| 7212072 | Karen | 64.99 | Completed | Charged | 2/17/2019 7:37:55 PM | SPOKANE | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475839627 |
| 7209713 | Jeannie | 70.4 | Completed | Charged | 2/17/2019 5:36:20 PM | Lubbock | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837548 |
| 7209585 | Tanya | 79.99 | Completed | Charged | 2/17/2019 3:11:26 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837333 |
| 7209327 | Debra | 72.99 | Completed | Charged | 2/17/2019 1:36:53 PM | High Point | NC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401421124 |
| 7209279 | Cheri | 58.5 | Completed | Charged | 2/17/2019 12:35:07 PM | Waterloo | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421919 |
| 7209252 | Roger | 88.4 | Completed | Charged | 2/17/2019 12:03:49 PM | Montréal | QC | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493768US |
| 7209158 | Anne | 170.98 | Completed | Charged | 2/17/2019 9:50:54 AM | Ottawa | ON | Canada | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247493860US |
| 7209158 | Anne | | Completed | Charged | 2/17/2019 9:50:54 AM | Ottawa | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ247493860US |
| 7209157 | Melinda | 79.99 | Completed | Charged | 2/17/2019 9:40:44 AM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837326 |
| 7208203 | Tonya | 70.4 | Completed | Charged | 2/16/2019 7:19:46 PM | Bellevue | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837319 |
| 7207569 | john | 79.99 | Completed | Charged | 2/16/2019 2:21:17 PM | Conway | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837302 |
| 7207225 | Dani | 90.99 | Completed | Charged | 2/16/2019 12:12:32 PM | Montréal | QC | Canada | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | LJ247519765US |
| 7207142 | Leigh | 162.16 | Completed | Charged | 2/16/2019 10:36:24 AM | Allentown | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475837340 |
| 7207142 | Leigh | | Completed | Charged | 2/16/2019 10:36:24 AM | Allentown | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475837340 |
| 7207075 | Maria | 74.99 | Completed | PartiallyRefund | | Hartsburg | MO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401422534 |
| 7205468 | Monica | 55.25 | Completed | Charged | 2/15/2019 12:31:30 PM | Brigham City | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421902 |
| 7205275 | Debra | 64.99 | Completed | Charged | 2/15/2019 7:54:59 AM | Naples | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401421896 |
| 7204529 | Neha | 55.25 | Completed | Charged | 2/14/2019 11:16:36 PM | Howell | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418469 |
| 7204528 | Kay | 68 | Completed | Charged | 2/14/2019 8:02:17 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417844 |
| 7204527 | Susan | 68 | Completed | Charged | 2/14/2019 7:58:46 PM | Denton | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417837 |
| 7203753 | Cathy | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Reno | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200829972002333 |
| 7203691 | Rachel | 79.98 | Completed | Charged | 2/14/2019 4:40:09 PM | Scottsdale | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417820 |
| 7203452 | Patricia | 159.98 | Completed | Charged | 2/14/2019 3:33:27 PM | Tulsa | OK | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417813 |
| 7203387 | caroline | 55.25 | Completed | Charged | 2/14/2019 1:58:21 PM | Walnut Creek | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418452 |
| 7203351 | Sylvia | 64.99 | Completed | Charged | 2/14/2019 1:15:10 PM | Hurst | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418445 |
| [illegible] | rosemary | 55.25 | Completed | Charged | 2/14/2019 12:53:33 PM | miami | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401418438 |
| [illegible] | Jennifer | 68 | Completed | Charged | 2/14/2019 8:44:16 AM | Washington | DC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401417806 |
| [illegible] | Mechelle | 79.99 | Completed | Charged | 2/14/2019 12:44:02 AM | Texas City | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831065 |
| [illegible] | Alanna | 62.05 | Completed | Charged | 2/13/2019 11:27:05 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475832536 |
| [illegible] | Dorothy | 79.99 | Completed | Charged | 2/13/2019 11:05:56 PM | new york | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831058 |
| [illegible] | Brittany | 159.98 | Completed | Charged | 2/13/2019 10:33:41 PM | St Petersburg | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831041 |
| 7201983 | Tiffany | 68 | Completed | Charged | 2/13/2019 9:45:17 PM | Santa Rosa | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831034 |
| 7201982 | Christine | 68 | Completed | Charged | 2/13/2019 7:33:38 PM | STARKSBORO | VT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831027 |
| 7200844 | nunzia | 79.99 | Completed | Charged | 2/13/2019 5:05:02 PM | Westlake Village | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831164 |
| 7200818 | Lua | 67.5 | Completed | Charged | 2/13/2019 4:29:37 PM | Houston | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475832666 |
| 7200781 | Maribel | 64.99 | Completed | Charged | 2/13/2019 3:42:12 PM | Sanger | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417196 |
| 7203251 | Kasey | 72.99 | Completed | Charged | 2/13/2019 3:37:41 PM | ARLINGTON | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401417264 |
| 7200764 | Deborah | 55.25 | Completed | Charged | 2/13/2019 3:28:27 PM | KNOXVILLE | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417189 |
| 7200398 | Amy | 64.99 | Completed | Charged | 2/13/2019 1:11:19 PM | Rock Springs | WY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417172 |
| 7200269 | Mary | 68 | Completed | Charged | 2/13/2019 12:57:42 PM | Fairhope | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475831010 |
| 7200268 | Linda | 64.99 | Completed | Charged | 2/13/2019 12:48:42 PM | Brandon | MS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417165 |
| 7200176 | TaTyana | | Completed | Charged | 2/13/2019 11:46:04 AM | Lighthouse Point | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW95333045 |
| 7200041 | Leslie | 55.25 | Completed | Charged | 2/13/2019 9:57:36 AM | Longwood | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401417158 |
| 7199271 | Sarah | 64.99 | Completed | Charged | 2/13/2019 3:03:48 AM | Vallejo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829369 |
| 7199179 | Elizabeth | 68 | Completed | Charged | 2/12/2019 10:36:06 PM | The Hills | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828652 |
| 7199177 | tatiana | 79.99 | Completed | Charged | 2/12/2019 9:16:40 PM | Olympia | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828645 |
| 7197652 | Ella | 68 | Completed | Charged | 2/12/2019 3:16:43 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828638 |
| 7197651 | Ly | 79.99 | Completed | Charged | 2/12/2019 3:03:45 PM | Falls Church | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828621 |
| 7197596 | Sharon | 191.23 | Completed | Charged | 2/12/2019 2:04:10 PM | Spartanburg | SC | United States | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475829338 |
| 7197595 | Bonnie | 60.35 | Completed | Charged | 2/12/2019 2:02:10 PM | Westfield | VT | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475830105 |
| 7197574 | Bonniei | 84.79 | Completed | Charged | 2/12/2019 1:42:44 PM | Finleyville | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828614 |
| 7197561 | Sarah | 64.99 | Completed | Charged | 2/12/2019 1:25:43 PM | Santa Rosa | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829352 |
| 7197534 | Rita | 68 | Completed | Charged | 2/12/2019 12:59:55 PM | Hastings | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828607 |
| 7197533 | Morgan | 68 | Completed | Charged | 2/12/2019 12:59:01 PM | Port Charlotte | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828591 |
| 7197532 | Sarah | 68 | Completed | Charged | 2/12/2019 12:40:40 PM | elon | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828584 |
| 7200123 | Leanna | 59.99 | Completed | Charged | 2/12/2019 12:31:47 PM | ENTERPRISE | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401416151 |
| 7197371 | Amber | 68 | Completed | Charged | 2/12/2019 11:29:30 AM | Phoenix | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828577 |
| 7197416 | Kim | 59.99 | Completed | Charged | 2/12/2019 10:39:28 AM | CASTLE ROCK | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826856 |
| 7197336 | Lynn | 68.89 | Completed | Charged | 2/12/2019 10:39:20 AM | Lansdale | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475829345 |
| 7197304 | JACI | 68 | Completed | Charged | 2/12/2019 10:16:42 AM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475828560 |
| 7195502 | Melo | 55.25 | Completed | Charged | 2/11/2019 9:46:10 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414966 |
| 7195500 | Kathryn | 74.99 | Completed | FullRefund | | Destin | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414867 |
| 7197418 | Mary | 59.99 | Completed | Charged | 2/11/2019 8:30:50 PM | JACKSONVILLE BEA | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475826863 |
| 7195498 | Jeffrey | 64.99 | Completed | Charged | 2/11/2019 8:05:46 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414959 |
| 7195313 | Carissa | 144.98 | Completed | Charged | 2/11/2019 5:59:46 PM | Puyallup | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414973 |
| 7195313 | Carissa | | Completed | Charged | 2/11/2019 5:59:46 PM | Puyallup | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414973 |
| 7194998 | Andrea | 64.99 | Completed | Charged | 2/11/2019 5:13:33 PM | Peoria | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414942 |
| 7194619 | Jan | 55.25 | Completed | Charged | 2/11/2019 4:57:21 PM | Port Saint Lucie | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414935 |
| 7194565 | Annette | 127.49 | Completed | Charged | 2/11/2019 3:20:21 PM | Layton | UT | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414850 |
| 7194564 | Rhonda | 68 | Completed | Charged | 2/11/2019 3:13:44 PM | Puyallup | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414911 |
| 7194515 | Laurie | 124.09 | Completed | Charged | 2/11/2019 2:22:14 PM | Ocean View | DE | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401414980 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7194515 | Laurie | | Completed | Charged | 2/11/2019 2:22:14 PM | Ocean View | DE | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414980 |
| 7194514 | michelle | 68 | Completed | Charged | 2/11/2019 2:12:32 PM | South Wales | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414904 |
| 7194490 | Jeannine | 79.99 | Completed | Charged | 2/11/2019 2:04:46 PM | Corona | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414898 |
| 7194402 | kim | 55.25 | Completed | Charged | 2/11/2019 12:35:36 PM | Ocean Grove | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401414928 |
| 7194401 | Cindy | 62.05 | Completed | Charged | 2/11/2019 12:29:07 PM | Houma | LA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475826641 |
| 7194204 | Amber | 68 | Completed | Charged | 2/11/2019 11:03:14 AM | Foley | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414881 |
| 7194029 | Marilyn | 68 | Completed | Charged | 2/11/2019 10:34:56 AM | Memphis | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401414874 |
| 7192723 | Sabrina | 68 | Completed | Charged | 2/11/2019 2:07:02 AM | Anaheim | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819742 |
| 7192667 | Cindy | 64.99 | Completed | Charged | 2/10/2019 11:08:05 PM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822216 |
| 7192666 | Desiree | 64.24 | Completed | Charged | 2/10/2019 10:57:50 PM | Avon Lake | OH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822292 |
| 7192664 | Rae | 79.99 | Completed | Charged | 2/10/2019 9:53:19 PM | Crown Point | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819735 |
| 7192663 | Kate | 57.2 | Completed | Charged | 2/10/2019 8:50:34 PM | Peekskill | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822209 |
| 7192662 | Rebecca | 64.99 | Completed | Charged | 2/10/2019 8:35:33 PM | Hartley | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822193 |
| 7192661 | Christy | 70.4 | Completed | Charged | 2/10/2019 7:36:01 PM | St. Louis | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820021 |
| 7193542 | Julie | 79 | Completed | Charged | 2/10/2019 7:36:00 PM | PLEASANT HILL | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475824012 |
| 7192660 | Joan | 135.99 | Completed | Charged | 2/10/2019 7:17:36 PM | newport beach | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819667 |
| 7191939 | Courtney | 74.99 | Completed | Charged | 2/10/2019 6:46:14 PM | Longview | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412696 |
| 7191917 | Tanya | 55.25 | Completed | Charged | 2/10/2019 6:17:12 PM | Maidens | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822186 |
| 7191891 | Al | 57.2 | Completed | Charged | 2/10/2019 5:45:17 PM | Haymarket | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822179 |
| 7191821 | Andrea | 55.25 | Completed | Charged | 2/10/2019 4:22:01 PM | Mill Creek | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822162 |
| 7191779 | Karen | 79.99 | Completed | Charged | 2/10/2019 3:45:15 PM | Greenwood Village | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819643 |
| 7191778 | Tamara | 79.99 | Completed | Charged | 2/10/2019 3:35:02 PM | Lehi | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819629 |
| 7191741 | Diane | 70.4 | Completed | Charged | 2/10/2019 3:07:52 PM | Laguna Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819605 |
| 7191715 | Susan | 72.99 | Completed | Charged | 2/10/2019 2:41:27 PM | Nashville | TN | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822285 |
| 7191714 | Megan | 64.99 | Completed | Charged | 2/10/2019 2:37:59 PM | Portland | OR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822155 |
| 7191459 | janice | 72.99 | Completed | Charged | 2/10/2019 2:05:01 PM | Myrtle Beach | SC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822278 |
| 7191428 | Anjanie | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | South Richmond Hill | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819582 |
| 7191362 | Judy | 63.75 | Completed | Charged | 2/10/2019 11:36:07 AM | Shawano | WI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412689 |
| 7191319 | Maria | 84.79 | Completed | Charged | 2/10/2019 10:32:40 AM | LEWISTOWN | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819575 |
| 7190886 | Linda | 79.99 | Completed | Charged | 2/10/2019 7:52:24 AM | Arlington | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819568 |
| 7190198 | Roxana | 70.4 | Completed | Charged | 2/10/2019 12:19:27 AM | Bargersville | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475820014 |
| 7190197 | Melinda | 70.4 | Completed | Charged | 2/10/2019 12:10:39 AM | CYPRESS | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819551 |
| 7192714 | Amazon.com dedc | | Completed | Authorized | | Hazleton | PA | United States | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 512753371src |
| 7192712 | Amazon.com.dedc | | Completed | Authorized | | Florence | NJ | United States | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 14805153302 |
| 7190185 | Bonnie | 66 | Completed | Charged | 2/9/2019 11:15:57 PM | Rochester | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412672 |
| 7190184 | adam | 72 | Completed | Charged | 2/9/2019 10:34:52 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819544 |
| 7190183 | anna | 64.24 | Completed | Charged | 2/9/2019 9:42:49 PM | New Rochelle | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822261 |
| 7189676 | Marion | 128.47 | Completed | Charged | 2/9/2019 6:22:45 PM | Dallas | TX | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822254 |
| 7189663 | Naomi | 70.4 | Completed | Charged | 2/9/2019 6:00:20 PM | Colorado Springs | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819537 |
| 7189609 | Diane | 70.4 | Completed | Charged | 2/9/2019 5:04:19 PM | Fort Myers Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819520 |
| [illegible] | Pam | 64.24 | Completed | Charged | 2/9/2019 4:49:42 PM | Arlington | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822247 |
| [illegible] | Cynthia | 70.4 | Completed | Charged | 2/9/2019 11:00:24 AM | Midlothian | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819513 |
| [illegible] | Marcy | 70.4 | Completed | Charged | 2/9/2019 10:46:51 AM | Buhl | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819506 |
| [illegible] | Geraldine | 70.4 | Completed | Charged | 2/9/2019 10:17:40 AM | Topsfield | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819490 |
| [illegible] | Chiho | 70.4 | Completed | Charged | 2/9/2019 6:02:51 AM | Kapolei | HI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200829968042975 |
| [illegible] | Isabel | 57.2 | Completed | Charged | 2/9/2019 12:35:39 AM | Torrance | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822148 |
| [illegible] | Glodiana | | Completed | Charged | 2/8/2019 10:09:01 PM | MISSISSAUGA | ON | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ246570106US |
| 7188105 | Linda | 70.4 | Completed | Charged | 2/8/2019 8:38:07 PM | Meridian | ID | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819483 |
| 7188104 | ASHLEY | 70.4 | Completed | Charged | 2/8/2019 8:10:31 PM | Lakeland | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819476 |
| 7187455 | Diane | 137.98 | Completed | Charged | 2/8/2019 3:52:56 PM | Wilmington | DE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822223 |
| 7187455 | Diane | | Completed | Charged | 2/8/2019 3:52:56 PM | Wilmington | DE | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822223 |
| 7187454 | Cristina | 147.98 | Completed | Charged | 2/8/2019 3:41:55 PM | Dearborn | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822308 |
| 7187454 | Cristina | | Completed | Charged | 2/8/2019 3:41:55 PM | Dearborn | MI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475822308 |
| 7187430 | Nicole | 79.99 | Completed | Charged | 2/8/2019 3:11:22 PM | Murrieta | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819469 |
| 7187429 | Cynthia | 57.2 | Completed | Charged | 2/8/2019 3:07:23 PM | Carlsbad | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822131 |
| 7187418 | Nancy | 128.47 | Completed | Charged | 2/8/2019 2:54:20 PM | Palatine | IL | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475822230 |
| 7187422 | Sharon | 171.36 | Completed | Charged | 2/8/2019 2:52:48 PM | Woodbury | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187422 | Sharon | | Completed | Charged | 2/8/2019 2:52:48 PM | Woodbury | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819759 |
| 7187417 | Su | 128.47 | Completed | Charged | 2/8/2019 2:46:01 PM | Herndon | VA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401412702 |
| 7187417 | Su | | Completed | Charged | 2/8/2019 2:46:01 PM | Herndon | VA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401412702 |
| 7186824 | Suzu | 57.2 | Completed | Charged | 2/8/2019 10:11:49 AM | El Paso | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475822124 |
| 7186787 | Cheryl | 70.4 | Completed | Charged | 2/8/2019 8:34:30 AM | Atascadero | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475819452 |
| 7186779 | Evan | 64.24 | Completed | Charged | 2/8/2019 7:52:25 AM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411521 |
| 7186145 | Joy | 57.2 | Completed | Charged | 2/8/2019 12:48:04 AM | Fort Worth | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816673 |
| 7186131 | Zhuoying | 57.2 | Completed | Charged | 2/8/2019 12:04:11 AM | OXFORD | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816666 |
| 7186130 | Luqing | 70.4 | Completed | Charged | 2/7/2019 11:10:21 PM | Scottsdale | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410890 |
| 7186129 | Marwa | 75.2 | Completed | Charged | 2/7/2019 10:00:11 PM | Windsor | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ246248810US |
| 7186128 | Robin | 70.4 | Completed | Charged | 2/7/2019 9:14:35 PM | East Rochestet | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410883 |
| 7186126 | Liz | 57.2 | Completed | Charged | 2/7/2019 7:08:57 PM | Apollo Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816659 |
| 7186125 | Wendy | 57.2 | Completed | Charged | 2/7/2019 7:08:35 PM | Kentfield | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816642 |
| 7185180 | Leah | 57.2 | Completed | Charged | 2/7/2019 5:04:04 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475816635 |
| 7184865 | andrea | 70.4 | Completed | Charged | 2/7/2019 4:05:00 PM | acton | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410876 |
| 7184769 | Megan | 74.99 | Completed | Charged | 2/7/2019 2:35:37 PM | Plainfield | IN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411507 |
| 7184712 | Kristin | 70.4 | Completed | Charged | 2/7/2019 1:02:09 PM | El Dorado Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410869 |
| 7184673 | Kristin | 66 | Completed | Charged | 2/7/2019 12:01:20 PM | Colorado Springs | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401411491 |
| 7184564 | Eileen | 64.24 | Completed | Charged | 2/7/2019 11:30:47 AM | New York | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401411514 |
| 7184110 | Paige | 70.4 | Completed | Charged | 2/7/2019 9:39:39 AM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410852 |
| 7183925 | Wendy | 149.98 | Completed | Charged | 2/7/2019 6:56:52 AM | Bridgeport | CT | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815645 |
| 7184648 | Aimee | 79 | Completed | Charged | 2/7/2019 3:22:00 AM | encino | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401410333 |
| 7183153 | Marcy | 66 | Completed | Charged | 2/7/2019 1:38:37 AM | Hercules | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815638 |
| 7183122 | Rozelle | 79.99 | Completed | Charged | 2/6/2019 11:12:03 PM | Macon | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815164 |
| 7183120 | edenis | 140.79 | Completed | Charged | 2/6/2019 8:28:31 PM | Framingham | MA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815157 |
| 7182140 | Vickie | 66 | Completed | Charged | 2/6/2019 6:37:18 PM | Huntington Beach | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815621 |
| 7182116 | Laura | 57.2 | Completed | Charged | 2/6/2019 5:31:16 PM | Virginia Beach | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410081 |
| 7182064 | Lauren | 70.4 | Completed | Charged | 2/6/2019 4:11:34 PM | Cambridge | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815140 |
| 7182007 | Anna | 66 | Completed | Charged | 2/6/2019 3:05:15 PM | West Hollywood | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815614 |
| 7181994 | Patricia | 66 | Completed | Charged | 2/6/2019 2:42:37 PM | Montrose | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815607 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7181978 | Linda | [illegible] | Completed | Charged | 2/6/2019 2:11:06 PM | Borger | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815133 |
| 7181961 | Miriam | [illegible] | Completed | Charged | 2/6/2019 2:01:55 PM | Brockport | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815126 |
| 7181938 | Christine | 70.4 | Completed | Charged | 2/6/2019 1:35:06 PM | Northville | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815119 |
| 7181928 | Rachel | 57.2 | Completed | Charged | 2/6/2019 1:07:21 PM | Glendale | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401410074 |
| 7181472 | Shelley | 66 | Completed | Charged | 2/6/2019 12:00:52 PM | Shelton | WA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815591 |
| 7181459 | Kirsten | 70.4 | Completed | Charged | 2/6/2019 11:25:58 AM | Naples | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475815102 |
| 7181324 | Jennifer | 64.24 | Completed | Charged | 2/6/2019 9:55:25 AM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475816116 |
| 7180527 | Amanda | 70.4 | Completed | Charged | 2/5/2019 11:58:12 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408316 |
| 7180525 | cheryl | 70.4 | Completed | Charged | 2/5/2019 9:27:52 PM | Ogden | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408309 |
| 7180524 | Camilla | 64.99 | Completed | Charged | 2/5/2019 8:37:00 PM | Belleair Bluffs | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813795 |
| 7180523 | luis | 70.4 | Completed | Charged | 2/5/2019 8:18:26 PM | Doral | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408293 |
| 7180522 | Shannon | 70.4 | Completed | Charged | 2/5/2019 7:34:26 PM | Washington | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408286 |
| 7179209 | Melody | 70.4 | Completed | Charged | 2/5/2019 4:59:04 PM | Waterford | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408279 |
| 7178928 | Nancy | 74.99 | Completed | Charged | 2/5/2019 3:12:12 PM | Danvers | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408729 |
| 7178870 | Sarah | 128.47 | Completed | Charged | 2/5/2019 1:58:31 PM | Cheyenne | WY | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401408736 |
| 7178870 | Sarah | | Completed | Charged | 2/5/2019 1:58:31 PM | Cheyenne | WY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408736 |
| 7178869 | Morgan | 57.2 | Completed | Charged | 2/5/2019 1:50:42 PM | Tucson | AZ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813788 |
| 7178825 | marianne | 79.99 | Completed | Charged | 2/5/2019 12:57:38 PM | Pittstown | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408262 |
| 7178816 | Christie | 57.2 | Completed | Charged | 2/5/2019 12:28:29 PM | Hattiesburg | MS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475813771 |
| 7178778 | Ronda | 70.4 | Completed | Charged | 2/5/2019 11:32:45 AM | Oak Park | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408255 |
| 7178777 | Pam | 74.62 | Completed | Charged | 2/5/2019 11:26:17 AM | Mechanicsburg | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408248 |
| 7178207 | yvette | 66 | Completed | Charged | 2/5/2019 9:34:58 AM | east greenwich | RI | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401408712 |
| 7178144 | Ling | 70.4 | Completed | Charged | 2/5/2019 4:43:43 AM | SAN FRANCISCO | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406176 |
| 7177317 | nunzia | 70.4 | Completed | Charged | 2/4/2019 11:10:09 PM | Westlake Village | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406299 |
| 7177316 | Rebecca | 64.99 | Completed | Charged | 2/4/2019 8:58:56 PM | Hartley | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406213 |
| 7177315 | Yang | 70.4 | Completed | Charged | 2/4/2019 8:17:35 PM | East Rutherford | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406169 |
| 7177314 | Houda | 79.99 | Completed | Charged | 2/4/2019 7:01:46 PM | FULLERTON | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406152 |
| 7176039 | Mary | 79.99 | Completed | Charged | 2/4/2019 5:26:01 PM | Arroyo Grande | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406145 |
| 7175961 | Margaret | 140.79 | Completed | Charged | 2/4/2019 3:25:30 PM | San Dimas | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406138 |
| 7175942 | Kristen | 70.4 | Completed | Charged | 2/4/2019 3:02:55 PM | Seattle | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406121 |
| 7175941 | labella | 57.2 | Completed | Charged | 2/4/2019 2:58:47 PM | Woodstock | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406206 |
| 7175829 | Angie | 57.2 | Completed | Charged | 2/4/2019 2:33:24 PM | Clearwater | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406190 |
| 7175547 | Darcy | 137.78 | Completed | Charged | 2/4/2019 1:35:35 PM | Palm Beach | FL | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401406183 |
| 7175497 | Rita | 140.79 | Completed | Charged | 2/4/2019 12:23:28 PM | Shawano | WI | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406114 |
| 7175308 | Cynthia | 132.87 | Completed | Charged | 2/4/2019 11:47:57 AM | Delavan | WI | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401406220 |
| 7175308 | Cynthia | | Completed | Charged | 2/4/2019 11:47:57 AM | Delavan | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401406220 |
| 7174397 | Norma | 70.4 | Completed | Charged | 2/4/2019 1:44:06 AM | San Mateo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808371 |
| 7173765 | Claudia | 152.98 | Completed | Charged | 2/3/2019 11:06:30 PM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808388 |
| 7173765 | Claudia | | Completed | Charged | 2/3/2019 11:06:30 PM | San Antonio | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475808388 |
| 7173764 | joahn | 57.2 | Completed | Charged | 2/3/2019 8:58:27 PM | Mill valley | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807237 |
| 7173763 | Kayla | 57.2 | Completed | Charged | 2/3/2019 8:15:12 PM | Magnolia | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807220 |
| [illegible] | Isela | 70.4 | Completed | Charged | 2/3/2019 7:19:37 PM | Amarillo | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808364 |
| [illegible] | Jeri | 70.4 | Completed | Charged | 2/3/2019 7:12:39 PM | Orland | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808357 |
| [illegible] | erin | 57.2 | Completed | Charged | 2/3/2019 4:49:04 PM | os Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807213 |
| [illegible] | Leah | 84 | Completed | Charged | 2/3/2019 3:12:31 PM | ontreal | QC | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245480934US |
| [illegible] | Abby | 57.2 | Completed | Charged | 2/3/2019 12:49:45 PM | olumbia | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807206 |
| [illegible] | Lynne | 64.24 | Completed | Charged | 2/3/2019 11:32:00 AM | lathe | KS | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810480 |
| 7172354 | Andie | 79.99 | Completed | Charged | 2/3/2019 11:24:21 AM | Lansing | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808340 |
| 7172343 | Kelly | 70.4 | Completed | Charged | 2/3/2019 11:09:32 AM | Anoka | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808333 |
| 7172267 | Danielle | 79.99 | Completed | Charged | 2/3/2019 7:11:44 AM | Cape Coral | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808326 |
| 7171706 | francine | 66 | Completed | Charged | 2/2/2019 11:06:17 PM | Brooklyn | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809767 |
| 7171705 | pamela | 64.99 | Completed | Charged | 2/2/2019 8:48:31 PM | santa ana | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807190 |
| 7171703 | Tami | 69.2 | Completed | Charged | 2/2/2019 7:53:30 PM | Bradenton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551653 |
| 7171702 | Joyce | 121.25 | Completed | Charged | 2/2/2019 7:33:34 PM | King of Prussia | PA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807183 |
| 7171113 | Michael | 76.99 | Completed | Charged | 2/2/2019 6:09:12 PM | Irvine | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200828962551523 |
| 7171107 | Linda | 131.99 | Completed | Charged | 2/2/2019 6:03:11 PM | Fountain Hills | AZ | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809750 |
| 7170945 | Marcie | 57.2 | Completed | Charged | 2/2/2019 4:27:10 PM | CHICAGO | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807176 |
| 7170695 | Jane | 57.2 | Completed | Charged | 2/2/2019 2:20:35 PM | Vineyard Haven | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807169 |
| 7170694 | Cindy | 64.24 | Completed | Charged | 2/2/2019 2:16:14 PM | Round Rock | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475810473 |
| 7170656 | Anjanie | 70.4 | Completed | Charged | 2/2/2019 1:12:22 PM | South Richmond Hill | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808319 |
| 7170655 | Kay | 70.4 | Completed | Charged | 2/2/2019 1:11:28 PM | Riverdale | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808302 |
| 7170624 | Rim | 82.99 | Completed | Charged | 2/2/2019 12:34:51 PM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ245452598US |
| 7170623 | Katy | 57.2 | Completed | Charged | 2/2/2019 12:29:42 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807152 |
| 7170584 | Amanda | 57.2 | Completed | Charged | 2/2/2019 11:02:20 AM | Belgrade | MT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807145 |
| 7170562 | Lindsey | 57.2 | Completed | Charged | 2/2/2019 10:31:28 AM | Apex | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807138 |
| 7169986 | Christi | 70.4 | Completed | Charged | 2/2/2019 7:37:09 AM | Spring | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808296 |
| 7169304 | Whitney | 57.2 | Completed | Charged | 2/2/2019 12:54:32 AM | allas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807121 |
| 7169292 | Bobbi | 57.2 | Completed | Charged | 2/1/2019 11:31:30 PM | eath Valley | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807114 |
| 7169291 | louis | 70.4 | Completed | Charged | 2/1/2019 9:40:22 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808289 |
| 7169290 | Grace | 57.2 | Completed | Charged | 2/1/2019 9:34:23 PM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807107 |
| 7168687 | Ann | 64.99 | Completed | Charged | 2/1/2019 4:48:19 PM | Morro Bay | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807091 |
| 7168645 | Margaret | 74.99 | Completed | Charged | 2/1/2019 3:37:25 PM | Roseville | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475809743 |
| 7168579 | Cyra | 70.4 | Completed | Charged | 2/1/2019 1:57:02 PM | CHICAGO | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475808272 |
| 7168570 | Michelle | 57.2 | Completed | Charged | 2/1/2019 1:32:13 PM | Santee | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807084 |
| 7168550 | Maria | 57.2 | Completed | Charged | 2/1/2019 1:08:49 PM | Hamilton | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807077 |
| 7168191 | Susan | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Stewartsville | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807060 |
| 7168062 | Margie | 57.2 | Completed | Charged | 2/1/2019 10:05:04 AM | Holly Hill | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807053 |
| 7168036 | Connie | 57.2 | Completed | Charged | 2/1/2019 9:37:01 AM | Daytona Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475807046 |
| 7167436 | Taylor | 66 | Completed | Charged | 2/1/2019 12:44:57 AM | Georgetown | DE | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806315 |
| 7167418 | Kathryn | 70.4 | Completed | Charged | 1/31/2019 9:52:48 PM | Lucas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402383 |
| 7167416 | Rebecca | 69.96 | Completed | Charged | 1/31/2019 9:29:00 PM | Kennett Sq. | PA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806308 |
| 7166629 | Diane | 66 | Completed | Charged | 1/31/2019 5:29:00 PM | Tarzana | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806292 |
| 7166288 | Jill | 79.99 | Completed | Charged | 1/31/2019 4:25:52 PM | Boca Raton | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402376 |
| 7166287 | Sunny | 72.99 | Completed | Charged | 1/31/2019 4:07:55 PM | Ashburn | VA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401402871 |
| 7166265 | Mutena | 66 | Completed | Charged | 1/31/2019 3:41:51 PM | belvede | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806285 |
| 7166135 | LEAH | 79.99 | Completed | Charged | 1/31/2019 1:53:24 PM | Del Mar | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402369 |
| 7166114 | Cindy | 64.99 | Completed | Charged | 1/31/2019 1:08:57 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402857 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7166121 | Summer | 67.48 | Completed | Charged | 1/31/2019 1:03:11 PM | DALLAS | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401402864 |
| 7166092 | Rebecca | 74.99 | Completed | Charged | 1/31/2019 12:27:10 PM | Granite Bay | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806261 |
| 7166039 | Connie | 66 | Completed | Charged | 1/31/2019 11:24:39 AM | Knoxville | TN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806254 |
| 7166013 | Anne Line | 79.99 | Completed | Charged | 1/31/2019 11:12:17 AM | Superior | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401402352 |
| 7165731 | Donna | 64.99 | Completed | Charged | 1/31/2019 10:25:51 AM | Fort Worth | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401402840 |
| 7165730 | Beth | 66 | Completed | Charged | 1/31/2019 10:23:37 AM | new York | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475806247 |
| 7165729 | Litsa | 84 | Completed | Charged | 1/31/2019 10:23:21 AM | Toronto | ON | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ245180926US |
| 7164912 | xinyan | 72.99 | Completed | Charged | 1/30/2019 11:48:39 PM | Irvine | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804830 |
| 7164911 | Abigail | 64.99 | Completed | Charged | 1/30/2019 8:48:32 PM | Lincoln | NE | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805561 |
| 7164910 | Zoe | 79.99 | Completed | Charged | 1/30/2019 7:58:45 PM | Seattle | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804809 |
| 7163997 | Tammy | 64.24 | Completed | Charged | 1/30/2019 6:49:12 PM | La Canada Flintridge | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804823 |
| 7163864 | Jane | 79.99 | Completed | Charged | 1/30/2019 3:41:49 PM | LOS ANGELES | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804793 |
| 7163741 | Leupold, | 64.99 | Completed | Charged | 1/30/2019 3:04:32 PM | Union | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805554 |
| 7163501 | Randi | 121.43 | Completed | Charged | 1/30/2019 1:10:15 PM | Kentfield | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475804816 |
| 7163501 | Randi | | Completed | Charged | 1/30/2019 1:10:15 PM | Kentfield | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804816 |
| 7163435 | sharyn | 269.25 | Completed | Charged | 1/30/2019 12:04:29 PM | lynbrook | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW98618698 |
| 7163435 | sharyn | | Completed | Charged | 1/30/2019 12:04:29 PM | lynbrook | NY | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW98618698 |
| 7163434 | Pro- | 57.2 | Completed | Charged | 1/30/2019 11:51:49 AM | UMATILLA | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475805547 |
| 7163415 | Margaret | 62.48 | Completed | Charged | 1/30/2019 11:33:35 AM | North Middletown | NJ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401401621 |
| 7163332 | Kristin | 134.63 | Completed | Charged | 1/30/2019 10:50:41 AM | Waterford | MI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804847 |
| 7163332 | Kristin | | Completed | Charged | 1/30/2019 10:50:41 AM | Waterford | MI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804847 |
| 7163314 | Stancy | 79.99 | Completed | Charged | 1/30/2019 10:35:09 AM | FAYETTEVILLE | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475804786 |
| 7163283 | Kimmy | 74.99 | Completed | Charged | 1/30/2019 9:46:29 AM | Boulder | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401401614 |
| 7163072 | tammy | 79.99 | Completed | Charged | 1/30/2019 8:30:51 AM | South Riding | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802973 |
| 7163071 | Cheryl | 70.4 | Completed | Charged | 1/30/2019 8:25:54 AM | Boylston | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802966 |
| 7162500 | Renata | 79.99 | Completed | Charged | 1/30/2019 6:42:22 AM | Glendale | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802959 |
| 7162481 | Elyssa | 79.98 | Completed | Charged | 1/30/2019 2:47:13 AM | Dulles | VA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802942 |
| 7162404 | connie | 84.43 | Completed | Charged | 1/30/2019 1:42:53 AM | Belmont | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475804380 |
| 7163365 | Dorothy | 79 | Completed | Charged | 1/29/2019 6:45:00 PM | MONTEREY | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400389 |
| 7161270 | Jane | 79.99 | Completed | Charged | 1/29/2019 6:42:10 PM | Burlingame | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802935 |
| 7161255 | Virginia | 159.98 | Completed | Charged | 1/29/2019 5:57:34 PM | Brentwood | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802928 |
| 7161219 | Mary | 70.4 | Completed | Charged | 1/29/2019 5:11:22 PM | Corona Del Mar | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802911 |
| 7161193 | Marsha | 79.99 | Completed | Charged | 1/29/2019 4:23:35 PM | Jefferson City | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802904 |
| 7161192 | Mary | 64.99 | Completed | Charged | 1/29/2019 4:17:16 PM | Indio | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803628 |
| 7160604 | Sue | 74.99 | Completed | Charged | 1/29/2019 12:59:15 PM | Booneville | AR | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401400235 |
| 7160547 | Chuc | 79.99 | Completed | Charged | 1/29/2019 12:06:51 PM | Little Rock | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802898 |
| 7160525 | sara | 70.4 | Completed | Charged | 1/29/2019 11:24:21 AM | Austin | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475802881 |
| 7160415 | Lisa | 64.99 | Completed | Charged | 1/29/2019 10:27:19 AM | Syosset | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803611 |
| 7160381 | Alicia | 137.98 | Completed | Charged | 1/29/2019 9:28:42 AM | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803635 |
| 7160381 | Alicia | | Completed | Charged | 1/29/2019 9:28:42 AM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475803635 |
| 7159646 | Lydia | 57.2 | Completed | Charged | 1/29/2019 7:25:09 AM | Kansas City | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475803604 |
| [illegible] | Bart | 79.99 | Completed | Charged | 1/29/2019 1:48:23 AM | Coronado | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800764 |
| [illegible] | Sandra | 147.98 | Completed | Charged | 1/28/2019 7:13:17 PM | Sorrento | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401399638 |
| [illegible] | Sandra | | Completed | Charged | 1/28/2019 7:13:17 PM | Sorrento | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399638 |
| [illegible] | Olga | 88.3 | Completed | Charged | 1/28/2019 4:05:26 PM | Mill Creek | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800757 |
| [illegible] | Gina | 277.96 | Completed | Charged | 1/28/2019 2:29:44 PM | Del Mar | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW96493166 |
| [illegible] | Gina | | Completed | Charged | 1/28/2019 2:29:44 PM | Del Mar | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V989YW96493166 |
| 7157032 | Gina | | Completed | Charged | 1/28/2019 2:29:44 PM | Del Mar | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V989YW96493166 |
| 7160442 | Danielle | 79 | Completed | Charged | 1/28/2019 12:58:00 PM | Camarillo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401399980 |
| 7156914 | carol | 57.2 | Completed | Charged | 1/28/2019 11:39:56 AM | MENTOR | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475801341 |
| 7156913 | Carol Ann | 84.79 | Completed | Charged | 1/28/2019 11:35:59 AM | Clairton | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800740 |
| 7156086 | linda | 79.99 | Completed | Charged | 1/28/2019 10:38:46 AM | Cumberland | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800733 |
| 7156053 | Megan | 159.98 | Completed | Charged | 1/28/2019 9:55:24 AM | Lone Tree | CO | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475800726 |
| 7155148 | Anna | 79.99 | Completed | Charged | 1/28/2019 1:25:14 AM | San Diego | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396637 |
| 7155122 | Patricia | 159.98 | Completed | Charged | 1/27/2019 11:28:09 PM | Port Huron | MI | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396620 |
| 7155103 | Jamie | 79.98 | Completed | Charged | 1/27/2019 11:10:58 PM | Lucas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396606 |
| 7155121 | Mary | 79.99 | Completed | Charged | 1/27/2019 10:12:02 PM | Oklahoma City | OK | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396613 |
| 7155120 | Mandy | 64.99 | Completed | Charged | 1/27/2019 7:22:46 PM | Coppell | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397313 |
| 7154092 | Jessica | 137.98 | Completed | Charged | 1/27/2019 4:00:01 PM | Staten Island | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397337 |
| 7154092 | Jessica | | Completed | Charged | 1/27/2019 4:00:01 PM | Staten Island | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397337 |
| 7154091 | charlotte | 64.24 | Completed | Charged | 1/27/2019 3:59:22 PM | Boston | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796531 |
| 7153566 | Gudrun | 64.99 | Completed | Charged | 1/27/2019 11:54:08 AM | BARRE | VT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397306 |
| 7153460 | Cheryl | 79.99 | Completed | Charged | 1/27/2019 9:14:31 AM | Atascadero | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396590 |
| 7153451 | SHARYN | 137.98 | Completed | Charged | 1/27/2019 9:08:15 AM | Lynbrook | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397320 |
| 7153451 | SHARYN | | Completed | Charged | 1/27/2019 9:08:15 AM | Lynbrook | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401397320 |
| 7153452 | Anne | 79.98 | Completed | Charged | 1/27/2019 8:49:44 AM | Colleyville | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396583 |
| 7153274 | michelle | 64.99 | Completed | Charged | 1/27/2019 8:39:34 AM | chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397290 |
| 7152758 | Cathy | 57.2 | Completed | Charged | 1/27/2019 2:52:07 AM | Reno | NV | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397283 |
| 7152756 | Kalee | 129.98 | Completed | Charged | 1/27/2019 2:34:54 AM | San Angelo | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397276 |
| 7152731 | Janelle | 159.98 | Completed | Charged | 1/27/2019 2:09:10 AM | Eden Prairie | MN | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396576 |
| 7155163 | Amazon.com dedc | | Completed | Authorized | | Hazleton | PA | United States | 8.93689E+11 | 0 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 539751844SCR |
| 7152231 | Melissa | 57.2 | Completed | Charged | 1/26/2019 11:51:50 PM | San Marcos | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397269 |
| 7152223 | Jennifer | 79.98 | Completed | Charged | 1/26/2019 11:46:49 PM | Mandeville | LA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396552 |
| 7152230 | Catalina E | 129.98 | Completed | Charged | 1/26/2019 11:45:33 PM | Dallas | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397252 |
| 7152229 | nicole | | Completed | Charged | 1/26/2019 10:34:43 PM | Massapequa | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401396989 |
| 7152228 | Sophie | 72.99 | Completed | Charged | 1/26/2019 9:18:16 PM | New York | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475796524 |
| 7152227 | Gay | 79.99 | Completed | Charged | 1/26/2019 9:04:00 PM | West Orange | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396569 |
| 7152226 | Patricia | 82.99 | Completed | Charged | 1/26/2019 7:06:31 PM | Tofield | AB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ244428221US |
| 7151511 | Kathleen | 70.4 | Completed | Charged | 1/26/2019 4:46:41 PM | West Des Moines | IA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396545 |
| 7151368 | Avery | 70.4 | Completed | Charged | 1/26/2019 1:17:36 PM | Jupiter | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396538 |
| 7151133 | Brittany | 72 | Completed | Charged | 1/26/2019 12:41:30 PM | Milwaukee | WI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396521 |
| 7150994 | Rebecca | 79.99 | Completed | Charged | 1/26/2019 9:17:19 AM | Forest Lake | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396514 |
| 7150975 | Liliane | 64.99 | Completed | Charged | 1/26/2019 8:47:40 AM | Miami Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397245 |
| 7150153 | farnaz | 70.4 | Completed | Charged | 1/25/2019 10:04:05 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396507 |
| 7150151 | Birgitte | 64.24 | Completed | Charged | 1/25/2019 10:03:55 PM | Miami Shores | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475795756 |
| 7149416 | Sandra | 79.98 | Completed | Charged | 1/25/2019 7:40:35 PM | San Antonio | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396491 |
| 7156756 | Gabriela | 79 | Completed | Charged | 1/25/2019 7:18:00 PM | OCEAN VIEW | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475798726 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7149367 | kazue | 72.99 | Completed | Charged | 1/25/2019 6:13:38 PM | kihei | HI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200881957341988 |
| 7149316 | MONIQUE | 159.98 | Completed | Charged | 1/25/2019 4:56:58 PM | Highland Park | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396484 |
| 7149036 | Jeannine | 159.98 | Completed | Charged | 1/25/2019 3:49:52 PM | Corona | CA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396477 |
| 7148945 | Martha | 129.98 | Completed | Charged | 1/25/2019 2:34:18 PM | Houston | TX | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397238 |
| 7148924 | Terese | 64.99 | Completed | Charged | 1/25/2019 2:12:50 PM | Independence | OH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401397221 |
| 7148836 | Sandy | 72.99 | Completed | Charged | 1/25/2019 12:14:08 PM | NEW YORK CITY | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475795749 |
| 7148271 | Yvonne | 79.99 | Completed | Charged | 1/25/2019 8:40:32 AM | Fort Myers | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401396460 |
| 7147792 | Michelle | 66 | Completed | Charged | 1/25/2019 2:00:13 AM | Emeryville | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793271 |
| 7147123 | Laina | 70.4 | Completed | Charged | 1/24/2019 6:03:33 PM | Wichita | KS | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793295 |
| 7147003 | Karlina | 72.99 | Completed | Charged | 1/24/2019 3:32:06 PM | South lake tahoe | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475793233 |
| 7146972 | Irene | 64.24 | Completed | Charged | 1/24/2019 2:43:33 PM | Bronx | NY | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475793226 |
| 7146959 | Eileen | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Baldwinsville | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 94055110200881955417909 |
| 7146945 | Tammy | 64.99 | Completed | Charged | 1/24/2019 2:12:24 PM | Owensboro | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793257 |
| 7146933 | Erin | 70.4 | Completed | Charged | 1/24/2019 1:49:22 PM | Fayetteville | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793301 |
| 7146733 | Sarah | 64.99 | Completed | Charged | 1/24/2019 1:03:23 PM | Buffalo | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793240 |
| 7146732 | Christine | 66 | Completed | Charged | 1/24/2019 1:00:48 PM | Springfield | VT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793288 |
| 7146698 | Patricia | 70.4 | Completed | Charged | 1/24/2019 12:14:08 PM | Orlando | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793318 |
| 7146670 | Judy | 70.4 | Completed | Charged | 1/24/2019 11:27:07 AM | MEMPHIS | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475793325 |
| 7146539 | Kathleen | 64.99 | Completed | Charged | 1/24/2019 8:36:39 AM | Bedford | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475793332 |
| 7145712 | Shelly | 70.99 | Completed | Charged | 1/24/2019 12:01:50 AM | Marlboro Township | NJ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475791406 |
| 7145710 | Kandi | 63 | Completed | Charged | 1/23/2019 11:16:41 PM | Amarillo | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392851 |
| 7145708 | Beth | 74.99 | Completed | Charged | 1/23/2019 11:05:01 PM | new York | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392844 |
| 7145706 | Paula | 72.99 | Completed | Charged | 1/23/2019 9:14:01 PM | Ruidoso | NM | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791437 |
| 7145703 | Aimee | 64.99 | Completed | Charged | 1/23/2019 8:49:51 PM | East Greenwich | RI | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392813 |
| 7145701 | Kimberly | 64.99 | Completed | Charged | 1/23/2019 8:28:01 PM | Solana Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392806 |
| 7145699 | Fay | 72.99 | Completed | Charged | 1/23/2019 8:19:12 PM | Norfolk | CT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791420 |
| 7145696 | Diane | 79.99 | Completed | Charged | 1/23/2019 8:12:56 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475791383 |
| 7145693 | Diane | 64.99 | Completed | Charged | 1/23/2019 7:18:29 PM | Cumming | GA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392790 |
| 7145223 | Marsha | 79.99 | Completed | Charged | 1/23/2019 6:12:00 PM | Kirkland, | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475791376 |
| 7145054 | Danielle | 63 | Completed | Charged | 1/23/2019 4:49:56 PM | Rockville | MD | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392837 |
| 7144616 | Deborah | 77.37 | Completed | Charged | 1/23/2019 12:19:25 PM | Doylestown | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475791413 |
| 7144523 | Whitney | 70.99 | Completed | Charged | 1/23/2019 10:39:30 AM | Napa | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475791390 |
| 7144522 | clair | 114.39 | Completed | Charged | 1/23/2019 10:39:15 AM | South Hero | VT | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401392783 |
| 7144384 | Jacqueline | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Parkland | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392509 |
| 7144054 | Linda | 79.99 | Completed | Charged | 1/23/2019 8:15:21 AM | Carlsbad | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392134 |
| 7144040 | Carmen | 79.99 | Completed | Charged | 1/23/2019 7:57:48 AM | Allen | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401392127 |
| 7143014 | Erika | 64.99 | Completed | Charged | 1/22/2019 11:41:56 PM | Valencia | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475789670 |
| 7143012 | Annika | 57.2 | Completed | Charged | 1/22/2019 10:32:17 PM | Oak Island | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475789663 |
| 7143011 | Kalee | 97.99 | Completed | Charged | 1/22/2019 10:25:52 PM | Maple Creek | SK | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 802078402329328028 |
| 7143009 | Teresa | 66 | Completed | Charged | 1/22/2019 7:17:20 PM | Dallas | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475789656 |
| 7142815 | lisa | 72.99 | Completed | Charged | 1/22/2019 5:36:48 PM | Elko new market | MN | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475789687 |
| 714[illegible] | TaTyana | 79.99 | Completed | Charged | 1/22/2019 2:41:11 PM | Lighthouse Point | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391731 |
| 714[illegible] | Karel | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Vero Beach | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391717 |
| 714[illegible] | bonnie | 79.99 | Completed | Charged | 1/22/2019 1:48:20 PM | Oakland | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401391724 |
| 714[illegible] | Maria | 72.99 | Completed | Charged | 1/22/2019 12:08:31 PM | Leesburg | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401391748 |
| 714[illegible] | Elva | 64.99 | Completed | Charged | 1/22/2019 12:12:28 AM | Palo Alto | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788628 |
| 714[illegible] | Lauri | 68.89 | Completed | Charged | 1/21/2019 11:53:40 PM | Harrisburg | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788611 |
| 7141021 | Michele | 121.43 | Completed | Charged | 1/21/2019 11:06:19 PM | Tampa | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401389929 |
| 7141021 | Michele | | Completed | Charged | 1/21/2019 11:06:19 PM | Tampa | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401389929 |
| 7141020 | Margaret | 70.99 | Completed | Charged | 1/21/2019 10:52:18 PM | Roseville | CA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401390949 |
| 7141019 | Nicole | 57.2 | Completed | Charged | 1/21/2019 10:52:11 PM | Raleigh | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788604 |
| 7141018 | LETICIA | 67.2 | Completed | Charged | 1/21/2019 10:36:49 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788550 |
| 7141017 | Sherri | 79.99 | Completed | Charged | 1/21/2019 10:35:03 PM | Lexington | KY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788543 |
| 7141016 | Shellena | 79.99 | Completed | Charged | 1/21/2019 10:32:57 PM | Highlands Ranch | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788536 |
| 7141015 | Nancy | 74.99 | Completed | Charged | 1/21/2019 10:30:16 PM | Hollister | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401390932 |
| 7141014 | Paula | 79.99 | Completed | Charged | 1/21/2019 8:37:54 PM | Fairport | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475788529 |
| 7141013 | Diane | 64.24 | Completed | Charged | 1/21/2019 8:28:32 PM | Overland Park | KS | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401390642 |
| 7141012 | Nancy | 57.2 | Completed | Charged | 1/21/2019 7:51:07 PM | Sacramento | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788598 |
| 7141011 | Paul | 132.87 | Completed | Charged | 1/21/2019 7:08:10 PM | Haverhill | MA | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389912 |
| 7141011 | Paul | | Completed | Charged | 1/21/2019 7:08:10 PM | Haverhill | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389912 |
| 7140317 | Carrie | 64.99 | Completed | Charged | 1/21/2019 5:42:54 PM | Hampton | NH | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788581 |
| 7140277 | Jenney | 70.4 | Completed | Charged | 1/21/2019 4:37:51 PM | Nashville | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787812 |
| 7140247 | Ed | 67.2 | Completed | Charged | 1/21/2019 4:00:30 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787805 |
| 7140246 | Jessica | 60.63 | Completed | Charged | 1/21/2019 4:00:21 PM | CARNEGIE | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788574 |
| 7140220 | Deborah | 79.99 | Completed | Charged | 1/21/2019 3:18:22 PM | Newark | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787799 |
| 7140219 | Judy | 132.87 | Completed | Charged | 1/21/2019 3:10:38 PM | Fleming Island | FL | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389905 |
| 7140219 | Judy | | Completed | Charged | 1/21/2019 3:10:38 PM | Fleming Island | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389905 |
| 7140186 | Cynthia | 70.4 | Completed | Charged | 1/21/2019 2:27:27 PM | west hartford | CT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787782 |
| 7140088 | KAREN | 72.99 | Completed | Charged | 1/21/2019 12:15:22 PM | ST. LOUIS | MO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401390635 |
| 7140087 | Suzanna | 145.98 | Completed | Charged | 1/21/2019 12:08:32 PM | Islesboro | ME | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401389899 |
| 7140087 | Suzanna | | Completed | Charged | 1/21/2019 12:08:32 PM | Islesboro | ME | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543401389899 |
| 7139806 | MaryLou | 64.99 | Completed | Charged | 1/21/2019 10:53:20 AM | Port Jefferson | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475788567 |
| 7139505 | Ingrid | 84.79 | Completed | Charged | 1/21/2019 8:08:07 AM | Narberth | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787775 |
| 7139000 | Carolyn | 64.99 | Completed | Charged | 1/21/2019 1:20:07 AM | SANTA ROSA | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784408 |
| 7138982 | Shelle | 74.99 | Completed | Charged | 1/20/2019 9:05:54 PM | Tucson | AZ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785450 |
| 7138981 | Laura | 72.99 | Completed | Charged | 1/20/2019 8:45:05 PM | San Rafael | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388434 |
| 7138980 | Janet | 64.99 | Completed | Charged | 1/20/2019 7:53:34 PM | Jackson | TN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784392 |
| 7138979 | Astrid | 64.99 | Completed | Charged | 1/20/2019 7:04:20 PM | Santa Barbara | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784385 |
| 7139692 | Magale | 79 | Completed | Charged | 1/20/2019 6:53:00 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787041 |
| 7138419 | Kathryn | 79.99 | Completed | Charged | 1/20/2019 6:46:32 PM | Bethesda | MD | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401388304 |
| 7138382 | Hannah | 79.99 | Completed | Charged | 1/20/2019 5:40:51 PM | Kansas City | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783753 |
| 7138385 | Deborah | 72.94 | Completed | Charged | 1/20/2019 5:38:05 PM | Seattle | WA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388427 |
| 7138274 | shelley | 75.2 | Completed | Charged | 1/20/2019 4:48:17 PM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ243342569US |
| 7138033 | Renee | 77.37 | Completed | PartiallyRefund | | Monroeville | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388410 |
| 7138032 | geo | 64.24 | Completed | Charged | 1/20/2019 1:32:14 PM | Sea Girt | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401388403 |
| 7138013 | Joy | 84.79 | Completed | Charged | 1/20/2019 12:48:20 PM | Chalfont | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783746 |
| 7137988 | Tuya | 79.99 | Completed | Charged | 1/20/2019 12:03:41 PM | Chesterfield | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783739 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7137973 | Maribel | 79.99 | Completed | Charged | 1/20/2019 11:53:57 AM | Mission Hills | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347578372[illegible] |
| 7137970 | Peggy | 64.99 | Completed | Charged | 1/20/2019 11:28:29 AM | Eden Prairie | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347578437[illegible] |
| 7137955 | Isabell | 64.99 | Completed | Charged | 1/20/2019 10:49:45 AM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784361 |
| 7137328 | Kim | 66 | Completed | Charged | 1/19/2019 11:47:38 PM | Opelousas | LA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785535 |
| 7137326 | Deb | 72.99 | Completed | Charged | 1/19/2019 9:17:08 PM | Eagan | MN | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784873 |
| 7137325 | Lillian | 64.24 | Completed | Charged | 1/19/2019 8:48:32 PM | El Dorado Hills | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784866 |
| 7137324 | Josephine | 64.99 | Completed | Charged | 1/19/2019 8:33:28 PM | Quincy | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784354 |
| 7137323 | Sara | 70.4 | Completed | Charged | 1/19/2019 7:48:16 PM | Rochestwe | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783715 |
| 7137322 | Jennifer | 65.7 | Completed | Charged | 1/19/2019 7:24:17 PM | Chestnut Hill | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784859 |
| 7137321 | Susan | 79.99 | Completed | Charged | 1/19/2019 7:10:35 PM | Newport Beach | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783708 |
| 7136904 | Annette | 64.99 | Completed | Charged | 1/19/2019 6:56:40 PM | Santa Barbara | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784347 |
| 7136848 | Renee | 68.09 | Completed | Charged | 1/19/2019 5:03:21 PM | Monroeville | PA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784842 |
| 7139612 | Barbara | 79 | Completed | Charged | 1/19/2019 4:57:00 PM | Mcgregor | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475787034 |
| 7136678 | Deborah | 79.99 | Completed | Charged | 1/19/2019 2:55:22 PM | Rye | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783692 |
| 7136604 | Linda | 70.4 | Completed | Charged | 1/19/2019 12:36:58 PM | Mamaroneck | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783685 |
| 7136540 | brittney | 79.99 | Completed | Charged | 1/19/2019 10:54:28 AM | Bronx | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783678 |
| 7136225 | Christine | 57.2 | Completed | Charged | 1/19/2019 9:08:08 AM | Saint Petersburg | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784330 |
| 7136213 | Donna | 71.23 | Completed | Charged | 1/19/2019 8:31:04 AM | Audubon | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783661 |
| 7136189 | Hilvy | 70.4 | Completed | Charged | 1/19/2019 5:01:21 AM | Sacramento | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783654 |
| 7135820 | monica | 64.99 | Completed | Charged | 1/18/2019 9:17:58 PM | Georgetown | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784323 |
| 7135819 | Debra | | Completed | Charged | 1/18/2019 7:51:34 PM | Novato | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475782466 |
| 7135315 | Lael | 63 | Completed | Charged | 1/18/2019 6:46:08 PM | Chicago | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785443 |
| 7135282 | laurie | 74.99 | Completed | Charged | 1/18/2019 5:25:57 PM | Old Lyme | CT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785436 |
| 7135270 | Helen | 79.99 | Completed | Charged | 1/18/2019 4:56:29 PM | Los Altos | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783647 |
| 7135254 | Harriette | 154.87 | Completed | Charged | 1/18/2019 4:22:50 PM | Mission Viejo | CA | United States | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543475783609 |
| 7135254 | Harriette | | Completed | Charged | 1/18/2019 4:22:50 PM | Mission Viejo | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783609 |
| 7135231 | Saundra | 64.99 | Completed | Charged | 1/18/2019 3:43:32 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784316 |
| 7134990 | Sue | 74.99 | Completed | Charged | 1/18/2019 1:53:33 PM | Tulsa | OK | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475785429 |
| 7134974 | Ana | 57.2 | Completed | Charged | 1/18/2019 1:32:45 PM | Brentwood | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784309 |
| 7134958 | Lee | 65.7 | Completed | Charged | 1/18/2019 1:11:00 PM | Venice | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475784835 |
| 7134932 | Evette | 79.99 | Completed | Charged | 1/18/2019 12:16:43 PM | Visalia | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783630 |
| 7134916 | Faye | 79.99 | Completed | Charged | 1/18/2019 11:55:07 AM | Jasper | AL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783623 |
| 7134786 | Norma | 134.63 | Completed | Charged | 1/18/2019 10:38:44 AM | Sherrills Ford | NC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783777 |
| 7134786 | Norma | | Completed | Charged | 1/18/2019 10:38:44 AM | Sherrills Ford | NC | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475783777 |
| 7134774 | dorota | 70.4 | Completed | Charged | 1/18/2019 9:50:38 AM | Riverwoods | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783616 |
| 7134762 | Tracey | 107.59 | Completed | Charged | 1/18/2019 9:37:33 AM | Andover | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475783760 |
| 7134752 | Lisa | 114.39 | Completed | Charged | 1/18/2019 9:07:22 AM | Brookline | MA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475784293 |
| 7134292 | Arisa | 64.99 | Completed | Charged | 1/18/2019 6:31:34 AM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781032 |
| 7133815 | Kim | 64.99 | Completed | Charged | 1/18/2019 12:36:00 AM | Vancouver | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781025 |
| 7133802 | Michelle | 79.99 | Completed | PartiallyRefund | | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780981 |
| 7133801 | Donna | 79.99 | Completed | Charged | 1/17/2019 11:36:24 PM | Shiloh | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780974 |
| 713[illegible] | Jill | 57.2 | Completed | Charged | 1/17/2019 9:32:38 PM | Vero Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781018 |
| 713[illegible] | Kelly | 72.99 | Completed | Charged | 1/17/2019 8:45:00 PM | Alexander | AR | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387154 |
| 713[illegible] | laura | 72.99 | Completed | Charged | 1/17/2019 6:35:14 PM | Houston | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387161 |
| 713[illegible] | Sharon | 74.99 | Completed | Charged | 1/17/2019 6:03:34 PM | Rancho Santa Margari | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387123 |
| 713[illegible] | Stephanie | 72.99 | Completed | Charged | 1/17/2019 5:07:50 PM | Pensacola | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387178 |
| 713[illegible] | Susan | 137.98 | Completed | Charged | 1/17/2019 4:53:54 PM | Glencoe | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387208 |
| 7133221 | Susan | | Completed | Charged | 1/17/2019 4:53:54 PM | Glencoe | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401387208 |
| 7133206 | Kelly | 79.99 | Completed | Charged | 1/17/2019 4:34:06 PM | Alexander | AR | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780967 |
| 7133186 | Paula | 63 | Completed | Charged | 1/17/2019 4:07:07 PM | Vineland | NJ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387116 |
| 7133185 | Bonnie | 84.79 | Completed | Charged | 1/17/2019 3:50:34 PM | VANDERBILT | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780950 |
| 7133165 | Elise | 62.05 | Completed | Charged | 1/17/2019 3:37:25 PM | Alton | NH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387185 |
| 7133164 | Vicki | 79.99 | Completed | Charged | 1/17/2019 3:31:05 PM | Sumter | SC | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387130 |
| 7133038 | Fern | 149.98 | Completed | Charged | 1/17/2019 12:40:18 PM | Wilmington | NC | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387109 |
| 7132749 | Erin | 55.25 | Completed | Charged | 1/17/2019 11:57:24 AM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475781001 |
| 7132741 | Thao | 2447.67 | Completed | Charged | 1/17/2019 11:41:15 AM | Frisco | TX | United States | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 1Z14V9890397725518 |
| 7132741 | Thao | | Completed | Charged | 1/17/2019 11:41:15 AM | Frisco | TX | United States | 8.93689E+11 | 20 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 1Z14V9890397725518 |
| 7132725 | Laura | 61.32 | Completed | Charged | 1/17/2019 10:46:25 AM | MALDEN | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401387192 |
| 7132703 | Lauren | 64.99 | Completed | Charged | 1/17/2019 10:21:02 AM | Hoboken | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475780998 |
| 7132702 | Sharon | 496.34 | Completed | Charged | 1/17/2019 10:15:23 AM | Plymouth | MI | United States | 8.93689E+11 | 8 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW94574742 |
| 7132688 | deborah | 63 | Completed | Charged | 1/17/2019 9:49:52 AM | Birmingham | AL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401387093 |
| 7132590 | Lena | 68 | Completed | Charged | 1/17/2019 8:00:24 AM | Indianapolis | IN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779183 |
| 7132574 | Carleen | 134.39 | Completed | Charged | 1/17/2019 6:30:05 AM | Point Pleasant | NJ | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779176 |
| 7132136 | Lisa | 72.99 | Completed | Charged | 1/17/2019 4:02:46 AM | Reno | NV | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780066 |
| 7132116 | Kevin | 203.98 | Completed | Charged | 1/17/2019 1:17:15 AM | Houston | TX | United States | 8.93689E+11 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779169 |
| 7132112 | Michelle | 64.99 | Completed | FullRefund | | Chicago | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779220 |
| 7132650 | Angela | 79 | Completed | Charged | 1/17/2019 12:45:00 AM | UNIVERSAL CITY | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475780554 |
| 7132093 | Jerry | 63 | Completed | Charged | 1/16/2019 11:01:09 PM | BANDERA | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779114 |
| 7132092 | Roseanne | 63.75 | Completed | Charged | 1/16/2019 8:31:09 PM | Andover | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779107 |
| 7131459 | paulette | 64.99 | Completed | Charged | 1/16/2019 6:38:40 PM | Scarsdale | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779213 |
| 7131451 | Cindy | 68 | Completed | Charged | 1/16/2019 6:18:13 PM | Winter Springs | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779145 |
| 7131436 | Emilie | 79.99 | Completed | Charged | 1/16/2019 5:59:59 PM | New York | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779138 |
| 7131435 | Eunice | 63 | Completed | Charged | 1/16/2019 5:49:27 PM | West Palm Beach | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779091 |
| 7130992 | Katie | 55.25 | Completed | Charged | 1/16/2019 2:21:28 PM | BUFFALO | MN | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779206 |
| 7130923 | elena | 79.99 | Completed | Charged | 1/16/2019 12:14:29 PM | Belmont | MA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779121 |
| 7130884 | Rodney | 64.99 | Completed | Charged | 1/16/2019 11:31:34 AM | Centralia | MO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475779190 |
| 7130882 | Carla | 72.99 | Completed | Charged | 1/16/2019 11:21:37 AM | Ft. Myers | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475780059 |
| 7130859 | Barbara | 63 | Completed | Charged | 1/16/2019 10:49:38 AM | Tarzana | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779084 |
| 7130609 | Whitney | 125.99 | Completed | Charged | 1/16/2019 10:29:15 AM | Napa | CA | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475779077 |
| 7130439 | Andrea | 74.99 | Completed | Charged | 1/16/2019 7:45:37 AM | Tampa | FL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385044 |
| 7130114 | Madeleine | 72.99 | Completed | Charged | 1/16/2019 4:13:51 AM | Honolulu | HI | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 9400110200793972066015 |
| 7129963 | Carol | 72.99 | Completed | Charged | 1/16/2019 1:40:32 AM | TOMBALL | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385136 |
| 7129932 | Shelly | 79.99 | Completed | Charged | 1/15/2019 9:44:59 PM | Marlboro Township | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777875 |
| 7129931 | Cecilia | 79.99 | Completed | Charged | 1/15/2019 9:21:50 PM | Riverside | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777868 |
| 7129930 | Sherry | 55.25 | Completed | Charged | 1/15/2019 7:06:11 PM | Jacksonville | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385099 |
| 7129129 | Corina | 63 | Completed | Charged | 1/15/2019 6:10:43 PM | Springfield Gardens | NY | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385037 |
| 7129112 | Colette | 55.25 | Completed | Charged | 1/15/2019 5:40:05 PM | Belleville | IL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385082 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7129111 | Janet | | | 63 | Completed | Charged | 1/15/2019 5:39:59 PM | | | Indian Harbor Beach | FL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385020 |
| 7129095 | Nancy | | | 61.32 | Completed | Charged | 1/15/2019 5:25:19 PM | | | Aurora | NE | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385129 |
| 7129083 | lynn | | | 124.09 | Completed | Charged | 1/15/2019 5:03:11 PM | | | Coral Springs | FL | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385112 |
| 7129082 | Kathy | | | 67.5 | Completed | Charged | 1/15/2019 4:54:51 PM | | | Fort Myers | FL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385013 |
| 7129060 | mya | | | 55.25 | Completed | Charged | 1/15/2019 4:19:20 PM | | | snowmass village | CO | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385075 |
| 7128743 | YOANA | | | 74.99 | Completed | Charged | 1/15/2019 2:31:37 PM | | | New York | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401385006 |
| 7128742 | Diane | | | 72 | Completed | Charged | 1/15/2019 2:28:41 PM | | | Canandaigua | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777851 |
| 7128699 | Miguel | | | 91.99 | Completed | Charged | 1/15/2019 1:24:24 PM | | | Houston | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9400110200881948295924 |
| 7128698 | Susan | | | 74.99 | Completed | Charged | 1/15/2019 1:12:41 PM | | | Berwyn | IL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384993 |
| 7128679 | Lisa | | | 64.99 | Completed | Charged | 1/15/2019 12:34:08 PM | | | Los Angeles | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385068 |
| 7128654 | Joy | | | 74.99 | Completed | Charged | 1/15/2019 11:42:01 AM | | | Glen Ellyn | IL | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384986 |
| 7128638 | karen | | | 131.77 | Completed | Charged | 1/15/2019 11:17:31 AM | | | phila | PA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475777097 |
| 7128638 | karen | | | | Completed | Charged | 1/15/2019 11:17:31 AM | | | phila | PA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475777097 |
| 7128637 | Michelle | | | 54.6 | Completed | Charged | 1/15/2019 11:10:52 AM | | | Meridian | ID | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401385051 |
| 7128625 | Geraldine | | | 68 | Completed | Charged | 1/15/2019 10:52:46 AM | | | Topsfield | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776786 |
| 7128624 | Maria | | | 74.99 | Completed | Charged | 1/15/2019 10:48:08 AM | | | Jamaica | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384979 |
| 7128570 | Mary | | | 62.05 | Completed | Charged | 1/15/2019 10:39:24 AM | | | Gurnee | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401385105 |
| 7128559 | Madeline | | | 74.99 | Completed | Charged | 1/15/2019 10:06:46 AM | | | Durham | NC | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384962 |
| 7127974 | Kathy | | | 74.99 | Completed | Charged | 1/15/2019 7:20:42 AM | | | Avondale Estates | GA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384702 |
| 7127321 | Martha | | | 67.2 | Completed | Charged | 1/15/2019 1:19:14 AM | | | LAGUNA NIGUEL | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775994 |
| 7127314 | arron | | | 72.99 | Completed | Charged | 1/15/2019 12:44:46 AM | | | Austin | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401384740 |
| 7127298 | Cat | | | 54.6 | Completed | Charged | 1/14/2019 11:54:25 PM | | | Lynden | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384733 |
| 7127297 | Agnieszka | | | 135.99 | Completed | Charged | 1/14/2019 10:52:08 PM | | | Chicago | IL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775987 |
| 7127296 | Olivia | | | 64.99 | Completed | Charged | 1/14/2019 10:09:28 PM | | | McKinney | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384726 |
| 7127295 | Eileen | | | 74.99 | Completed | Charged | 1/14/2019 9:28:47 PM | | | Baldwinsville | NY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401384696 |
| 7127294 | Susan | | | 67.2 | Completed | Charged | 1/14/2019 7:03:43 PM | | | Tewksbury | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775970 |
| 7126507 | Sandra | | | 64.99 | Completed | Charged | 1/14/2019 6:40:28 PM | | | Auburn | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401384719 |
| 7126433 | Yvette | | | 135.99 | Completed | Charged | 1/14/2019 4:02:27 PM | | | Glenview | IL | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775963 |
| 7126415 | Jessica | | | 128.51 | Completed | Charged | 1/14/2019 3:50:35 PM | | | Sacramento | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776007 |
| 7126415 | Jessica | | | | Completed | Charged | 1/14/2019 3:50:35 PM | | | Sacramento | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776007 |
| 7125792 | Coni | | | 68 | Completed | Charged | 1/14/2019 12:35:20 PM | | | Palm Beach Gardens | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775956 |
| 7125008 | Bud | | | 291.96 | Completed | Charged | 1/14/2019 12:51:53 AM | | | St. Charles | IL | | United States | | 8.93689E+11 | 4 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 1Z14V989YW91837937 |
| 7124613 | Paula | | | 55.25 | Completed | Charged | 1/13/2019 10:56:52 PM | | | Bessemer | AL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772627 |
| 7124612 | Elizabeth | | | 63.75 | Completed | Charged | 1/13/2019 10:24:41 PM | | | 2316 Idlewild Dr | TX | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401382500 |
| 7124611 | Hinnah | | | 64.99 | Completed | Charged | 1/13/2019 8:59:43 PM | | | Jackson heights | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772610 |
| 7124607 | Lam | | | 79.99 | Completed | Charged | 1/13/2019 8:33:56 PM | | | Oceanside | CA | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776779 |
| 7124603 | Caitlin | | | 61.32 | Completed | Charged | 1/13/2019 7:11:26 PM | | | West Babylon | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382234 |
| 7124402 | Ginene | | | 79.99 | Completed | Charged | 1/13/2019 6:14:30 PM | | | Tampa | FL | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776762 |
| 7124292 | Lise | | | 86 | Completed | Charged | 1/13/2019 5:37:59 PM | | | Toronto | ON | | Canada | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ242530163US |
| 7123965 | Kelsey | | | 58.5 | Completed | Charged | 1/13/2019 2:58:52 PM | | | Tucson | AZ | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772603 |
| 7123890 | Beryl | | | 145.98 | Completed | Charged | 1/13/2019 1:00:47 PM | | | Troy | MI | | United States | | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382227 |
| [illegible] | Nancy | | | 55.25 | Completed | Charged | 1/13/2019 12:21:18 PM | | | Naples | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772597 |
| [illegible] | Brenna | | | 62.05 | Completed | Charged | 1/13/2019 12:11:01 PM | | | Middletown | CT | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382210 |
| [illegible] | Taylor | | | 54.6 | Completed | Charged | 1/13/2019 12:07:12 PM | | | New York | NY | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772580 |
| [illegible] | Myla | | | 71.23 | Completed | Charged | 1/13/2019 12:50:30 AM | | | Atlantic City | NJ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382203 |
| [illegible] | Ruihong | | | 79.99 | Completed | Charged | 1/13/2019 12:17:44 AM | | | Las Vegas | NV | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776755 |
| [illegible] | Thanh | | | 72.08 | Completed | Charged | 1/12/2019 10:17:54 PM | | | Duncansville | PA | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776748 |
| 7126214 | Susan | | | 79 | Completed | Charged | 1/12/2019 6:44:00 PM | | | DUNCAN | OK | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475775017 |
| 7122303 | Rita | | | 130.04 | Completed | Charged | 1/12/2019 3:05:36 PM | | | Pell City | AL | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776694 |
| 7122303 | Rita | | | | Completed | Charged | 1/12/2019 3:05:36 PM | | | Pell City | AL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475776694 |
| 7122296 | jon | | | 68 | Completed | Charged | 1/12/2019 2:30:26 PM | | | mount horeb | WI | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776731 |
| 7122173 | Linh | | | 68 | Completed | Charged | 1/12/2019 10:56:47 AM | | | Madison | AL | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776724 |
| 7122164 | Betty | | | 62.05 | Completed | Charged | 1/12/2019 10:40:03 AM | | | Bridgeview | IL | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382197 |
| 7121077 | Debbie | | | 55.25 | Completed | Charged | 1/12/2019 9:25:36 AM | | | Austin | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772573 |
| 7121012 | Christine | | | 72.99 | Completed | Charged | 1/12/2019 1:07:24 AM | | | Yuba City | CA | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382180 |
| 7120994 | Holly | | | 68 | Completed | Charged | 1/11/2019 10:01:07 PM | | | New Braunfels | TX | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776717 |
| 7120873 | Bonnie | | | 54.6 | Completed | Charged | 1/11/2019 6:28:19 PM | | | Fulshear | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772566 |
| 7120528 | Debbie | | | 64.99 | Completed | Charged | 1/11/2019 3:24:42 PM | | | Morgan Hill | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475772559 |
| 7120510 | Anne | | | 143.64 | Completed | Charged | 1/11/2019 2:39:51 PM | | | Long Beach | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382241 |
| 7120510 | Anne | | | | Completed | Charged | 1/11/2019 2:39:51 PM | | | Long Beach | NY | | United States | | 8.18426E+11 | 1 | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL (KIT) | 92748901790278543401382241 |
| 7120459 | Susan | | | 79.99 | Completed | Charged | 1/11/2019 1:15:10 PM | | | Dallas | TX | | United States | | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475776700 |
| 7120458 | Gina | | | 62.05 | Completed | Charged | 1/11/2019 1:13:04 PM | | | Tinton Falls | NJ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401382173 |
| 7119892 | Patti | | | 188.98 | Completed | Charged | 1/11/2019 10:05:14 AM | | | El Dorado | AR | | United States | | 9368900118 | 3 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200883008182109 |
| 7119857 | Danielle | | | 125.99 | Completed | Charged | 1/11/2019 9:00:53 AM | | | Magnolia | AR | | United States | | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475772177 |
| 7119182 | Christine | | | 72.99 | Completed | Charged | 1/11/2019 2:27:04 AM | | | Dallas | TX | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767173 |
| 7120389 | Whitney | | | 68.99 | Completed | Charged | 1/11/2019 1:23:00 AM | | | OKLAHOMA CITY | OK | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475768378 |
| 7120384 | Samantha | | | 79 | Completed | Charged | 1/10/2019 10:58:00 PM | | | Atlanta | GA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768361 |
| 7118985 | Rachel | | | 64.99 | Completed | Charged | 1/10/2019 10:42:20 PM | | | Flower Mound | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767135 |
| 7118984 | Christina | | | 79.99 | Completed | Charged | 1/10/2019 9:54:49 PM | | | Sacramento | CA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768651 |
| 7118983 | laurie | | | 68 | Completed | Charged | 1/10/2019 9:08:08 PM | | | dublin | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768644 |
| 7118982 | Rene | | | 85.2 | Completed | Charged | 1/10/2019 8:48:29 PM | | | Montreal | QC | | Canada | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241981175US |
| 7118295 | Jane | | | 67.2 | Completed | Charged | 1/10/2019 4:46:40 PM | | | Grapevine | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768637 |
| 7118284 | Carren | | | 63.75 | Completed | Charged | 1/10/2019 4:21:56 PM | | | Silver Spring | MD | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767104 |
| 7118266 | regina | | | 63 | Completed | Charged | 1/10/2019 4:17:35 PM | | | Lexington | KY | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767098 |
| 7118265 | John | | | 54.6 | Completed | Charged | 1/10/2019 4:16:30 PM | | | Wilmington | NC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767128 |
| 7118264 | Kumi | | | 67.2 | Completed | Charged | 1/10/2019 4:12:18 PM | | | Portland | OR | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768620 |
| 7118194 | Karel | | | 63 | Completed | Charged | 1/10/2019 2:35:45 PM | | | Edgartown | MA | | United States | | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475767081 |
| 7118121 | Jessica | | | 79.99 | Completed | Charged | 1/10/2019 12:35:46 PM | | | Hopedale | MA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768613 |
| 7118077 | Judy | | | 68 | Completed | Charged | 1/10/2019 12:00:59 PM | | | Olympia | WA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768606 |
| 7118047 | Susan | | | 57.88 | Completed | Charged | 1/10/2019 11:38:01 AM | | | Philadelphia | PA | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475767111 |
| 7117933 | Barbara | | | 61.32 | Completed | Charged | 1/10/2019 11:11:32 AM | | | Albuquerque | NM | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767166 |
| 7117526 | Patricia | | | 67.2 | Completed | Charged | 1/10/2019 9:57:30 AM | | | Hardeeville | SC | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768590 |
| 7117524 | Kim | | | 67.2 | Completed | Charged | 1/10/2019 9:51:04 AM | | | Glenn Heights | TX | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768583 |
| 7117522 | JACI | | | 61.32 | Completed | Charged | 1/10/2019 9:41:10 AM | | | Tucson | AZ | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767159 |
| 7117419 | Toni | | | 61.32 | Completed | Charged | 1/10/2019 9:29:57 AM | | | Roslyn | NY | | United States | | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475767142 |
| 7117408 | Barbara | | | 79.99 | Completed | Charged | 1/10/2019 8:55:21 AM | | | AVON | OH | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475768576 |
| 7116676 | Deborah | | | 129.98 | Completed | Charged | 1/9/2019 11:14:13 PM | | | Bandera | TX | | United States | | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764844 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7116602 | Douglas | 79.98 | Completed | Charged | 1/9/2019 8:54:36 PM | Fort Worth | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401381251 |
| 7115841 | gloria | 64.99 | Completed | Charged | 1/9/2019 6:37:25 PM | Los Angeles | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854340138126[illegible] |
| 7115821 | Mary | 79.99 | Completed | Charged | 1/9/2019 5:58:36 PM | Buffalo | NY | United States | | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9274890179027854347577594[illegible] |
| 7115671 | Nina | 72.99 | Completed | Charged | 1/9/2019 2:21:09 PM | Boynton Beach | FL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 927489017902785434013812[illegible] |
| 7115587 | Susan | 72.99 | Completed | Charged | 1/9/2019 1:49:51 PM | Palos heights | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764516 |
| 7115321 | Shannon | 62.05 | Completed | Charged | 1/9/2019 11:34:43 AM | Denver | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764509 |
| 7115320 | Barbara | 62.05 | Completed | Charged | 1/9/2019 11:26:09 AM | Albuquerque | NM | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475764493 |
| 7115245 | Barbara | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | La Habra | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764486 |
| 7115202 | Alexa | 64.99 | Completed | Charged | 1/9/2019 9:57:15 AM | STATEN ISLAND | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475764479 |
| 7115171 | Katherine | 82.99 | Completed | Charged | 1/9/2019 8:28:57 AM | NEPEAN | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241643858US |
| 7113938 | Helen | 64.99 | Completed | Charged | 1/8/2019 10:34:28 PM | Camas | WA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475763397 |
| 7113936 | Becky | 63 | Completed | Charged | 1/8/2019 9:52:42 PM | Rolla | MO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378992 |
| 7113934 | Victoria | 63 | Completed | Charged | 1/8/2019 9:48:45 PM | Cuba | MO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378985 |
| 7113630 | Jacqueline | 79.98 | Completed | Charged | 1/8/2019 9:09:59 PM | Parkland | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763380 |
| 7113929 | Sereen | 55.25 | Completed | Charged | 1/8/2019 8:14:30 PM | WAYNE | NJ | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379036 |
| 7113120 | Donna | 58.5 | Completed | Charged | 1/8/2019 4:51:42 PM | Houston | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379029 |
| 7113106 | Raniua | 127.49 | Completed | Charged | 1/8/2019 4:43:42 PM | Cedar Grove | NJ | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378978 |
| 7113092 | Deborah | 63 | Completed | Charged | 1/8/2019 4:12:42 PM | Orangeburg | SC | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378961 |
| 7113039 | MIKKI | 72.99 | Completed | Charged | 1/8/2019 3:00:31 PM | Concord | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763410 |
| 7112954 | Donna | 54.6 | Completed | Charged | 1/8/2019 12:55:55 PM | Saint James | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379012 |
| 7112953 | Molly | 63 | Completed | Charged | 1/8/2019 12:39:37 PM | Carlton | MN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401378954 |
| 7112473 | Deborah | 79.98 | Completed | Charged | 1/8/2019 10:41:14 AM | San Diego | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475763373 |
| 7112471 | LINDA | 88.97 | Completed | Charged | 1/8/2019 10:34:34 AM | Natrona Heights | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 9405510200882942779574 |
| 7112463 | claudia | 124.09 | Completed | Charged | 1/8/2019 10:24:17 AM | Medinah | IL | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475763403 |
| 7112442 | Jennifer | 55.25 | Completed | Charged | 1/8/2019 9:59:11 AM | Miami | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401379005 |
| 7111756 | Livia | 61.32 | Completed | Charged | 1/8/2019 1:58:56 AM | Portland | OR | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760617 |
| 7112913 | Sharon | 57.34 | Completed | Charged | 1/7/2019 11:21:00 PM | Fort Myers | FL | United States | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378237 |
| 7111710 | Mai | 92.99 | Completed | Charged | 1/7/2019 10:01:00 PM | Hamilton | ON | Canada | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241350148US |
| 7112888 | kaitlyn | 57.34 | Completed | Charged | 1/7/2019 2:26:00 PM | N Massapequa | NY | United States | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401378220 |
| 7110147 | Patricia | 145.98 | Completed | Charged | 1/7/2019 12:24:58 PM | Stamford | CT | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760600 |
| 7109838 | Melissa | 0 | Completed | Charged | 1/1/2001 12:00:00 AM | Brick | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475760594 |
| 7108524 | Karen | 63.75 | Completed | Charged | 1/6/2019 7:14:21 PM | Knoxville | TN | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376899 |
| 7107903 | Yasi | 62.05 | Completed | Charged | 1/6/2019 5:51:37 PM | Glendale | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757747 |
| 7107876 | Mohammed | 85.5 | Completed | Charged | 1/6/2019 5:06:41 PM | Jeddah | | Saudi Arabia | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | LJ241069374US |
| 7110001 | Monica | 57.34 | Completed | Charged | 1/6/2019 11:46:00 AM | HILLIARD | OH | United States | | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475759338 |
| 7106721 | Carina | 58.5 | Completed | Charged | 1/5/2019 8:13:02 PM | Delray Beach | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757402 |
| 7106720 | Nadine | 82.99 | Completed | Charged | 1/5/2019 7:59:12 PM | Winnipeg | MB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058535US |
| 7106055 | Casey | 74.99 | Completed | Charged | 1/5/2019 6:10:30 PM | Crystal Lake | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376882 |
| 7105967 | Bernadette | 82.99 | Completed | Charged | 1/5/2019 5:16:31 PM | Calgary | AB | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058473US |
| 7105708 | Carey | 54.6 | Completed | Charged | 1/5/2019 4:37:33 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757396 |
| 7105619 | Mary | 72.99 | Completed | Charged | 1/5/2019 2:39:09 PM | Oak Park | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757730 |
| [illegible] | Jill | 58.5 | Completed | Charged | 1/5/2019 12:43:48 PM | Fairport | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757389 |
| [illegible] | Dawn | 63.75 | Completed | Charged | 1/5/2019 12:31:51 PM | Celina | TX | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376875 |
| [illegible] | Claudia | 54.6 | Completed | Charged | 1/5/2019 12:13:39 PM | Pasadena | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757372 |
| [illegible] | Carla | 63 | Completed | Charged | 1/5/2019 10:45:18 AM | Danville | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376868 |
| [illegible] | Cindy | 63 | Completed | Charged | 1/5/2019 12:28:15 AM | Quincy | IL | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376851 |
| [illegible] | Katie | 64.99 | Completed | Charged | 1/5/2019 12:26:24 AM | Colorado Springs | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757365 |
| 7104280 | Cea | 54.6 | Completed | Charged | 1/4/2019 9:55:05 PM | Dallas | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757358 |
| 7104279 | Val | 54.6 | Completed | Charged | 1/4/2019 7:28:15 PM | Georgetown | TX | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757341 |
| 7103459 | Judi | 72.99 | Completed | Charged | 1/4/2019 6:14:51 PM | Los Gatos | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757723 |
| 7103414 | floreen | 63.75 | Completed | Charged | 1/4/2019 5:16:09 PM | Winchester | MA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376844 |
| 7103405 | Kathryn | 82.99 | Completed | Charged | 1/4/2019 4:41:06 PM | Ottawa | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058235US |
| 7103381 | Jana | 54.6 | Completed | Charged | 1/4/2019 3:40:20 PM | Bozeman | MT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757334 |
| 7103296 | L | 62.05 | Completed | Charged | 1/4/2019 3:01:44 PM | Monmouth Beach | NJ | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757716 |
| 7102897 | Gina | 54.6 | Completed | Charged | 1/4/2019 12:12:59 PM | Centennial | CO | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757327 |
| 7102896 | Denise | 63 | Completed | Charged | 1/4/2019 12:05:38 PM | Murray | UT | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376837 |
| 7102815 | Jennifer | 64.99 | Completed | Charged | 1/4/2019 11:34:00 AM | Oceanside | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475757310 |
| 7102814 | Molly | 72.99 | Completed | Charged | 1/4/2019 11:29:09 AM | Great Barrington | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475757709 |
| 7102802 | donna | 73.25 | Completed | Charged | 1/4/2019 10:52:33 AM | Toronto | ON | Canada | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | LJ241058120US |
| 7102785 | Kelli | 63 | Completed | Charged | 1/4/2019 10:24:53 AM | Carbondale | CO | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543401376820 |
| 7101213 | shari | 127.49 | Completed | Charged | 1/3/2019 8:12:01 PM | Willard | UT | United States | 9368900118 | 2 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753824 |
| 7101212 | Beth | 72.99 | Completed | Charged | 1/3/2019 7:56:56 PM | SAN ANTONIO | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753855 |
| 7100611 | JENNY | 67.5 | Completed | Charged | 1/3/2019 6:53:19 PM | Canoga Park | CA | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475753817 |
| 7100526 | Marty | 145.98 | Completed | Charged | 1/3/2019 4:04:48 PM | Green Valley | AZ | United States | 9368900126 | 1 | Revitalash Revitabrow Advanced Eyebrow Conditioner 3 ml / 0.1 oz | 92748901790278543475754265 |
| 7100526 | Marty | | Completed | Charged | 1/3/2019 4:04:48 PM | Green Valley | AZ | United States | 9368900118 | 1 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz | 92748901790278543475754265 |
| 7100523 | Lea | 62.05 | Completed | Charged | 1/3/2019 3:38:18 PM | Chicago | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753848 |
| 7100522 | Jennifer | 62.05 | Completed | Charged | 1/3/2019 3:33:22 PM | Skokie | IL | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753831 |
| 7099996 | Heather | 122.63 | Completed | Charged | 1/3/2019 11:22:44 AM | The Woodlands | TX | United States | 8.93689E+11 | 2 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475753015 |
| 7099908 | Alma | 64.99 | Completed | Charged | 1/3/2019 10:30:28 AM | Fontana | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475753008 |
| 7099194 | Carol | 61.32 | Completed | Charged | 1/3/2019 4:13:19 AM | San Leandro | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375106 |
| 7099136 | Teah | 65.7 | Completed | Charged | 1/2/2019 11:39:29 PM | Berthoud | CO | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375090 |
| 7099134 | yasmin | 110.49 | Completed | Charged | 1/2/2019 10:00:34 PM | point roberts | WA | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374727 |
| 7099133 | Rosemary | 54.6 | Completed | Charged | 1/2/2019 8:53:27 PM | Babylon | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374710 |
| 7097576 | Donna | 54.6 | Completed | Charged | 1/2/2019 4:08:31 PM | Wading River | NY | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374703 |
| 7097547 | Diane | 72.99 | Completed | Charged | 1/2/2019 3:08:31 PM | Belvedere | CA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375083 |
| 7097472 | Michelle | 116.99 | Completed | Charged | 1/2/2019 1:45:34 PM | Southold | NY | United States | 8.93689E+11 | 2 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543401374697 |
| 7097454 | kathleen | | Completed | Charged | 1/2/2019 1:23:43 PM | OAKLAND | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475754302 |
| 7097405 | Jennifer | 72.99 | Completed | Charged | 1/2/2019 12:30:00 PM | Bow | NH | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375076 |
| 7097377 | Carly | 65.7 | Completed | Charged | 1/2/2019 11:55:19 AM | Plainville | CT | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543401375069 |
| 7097285 | Deena | 64.99 | Completed | Charged | 1/2/2019 10:41:06 AM | Pinecrest | FL | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752018 |
| 7096906 | Denise | 68.89 | Completed | Charged | 1/2/2019 10:10:13 AM | Swoyersville | PA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475752001 |
| 7096560 | Cari | 55.25 | Completed | Charged | 1/2/2019 1:28:06 AM | Syracuse | UT | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 92748901790278543475749728 |
| 7096559 | Jazmyn | 76.99 | Completed | Charged | 1/2/2019 1:24:06 AM | Fresno | CA | United States | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9405510200830139758772 |
| 7096542 | Monica | 72.99 | Completed | Charged | 1/2/2019 12:26:23 AM | Spring | TX | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748950 |
| 7096192 | Andree | 72.99 | Completed | Charged | 1/1/2019 4:11:50 PM | Lowell | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748943 |
| 7096191 | Sandra | 72.99 | Completed | Charged | 1/1/2019 4:11:40 PM | Kingston | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748936 |
| 7096092 | Rosemary | 62.05 | Completed | Charged | 1/1/2019 1:31:47 PM | Bourne | MA | United States | 8.93689E+11 | 1 | RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 92748901790278543475748929 |

EXH 1
SCHEDULE 2

PAGE 070

| 7096026 | Kathy | | | 64.99 | Completed | Charged | 1/1/2019 11:48:50 AM | | | Panama City | FL | | United States | | 8.93689E+11 | 1 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz | 9274890179027854347574971 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |