# Exhibit 28a



## Athena Cosmetics, Inc. vs. AMN Distribution

### Case # 220CV05526SVWSHK

**DECLARATION OF
THE CUSTODIAN OF RECORDS
OF EBAY INC.**

I, Nic Conlin, certify and declare that:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 7700 Parmer Ln, Bldg D., Austin, TX 78729.

3. I am employed by eBay Inc. in the position of Paralegal.

4. I am the duly authorized custodian of the following described business records for eBay Members. The records were prepared by eBay personnel in the ordinary course of their duties at or near the time of the events recorded.

5. Attached hereto are records of eBay Inc., which records I hereby certify: (a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matter; (b) were kept in the course of the regularly conducted activity of eBay Inc.; and (c) were made by the regularly conducted activity of eBay Inc. as a regular practice.

6. A subpoena has been served upon eBay for production of said records.

7. I have delivered the foregoing records to the subpoenaing party or the attorney for the subpoenaing party, or his or her representative.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: July 13, 2021

Nic Conlin
Paralegal
eBay Inc.

| user_slctd_id | user_id | acct_status | first_name | last_name | email | addr1 | addr2 | city | state | pstl_code | user_country | dayphone | user_reg_date | feedback_score | account_balance | last_payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| smurphey0612 | 731221759 | Confirmed | stephanie | murphey | steph.murphey@gmail.com | 15164 sherwood | | leawood | KS | 66224 | United States | 9138976460 | 1/30/08 9:06 PM | 54 | | 7/10/21 6:35 PM |
| louise-leblanc | 908524794 | Confirmed | Sarah | Hauer | louiseleblancct@gmail.com | 817 Broadway | Fl 4 | New York | NY | 10003 | United States | 6468929029 | 4/28/09 9:04 PM | 37897 | -5.33 | |
| maikehenn03 | 1171051672 | Confirmed | Maike | Henning | maike.h.97@gmail.com | 17834 James Way | | Eagle River | AK | 99577 | United States | 9074403310 | 5/20/13 11:59 AM | 255 | 0 | 8/1/16 9:07 AM |
| clairrutowsk-0 | 1515175095 | Confirmed | Claire | Rutowski | claire.rutowski@gmail.com 4ab7f996-1098-4350-97c9- | 211 Columbia Drive | | Williamsville | NY | 14221 | United States | 7165125973 | 8/8/16 8:13 AM | 28 | 0 | 12/16/19 12:19 PM |
| juol_88 | 2064164280 | Confirmed | Julie | Olsen | e4865ed25ebf@guest.ebay.com c97756ba-61de-4f86-9046- | 10437 Brookhurst Ave | | San diego | CA | 92126 | United States | 6198559056 | 11/19/19 9:34 AM | 1 | | |
| crygil-55 | 2058217657 | Confirmed | Crystal | Gilmour | 16849ac7a4cf@guest.ebay.com | 8926 Wheatland Dr | | Houston | TX | 77064-8839 | United States | 7133066885 | 11/4/19 8:08 PM | 1 | | |
| mbpc-27 | 2070947609 | Confirmed | Martha | Price | mbpcthnc@gmail.com | 9018 Mini Ranch Rd | | Waxhaw | NC | 28173 | United States | 7048433285 | 12/3/19 2:25 PM | 3 | | |
| mmbest813 | 820190052 | Confirmed | Marne | Besterman | mmbest64@gmail.com | 28331 Tall Grass Drive | | Wesley Chapel | FL | 33543 | United States | 8133951795 | 9/7/08 8:34 AM | 147 | 0 | 8/16/16 7:49 AM |
| sueronamit | 1498965747 | Confirmed | susan | mitnick | mitnick@comcast.net | 9 wingate drive | | livingston | NJ | 7089 | United States | 9734545990 | 6/22/16 4:53 PM | 13 | | |
| mc.beauty | 1006564286 | Confirmed | MEI YEE | CHEUNG | myck131@yahoo.com.hk | 9/F Block F, Lee Man Bldg, | 104-116 Tung Choi St, Mongkok, kln, Hong Kong | default | default | default | Hong Kong | 63359138 | 4/7/10 9:50 AM | 834 | -3.36 | 6/24/21 12:38 PM |
| beautymagasin | 1281658218 | Confirmed | G | Patel | beautymagasine@gmail.com | Unit 2B, Brick Knoll Park | Ashley Road | St. Albans | Hertfordshire | AL1 5UG | United Kingdom | 7463723645 | 9/11/14 2:57 AM | 189834 | -126.48 | 7/12/21 12:13 AM |
| josettem2004 | 170097991 | Confirmed | JOSETTE | MOUNES ep. MALVICINO | malvicinom@aol.com | IMPASSE DE LA CIGALETTE | | LA FARLEDE | Provence-Alpes-Côte d'Azur | 83210 | France | 609723864 | 11/15/04 12:41 AM | 222 | 0 | 11/16/18 12:54 PM |
| austramericacosmeticsoutlet | 1130399002 | Confirmed | Nechemia | newman | adinas.handn@gmail.com | 10 Gallagher Dr | Unit C | Plains | PA | 18705 | United States | 7755157110 | 9/12/12 8:35 PM | 11170 | -10.75 | 7/12/21 12:09 AM |
| fadatsai | 1072687418 | Confirmed | Jiayou | hsu | lovelymoney888@yahoo.com.tw cec574ad-a939-4506-9fb1- | 11F., No.148-1, Jijin 1st Rd., | Anle District | Keelung | Taiwan | 20445 | Taiwan | 983685467 | 8/7/11 3:20 AM | 152 | 0 | 10/17/15 7:50 PM |
| vargas_16 | 2060093239 | Confirmed | yesenia | vargas caceres | 2199056709fc@guest.ebay.com | 6913 Kingwood Dr | | Falls Church | VA | 22042 | United States | 7035466479 | 11/9/19 3:17 PM | 1 | | |
| yuliayulia86 | 1160924731 | Confirmed | Yulia | Flanagan | yuliagr135@gmail.com a687eaaa-dc87-4284-a8c9- | 2201 E.Willow st.ste D#281 | | signal hill | CA | 90755 | United States | 3108787090 | 3/17/13 9:35 PM | 361 | 0 | 10/29/19 1:30 PM |
| estero-2822 | 2071247139 | Confirmed | Estelita | Roth | 9dfaeef0de3a@guest.ebay.com 4e1e0f01-1dbc-473d-909e- | 96 Hempstead St | | Sag Harbor | NY | 11963-3246 | United States | 6317257999 | 12/4/19 7:02 AM | 1 | | |
| elusiv_36 | 2050207676 | Confirmed | Janet | Nicolson | 0d1188f4d34b@guest.ebay.com | 6195 Lantern Ln | | Bloomfield Hills | MI | 48301 | United States | 2482073924 | 10/17/19 7:01 PM | 1 | | |
| tinabeautystore | 224932529 | Confirmed | Ariel | Sharett | sophiaskinshop@gmail.com | PO Box 5623 | | Hacienda Heights | CA | 91745 | United States | 4157794989 | 8/30/05 7:26 PM | 84718 | -7159.72 | 7/12/21 12:02 AM |
| luminousbeauty | 1732699373 | Suspended | Riley | Hallinan | rlley.hallinan@gmail.com | 8685 Pheasant Run Rd | | Saint Paul | MN | 55125 | United States | 6513156729 | 1/20/18 6:55 PM | 1 | -7.11 | 7/1/21 6:29 PM |
| jhaimsarvey818 | 836993245 | Confirmed | James | Haimsarvey | ladyhaimsarvey@gmail.com | 8 Savona Court | | Newport Coast | CA | 92657 | United States | 9492284130 | 10/21/08 7:35 PM | 975 | 0 | 2/1/21 5:57 PM |
| chaus_ji4lqxlk | 1397311913 | Confirmed | kristen | chaney | kchaney1977@gmail.com | 401 s. barrington ave | | los angeles | CA | 90049 | United States | 5103937181 | 8/4/15 11:35 PM | 13 | 0 | 11/30/16 5:18 PM |
| beautyfactoria | 1742530063 | Confirmed | Joe | Sposaro | joebcss@gmail.com | 419 N Riverside Dr. | Apt 23 | Pompano Beach | FL | 33062 | United States | 7548007641 | 2/5/18 9:31 AM | 4413 | 0 | 7/7/21 9:58 AM |
| zhannad99 | 1128978588 | Confirmed | Zhanna | Devyatkina | v.eugenia79@gmail.com | 9081 SE Scottstree Way | | Clackamas | OR | 97015 | United States | 9712562641 | 9/3/12 2:27 PM | 596 | 0 | 5/6/14 10:25 PM |
| snatch-t-deals | 1891677092 | Confirmed | Bernie | Tillinger | gbhenterpriseIIc@gmail.com | 319 Dewey Ave | | Lakewood | NJ | 8701 | United States | 7325341489 | 1/2/19 1:35 PM | 2430 | 0 | 7/8/21 1:13 PM |
| littlebrownbag | 45294905 | Confirmed | Vivian | Lai | littlebrownbag@gmail.com | 580 W Main Street, #221 | | Alhambra | CA | 91801 | United States | 4152461999 | 1/9/02 11:36 AM | 561 | 0 | 5/18/21 8:00 PM |
| rectaltrumpet1 | 240802375 | Confirmed | courtney | thomas | spazz728@yahoo.com | 512 N. McClurg ct. # 2703 | | Chicago | IL | 60611 | United States | 8472710008 | 10/25/05 9:08 AM | 174 | 0 | 7/10/17 1:02 AM |
| sterlingwoman | 1252701014 | Confirmed | gilad | bruchim | sterlingwoman2014@hotmail.com | 1622 NE 205 TERR | | miami | FL | 33179 | United States | 7863336424 | 6/3/14 9:54 AM | 6019 | -5.79 | 7/10/21 8:17 PM |
| kantors3 | 317905 | Confirmed | Michael | Kantorowitz | kantors3ebay@optonline.net | 3 Dickinson Lane | | Morganville | NJ | 7751 | United States | 7325809545 | 11/23/97 9:33 AM | 2115 | 0 | 7/3/21 6:19 AM |
| susanscoutureboutique | 1271565414 | Confirmed | Susan | Salerno | susans234@verizon.net | 152 Camp Hill Rd | | Pomona | NY | 10970 | United States | 2014140171 | 8/7/14 8:39 AM | 512 | 0 | 4/17/21 8:10 PM |
| roxanne4362 | 240420684 | Confirmed | Donna | Solomon | donnasolomon48@gmail.com | 6207 Tiffany Oaks Ln | | Arlington | TX | 76016 | United States | 5086331083 | 10/24/05 3:07 PM | 1186 | 0 | 3/1/21 6:06 AM |
| devfashion26 | 1277330214 | Confirmed | Devorah | Daneshrad | ddaneshrad@gmail.com | 505 N.Linden Dr | | Beverly Hills | CA | 90210 | United States | 3109689458 | 8/27/14 10:57 AM | 260 | 0 | 7/1/21 1:19 PM |
| lark-eske | 1408951703 | Confirmed | Larkin | Eskew | larkin.eskew@gmail.com | 160 Ridgewood Park Ct | | Richmond Hill | GA | 31324 | United States | 9122248769 | 9/11/15 6:36 AM | 103 | 0 | 9/16/18 8:48 AM |
| tjboxnac | 183394736 | Confirmed | terri | box | tjbox71@hotmail.com | 3709 b, crestview dr | crestview dr | nashville | TN | 37215 | United States | 6154146561 | 1/23/05 12:03 AM | 365 | 0 | 4/16/21 7:45 PM |
| healingheart4u | 5178480 | Confirmed | Janet | Moon | janetmouse@gmail.com | 3815 McLaughlin Ave | Apt 201 | Los Angeles | CA | 90066 | United States | 3109222530 | 4/28/99 2:46 PM | 869 | 0 | 6/26/21 10:29 AM |
| carneasada0 | 166534262 | Confirmed | Elliot | Castillo | elliotc_91911@yahoo.com | 101 Gilbert Ln. | | National City | CA | 91950 | United States | 6197464496 | 10/24/04 6:03 PM | 971 | 0 | 5/1/21 9:16 AM |
| bluelinela | 1212695516 | Confirmed | Dov | Newman | bluelinechaplain@gmail.com | 224 Wyoming Ave | Ste 120 | Scranton | PA | 18503 | United States | 6074448078 | 12/19/13 12:46 PM | 2773 | 0 | 7/1/21 6:46 PM |
| samantha622610 | 1028618433 | Confirmed | samantha | morgan | ssmorgan09@gmail.com | 2604 silverthorne dr | | dallas | TX | 75287 | United States | 2246745432 | 10/1/10 7:20 PM | 280 | 0 | 6/19/21 7:05 AM |
| macgitsch4254 | 146534176 | Confirmed | Patricia | Godich | pat54godich@gmail.com | 3825 So. 92nd St. | | Milwaukee | WI | 53228 | United States | 4146985083 | 8/9/04 4:21 PM | 20 | 0 | 12/16/08 7:14 AM |
| bto_deals | 1575014296 | Confirmed | Rene | Morel | beautyoutletlc@gmail.com | 155 Ocean Lane Dr | | Key Biscayne | FL | 33149 | United States | 64001337 | 1/4/17 5:37 AM | 1853 | 0 | 7/9/21 12:25 AM |
| interbeaute | 1524473458 | Confirmed | Brand | Harmonia | rum.gna@gmail.com | 11216 Tmaiami Tr N | | Naples | FL | 34110 | United States | 2397770365 | 9/4/04 2:24 PM | 5138 | 0 | 5/16/21 8:37 AM |
| orangesage | 59370662 | Confirmed | susan | Dunstan | sdunstan111@gmail.com | 22605 Town Crier Rd. | Ste 121 | Calabasas | CA | 91302 | United States | 8186441029 | 7/5/02 6:07 PM | 493 | 0 | 10/22/19 11:22 AM |
| smalldogs1031 | 1553944449 | Confirmed | Jennifer | Suplee | jensuplee@gmail.com | 705 Park Ave | | Wilmette | IL | 60091-2501 | United States | 3128023002 | 9/7/04 4:08 PM | 559 | 0 | 10/31/19 4:24 PM |
| alwaysholyday | 1194594061 | Confirmed | Holly | Profitt | hprofittth@gmail.com | 2651 n ridge circle | | Mesa | AZ | 85203 | United States | 8109232331 | 10/2/13 3:15 PM | 377 | 0 | 12/16/19 8:10 AM |

| username | id | status | first | last | email | address | address2 | city | state | zip | country | date | value | rating |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sieyork_0 | 1841887303 | Confirmed | Sierra | York-Tolen | sierrayorktolen@yahoo.com | PO Box 8423 | | Truckee | CA | 96162 | United States | 9/27/18 3:52 PM | 26 | 0 | 3/1/20 8:45 AM |
| 73lkjr | 177524087 | Confirmed | Yvonne | Tanner | reitzfamily04@verizon.net | Leicester court | | Owings Mills | MD | 21117 | United States | 12/21/04 12:40 PM | 74 | 0 | 11/1/14 6:11 AM |
| armpower_* | 1480189356 | Confirmed | Vera | Issagoulian | vsve1@yahoo.com | 7020 Lennox Ave #2 | | Van Nuys | CA | 91405 | United States | 4/24/16 6:36 PM | 300 | 0 | 7/9/21 4:45 PM |
| valenced | 1528952896 | Confirmed | M. | M. | miami4545@yandex.com | 305 NW 17th Ter | | Pompano Beach | FL | 33069-2871 | United States | 9/10/16 8:39 AM | 171 | 0 | 6/16/21 7:15 PM |
| nathalivignero-0 | 1554116644 | Confirmed | nathalie | vigneron | nathalevigneron2@hotmail.fr | 7 b rue georges ducrocq | | Metz | Lorraine | 57070 | France | 11/12/16 2:19 PM | 18 | | |
| lilrob1208 | 149641061 | Confirmed | Christina | Felix | luvfelix@hotmail.com | 223 So. g street | | oxnard | CA | 93030 | United States | 9/1/04 3:21 PM | 146 | 0 | 11/16/11 6:37 PM |
| 96u3839 | 117462822 | Confirmed | Robert | Carpenter | bobette@ifiber.tv | 14123 Wenatchee Av. | | Ephrata | WA | 98823 | United States | 12/27/03 9:30 AM | 1822 | 0 | 4/1/19 9:06 PM |
| clarkluvsme | 1775793361 | Confirmed | Chris | Clark | mrstclark1227@gmail.com | 1207 Oyster Pl | | Oxnard | CA | 93030 | United States | 4/19/18 3:48 PM | 207 | 0 | 8/1/19 5:49 AM |
| smilingbeach | 1035692744 | Confirmed | Peggy Wirawan | Boughers Hyman | plboug@gmail.com | 1103 Carriage Hill Rd | | Melbourne | FL | 32940-6418 | United States | 11/21/10 7:49 AM | 27 | | |
| lninos | 36105509 | Confirmed | Tedja | | lninos@hotmail.com | 21616 E Fern Glen Ct | | Walnut | CA | 91789 | United States | 8/13/01 10:09 PM | 7350 | 0 | 5/17/17 12:19 AM |
| reba0317 | 903170783 | Confirmed | Rebecca | Burnsed | reba_fire@att.net | 1317 NW 194th Ter | | Edmond | OK | 73012 | United States | 4/13/09 10:33 AM | 465 | 0 | 4/26/18 4:51 PM |
| timothy.d.yang | 1786448384 | Confirmed | Timothy | Yang | tdyang@hotmail.com | 9528 North Scarlet Tanager Lane | | Tucson | AZ | 85742 | United States | 12/28/04 8:03 PM | 308 | | |
| chalemayv | 1064153982 | Confirmed | Charles | Le May | clemayv@gmail.com | 3477 Camino El Huinganal Lo Banechea | | Santiago | Santiago | 7690753 | Chile | 6/8/11 10:45 AM | 146 | | |
| pprice77 | 10947953 | Confirmed | Philip | Price | kcp70ttu@gmail.com | 122 Gladstone Place | | Lufkin | TX | 75904 | United States | 12/1/99 12:13 PM | 936 | 4.33 | 7/7/21 11:46 PM |
| clauzt | 1163443614 | Confirmed | Claudia | Zamora | claudia.zamora.t@gmail.com | Urbari calle tatarenda 1 | | Santa cruz | Santa cruz | 0 | Bolivia | 4/2/13 6:38 AM | 17 | | |
| wbcostello007 | 296729172 | Confirmed | William | Costello | hoozonfurst@hotmail.com | 15721 Celtic St. | | Granada Hills | CA | 91344 | United States | 2/10/06 8:04 PM | 13 | | |
| greatersales | 1575651561 | Confirmed | Sh | Weiss | shvigger2@gmail.com | 1874 49th St | | Brooklyn | NY | 11204 | United States | 1/5/17 9:31 PM | 2621 | 0 | 6/16/21 6:55 PM |
| duffsweenyorr | 1038701329 | Confirmed | Tracy | Sweeny | tsweeny@sixpoints.com | 48 Tavern House Hill | | Mechanicsburg | PA | 17050 | United States | 12/9/10 9:44 AM | 17 | | |
| twentyshots | 291418942 | Confirmed | rob | jefferson | mikesevan@rocketmail.com | 556 milton street | apt 839 | Cincinnati | OH | 45202 | United States | 1/23/06 7:18 PM | 52 | | |
| londaharri-0 | 1637617573 | Confirmed | Londan | Harris | londan.marie09@yahoo.com | 1833 19 3/4 Street | | rice lake | WI | 54868 | United States | 6/18/17 5:56 PM | 14 | | |
| jennknight | 1586425351 | Confirmed | Jeanie elizabeth | knight | alexistoryknight@outlook.com | _UAES_NULL_ | | default | default | default | United States | 2/4/17 11:09 AM | 0 | | |
| elizabetdavi-403 | 1564042593 | Confirmed | h | davis | elizabethdavis20@yahoo.com | 304 Gardner | | borger | TX | 79007 | United States | 12/6/16 7:19 AM | 100 | | |
| jnette0601 | 204229749 | Confirmed | Jeanette Charlotte | Lucky | jnettelucky@optonline.net | 10 KEVIN DALE PLACE | | JACKSON | NJ | 8527 | United States | 5/3/05 6:40 PM | 231 | | |
| evermanb | 1090741891 | Confirmed | | Henderson | chazhenderson@yahoo.com | 1825 Glenville Drive | | Allen | TX | 75013 | United States | 12/5/11 8:55 AM | 2 | | |
| chanel11-17 | 1480040403 | Confirmed | Debbie | Halsey | debbie_halsey@hotmail.com | 3304 107th St SE | | Everett | WA | 98208 | United States | 4/24/16 9:39 AM | 1113 | | |
| lucrecia2110 | 1005482712 | Confirmed | Lucrecia | Jurado | crecialu05@hotmail.com | 1315 Cordova St | | Pasadena | CA | 91106 | United States | 3/29/10 12:34 PM | 250 | | |
| michelbonavis-0 | 1458271309 | Confirmed | Michele | Bonaviso | rmatoff@yahoo.com | 3729 SW 6TH AVE | | CAPE CORAL | FL | 33914 | United States | 2/17/16 11:58 AM | 13 | | |
| magalcolqu_2 | 1758637573 | Confirmed | Magali | Colqui | magaly.colqui@gmail.com | 5225 NW 112Th Ave | Apt 1 | Miami | FL | 33178 | United States | 3/12/18 9:03 PM | 95 | | |
| eminvalllu_0 | 1748200456 | Confirmed | Emina | Vallius | emina.vallius@gmail.com | 12716 NE 86th St | | Kirkland | WA | 98033 | United States | 2/17/18 10:43 PM | 10 | | |
| sarahc79110 | 846884174 | Confirmed | Sarah | Cortez | angel_eyes_79045@yahoo.com | 4312 S Jackson | | Amarillo | TX | 79110 | United States | 11/16/08 8:38 PM | 168 | | |
| alwaysgrateful08 | 45574759 | Confirmed | LaFonda | Johnson | fonjohn@eplus.net | 33 Derringer Cove | | Jackson | TN | 38305 | United States | 1/13/02 10:44 PM | 934 | | |
| dave506 | 988649336 | Confirmed | Dave | Tremblay | daver78@hotmail.com | 2789 NW 82ND AVE | SJO-012807 | Doral | FL | 33122 | United States | 11/27/09 9:25 PM | 1010 | | |
| gadim-28 | 1810019000 | Confirmed | Gary | Dimond | garymetis59@gmail.com | 4037 Obsidian Rd | | San Bernardino | CA | 92407 | United States | 7/13/18 10:36 AM | 80 | | |
| vvlpando72 | 1498624745 | Confirmed | Valerie | villalpando | vvlpando@live.com | 8958 w state ave | | glendale | AZ | 85305 | United States | 6/21/16 4:01 PM | 6 | | |
| themaclord | 1983727739 | Confirmed | HITMAN | | 223 mekthihoward223@gmail.com | 3159 Bonanza Dr | | Columbus | GA | 31909 | United States | 6/6/19 8:53 PM | 11 | | |
| bare1529 | 1039935208 | Confirmed | Brandi | Aretz | bjaretz@gmail.com | 7617 Elm Grove Circle | | New Hope | MN | 55428 | United States | 12/16/10 7:31 PM | 69 | | |
| bihulan-0 | 1679523690 | Confirmed | Bihua MUSTAFA | Lang | 228818033@qq.com | 9501 Olema St., | | Temple City | CA | 91780 | United States | 10/1/17 11:29 AM | 29 | | |
| almuafa | 872275398 | Confirmed | ALMUHNNA | | almmustafa@gmail.com | AL HAZM | MUBARRAZ | AHSSA | AHSSA | 31982 | Saudi Arabia | 1/21/09 6:42 AM | 8051 | | |
| dakai-76 | 1872079517 | Confirmed | Dawn | Kaiser | dkaiser@homesc.com | 32006 New Hartford Rd | | Dakota | MN | 55925 | United States | 11/27/18 5:21 PM | 49 | | |
| ibrahim4278 | 208913106 | Confirmed | IBRAHIM | OKUR | okur@hotmail.fr | 23 RUE D'ENGHIEN | | PARIS | ÃŽle-de-France | 75010 | France | 5/31/05 9:56 AM | 37 | | |
| xh585858 | 1184417602 | Confirmed | wei | wong | wendyxiaoh@yahoo.com | 341 e forest ave | | Arcadia | CA | 91006 | United States | 8/8/13 10:33 AM | 700 | | |
| olgod55 | 1933153849 | Confirmed | Olga | Godenko | ogodenko@gmail.com | 2531 E 23rd St | | Brooklyn | NY | 11235 | United States | 3/7/19 7:56 PM | 2 | | |
| dearmember0 | 1272476366 | Confirmed | igor | kush | kushigor@gmail.com | Chykalenka | | Lviv | Unknown | 79039 | Ukraine | 8/10/14 3:45 PM | 376 | | |
| soundless-music | 1877247712 | Suspended | Soundless Music | | erinnovationsllc@gmail.com | 312 Ridgemont Ave | null | Lowell | AR | 72745 | United States | 12/6/18 11:01 AM | 58 | -3.33 | 6/16/21 7:22 PM |

| item_id | auct_start_dt | auct_end_dt | Transaction_Date | Checkout_Sta | seller_id | seller_login | buyer_id | buyer_login | auction_type | qty_avail | purchas | item_pri | Total_Pr | Currenc | leaf_categ_name | auction_title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173207344816 | 3/9/2018 | 8/9/2019 | 1/21/2019 9:43 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 3 | 1 | 100.12 | 100.12 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Cellex-C Skin Firming Cream Plus 60ml / 2oz - NEW |
| 172491096011 | 1/17/2017 | 3/9/2020 | 1/28/2019 16:20 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 105 | 3 | 51 | 153 | USD | Health & Beauty;Skin Care;Moisturizers | Skinceuticals Daily Moisture, 1.7oz |
| 172489625987 | 1/16/2017 | 3/9/2020 | 1/30/2019 15:57 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 232 | 4 | 58.5 | 234 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Eye Balm, 15 ml / 0.5 oz |
| 172493028045 | 1/19/2017 | 3/12/2020 | 1/31/2019 7:29 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 166 | 3 | 54.5 | 163.5 | USD | Health & Beauty;Skin Care;Moisturizers | Skinceuticals Emollience, 2 oz |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/13/2019 2:27 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 3 | 20 | 60 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/13/2019 23:42 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/28/2019 12:24 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/28/2019 12:28 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/28/2019 12:31 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172812031277 | 8/8/2017 | 6/29/2019 | 2/28/2019 12:38 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 75 | 3 | 34.8 | 104.4 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce 2 Pack |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/28/2019 16:03 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 2/28/2019 16:08 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546981410 | 2/23/2017 | 3/9/2020 | 3/2/2019 6:36 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 72 | 2 | 160.54 | 321.08 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Phloretin CF Broad-Range Antioxidant Treatment, 1.9 oz |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 12:55 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 12:59 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 13:01 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172812031277 | 8/8/2017 | 6/29/2019 | 3/4/2019 13:28 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 75 | 1 | 34.8 | 34.8 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce 2 Pack |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 13:44 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 13:47 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 13:51 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 13:56 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172812031277 | 8/8/2017 | 6/29/2019 | 3/4/2019 13:57 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 75 | 1 | 34.8 | 34.8 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce 2 Pack |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:01 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:03 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:15 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:17 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:19 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:26 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:29 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 14:31 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:29 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:31 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:33 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:41 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:43 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172546859560 | 2/23/2017 | 7/13/2019 | 3/4/2019 15:45 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 182 | 1 | 20 | 20 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce |
| 172812031277 | 8/8/2017 | 6/29/2019 | 3/6/2019 5:58 | Complete | 1130399002 | austramericacosmeticsoutlet | 1575651561 | greatersales | Fixed Price | 75 | 1 | 39.99 | 39.99 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite U Argan Oil, 3.3 Fluid Ounce 2 Pack |
| 172491096011 | 1/17/2017 | 3/9/2020 | 3/15/2019 13:45 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 105 | 3 | 48.45 | 145.35 | USD | Health & Beauty;Skin Care;Moisturizers | Skinceuticals Daily Moisture, 1.7oz |
| 172492946224 | 1/19/2017 | 12/17/2019 | 3/22/2019 14:31 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 78 | 3 | 51 | 153 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Renew Overnight Dry 60ml / 2oz |
| 173726975715 | 1/6/2019 | 3/9/2020 | 3/25/2019 7:08 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 110 | 5 | 46.5 | 232.5 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 0.5 Refining Night Cream, 1 oz |
| 172492946224 | 1/19/2017 | 12/17/2019 | 3/25/2019 14:19 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 78 | 3 | 51 | 153 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Renew Overnight Dry 60ml / 2oz |
| 172546981410 | 2/23/2017 | 3/9/2020 | 3/30/2019 10:50 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 72 | 4 | 160.54 | 642.16 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Phloretin CF Broad-Range Antioxidant Treatment, 1.9 oz |
| 172546981410 | 2/23/2017 | 3/9/2020 | 4/8/2019 14:41 | Complete | 1130399002 | austramericacosmeticsoutlet | 152473458 | interbeaute | Fixed Price | 72 | 3 | 160.54 | 481.62 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Phloretin CF Broad-Range Antioxidant Treatment, 1.9 oz |
| 136747389915 | 12/4/2018 | 3/9/2020 | 4/27/2019 19:13 | Complete | 903170783 | reba0317 | 152473458 | interbeaute | Fixed Price | 22 | 1 | 49.85 | 49.85 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 172360865366 | 10/1/2016 | 9/1/2019 | 5/4/2019 13:23 | Complete | 872275398 | almuafa | 152473458 | interbeaute | Fixed Price | 103 | 4 | 79.95 | 319.8 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 133887742852 | 4/29/2019 | 9/29/2019 | 5/5/2019 7:36 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 112 | 5 | 73.99 | 369.95 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 172491995607 | 1/18/2017 | 3/9/2020 | 5/6/2019 7:02 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 93 | 4 | 123 | 492 | USD | Health & Beauty;Skin Care;A.G.E. interrupter, 1.7 oz |
| 172489625987 | 1/16/2017 | 3/9/2020 | 5/7/2019 9:51 | Incomplete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 232 | 5 | 58.5 | 292.5 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Eye Balm, 15 ml / 0.5 oz |
| 133887742852 | 4/29/2019 | 9/29/2019 | 5/11/2019 23:22 | Complete | 166534262 | carneasadao | 152473458 | interbeaute | Fixed Price | 112 | 1 | 73.99 | 73.99 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 133887742852 | 4/29/2019 | 9/29/2019 | 5/17/2019 12:30 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 112 | 5 | 73.99 | 369.95 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 172360865366 | 10/1/2016 | 9/1/2019 | 5/18/2019 16:42 | Complete | 872275398 | almuafa | 152473458 | interbeaute | Fixed Price | 103 | 5 | 79.95 | 399.75 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 172517678411 | 2/5/2017 | 5/7/2020 | 5/20/2019 5:10 | Complete | 1575651561 | greatersales | 152473458 | interbeaute | Fixed Price | 67 | 1 | 15.45 | 15.45 | USD | Health & Beauty;Hair Care & Styling;Hair Care & Styling Products | Unite Lazer Straight Relaxing Fluid, 8 oz |
| 133887742852 | 4/29/2019 | 9/29/2019 | 5/20/2019 6:57 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 112 | 5 | 73.99 | 369.95 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 172492803356 | 1/18/2017 | 3/9/2020 | 5/20/2019 12:49 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 70 | 1 | 244 | 244 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals A.G.E. interrupter, 4 oz |
| 173119779800 | 1/24/2018 | 9/24/2019 | 5/23/2019 8:19 | Complete | 872275398 | almuafa | 872275398 | almuafa | Fixed Price | 1 | 1 | 517.93 | 517.93 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz or Pack of 7 |
| 172360865366 | 10/1/2016 | 9/1/2019 | 5/24/2019 14:59 | Complete | 1064153982 | chalemayv | 152473458 | interbeaute | Fixed Price | 103 | 1 | 79.95 | 79.95 | USD | Health & Beauty;Makeup;Eyes;Eyelash & Eyebrow Growth | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 172489625987 | 1/16/2017 | 3/9/2020 | 6/7/2019 8:35 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 232 | 4 | 59 | 236 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Eye Balm, 15 ml / 0.5 oz |
| 173441645606 | 7/30/2018 | 12/17/2019 | 7/8/2019 11:14 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 88 | 3 | 66.55 | 199.65 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 1.0 Refining Night Cream, 1 oz |
| 173726975715 | 1/6/2019 | 3/9/2020 | 7/9/2019 7:27 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 110 | 5 | 49.99 | 249.95 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 0.5 Refining Night Cream, 1 oz |
| 172493028045 | 1/19/2017 | 3/12/2020 | 7/20/2019 10:32 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 166 | 3 | 50.5 | 151.5 | USD | Health & Beauty;Skin Care;Moisturizers | Skinceuticals Emollience, 2 oz |
| 173441645606 | 7/30/2018 | 12/17/2019 | 7/21/2019 6:40 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 88 | 3 | 66.55 | 199.65 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 1.0 Refining Night Cream, 1 oz |
| 172491995607 | 1/18/2017 | 3/9/2020 | 8/4/2019 18:35 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 93 | 3 | 122.6 | 367.8 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals A.G.E. Interrupter, 1.7 oz |
| 172493028045 | 1/19/2017 | 3/12/2020 | 8/11/2019 9:02 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 166 | 4 | 50.08 | 200.32 | USD | Health & Beauty;Skin Care;Moisturizers | Skinceuticals Emollience, 2 oz |
| 173726975715 | 1/6/2019 | 3/9/2020 | 8/14/2019 11:57 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 110 | 5 | 49.64 | 248.2 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 0.5 Refining Night Cream, 1 oz |
| 173441645606 | 7/30/2018 | 12/17/2019 | 8/15/2019 10:35 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 88 | 3 | 66.55 | 199.65 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Retinol 1.0 Refining Night Cream, 1 oz |
| 172489625987 | 1/16/2017 | 3/9/2020 | 9/24/2019 6:28 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 232 | 5 | 58.99 | 294.95 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Eye Balm, 15 ml / 0.5 oz |
| 172464746353 | 12/29/2016 | 12/17/2019 | 9/26/2019 9:03 | Complete | 152473458 | interbeaute | 152473458 | interbeaute | Fixed Price | 121 | 4 | 56.7 | 226.8 | USD | Health & Beauty;Skin Care;Anti-Aging Products | Skinceuticals Eye Cream, 20 ml / 0.67 oz |

| Item ID | Date 1 | Date 2 | Date 3 | Status | Seller | Seller ID | Price Type | Qty | Unit Price | Total | Currency | Category | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17251615 0082 | 2/4/2017 | 2/4/2017 | 10/28/2019 7:08 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 14 | 1 | 120.9 | 120.9 USD | Health & Beauty:Skin Care:Skin Masks | SkinCeuticals Vitamin C Firming Masque, 3.9 oz |
| 17249302 8845 | 1/19/2017 | 3/12/2020 | 11/19/2019 6:57 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 166 | 4 | 52.04 | 208.16 USD | Health & Beauty:Skin Care:Moisturizers | SkinCeuticals Emollience, 2 oz |
| 17412920 7300 | 12/17/2019 | 12/17/2020 | 1/22/2020 9:00 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 63 | 2 | 53.17 | 106.34 USD | Health & Beauty:Skin Care:Anti-Aging Products | SkinCeuticals Eye Cream, 0.67 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 1/27/2020 12:38 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 1/30/2020 1:20 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/4/2020 3:33 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/10/2020 1:41 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/13/2020 2:22 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/17/2020 2:25 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17251615 0082 | 2/4/2017 | 2/4/2021 | 2/17/2020 11:05 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 14 | 1 | 130.56 | 130.56 USD | Health & Beauty:Skin Care:Skin Masks | SkinCeuticals Vitamin C Firming Masque, 3.9 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/19/2020 1:51 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/21/2020 2:48 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17419431 7391 | 2/17/2020 | 2/24/2020 | 2/24/2020 8:08 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Chinese Auction | 1 | 1 | 42 | 42 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz. |
| 17412922 3531 | 12/17/2019 | 2/25/2020 | 2/25/2020 1:32 | Complete | 152473458 interbeaute | 1272476366 dearmember0 | Fixed Price | 37 | 2 | 53.08 | 106.16 USD | Health & Beauty:Makeup:Eyes:Eyelash & Eyebrow Growth | Revitalash Revitabrow Advanced Eyebrow Conditioner, 2.0 ml / 0.06 oz |
| 17329472 3634 | 4/29/2018 | 10/29/2020 | 2/25/2020 11:45 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 22 | 3 | 79.36 | 238.08 USD | Health & Beauty:Skin Care:Cleansers & Toners | SkinCeuticals Gentle Cleanser Cream Pro 25.4 fl oz/750mL |
| 17411165 9951 | 11/30/2020 | 7/30/2021 | 2/25/2020 12:05 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 63 | 4 | 34.2 | 136.8 USD | Health & Beauty:Skin Care:Anti-Aging Products | NeoStrata High Potency Cream, 1 oz |
| 17411657 389 | 11/30/2019 | 3/30/2021 | 3/3/2020 14:34 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 48 | 4 | 23.73 | 94.92 USD | Health & Beauty:Skin Care:Anti-Aging Products | NeoStrata Ultra Smoothing Cream, 1.4 oz |
| 17344164 5606 | 7/30/2018 | 12/17/2020 | 3/30/2020 10:33 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 88 | 3 | 67.6 | 202.8 USD | Health & Beauty:Skin Care:Anti-Aging Products | Skinceuticals Retinol 1.0 Refining Night Cream, 1 oz |
| 17420477 4763 | 2/27/2020 | 10/27/2020 | 4/6/2020 10:00 | Disabled | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 1 | 1 | 42.44 | 42.44 USD | Health & Beauty:Skin Care:Anti-Aging Products | Murad Resurgence Intensive Age-Diffusing Serum - 1 oz New in Box |
| 17344164 5606 | 7/30/2018 | 12/17/2020 | 4/6/2020 10:00 | Disabled | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 88 | 3 | 67.6 | 202.8 USD | Health & Beauty:Skin Care:Anti-Aging Products | Skinceuticals Retinol 1.0 Refining Night Cream, 1 oz |
| 17421470 2358 | 3/9/2020 | 12/17/2020 | 5/19/2020 8:53 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 22 | 3 | 78.96 | 236.88 USD | Health & Beauty:Skin Care:Anti-Aging Products | SkinCeuticals Blemish + Age Defense, 1 oz |
| 17425498 786 | 3/20/2020 | 12/17/2020 | 6/9/2020 10:45 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 11 | 3 | 58.5 | 175.5 USD | Health & Beauty:Skin Care:Anti-Aging Products | SkinCeuticals Epidermal Repair, 1.35 oz |
| 17425498 786 | 3/20/2020 | 12/17/2020 | 6/11/2020 6:39 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 11 | 2 | 58.5 | 117 USD | Health & Beauty:Skin Care:Anti-Aging Products | SkinCeuticals Epidermal Repair, 1.35 oz |
| 17386398 2346 | 4/5/2019 | 8/5/2021 | 6/23/2020 13:36 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 152 | 3 | 26.55 | 79.65 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Face Cream Plus 15 AHA, 1.4 oz |
| 17405290 6323 | 10/4/2019 | 10/4/2019 | 10/8/2020 13:39 | Complete | 152473458 interbeaute | 1130399002 austramericacosmeticsoutlet | Fixed Price | 21 | 1 | 41.93 | 41.93 USD | Health & Beauty:Hair Care & Styling:Shampoos & Conditioners | Shu Uemura Ultimate Reset Extreme Repair Conditioner, 16.9 oz |
| 17405290 6323 | 10/4/2019 | 8/4/2021 | 10/14/2020 14:12 | Complete | 152473458 interbeaute | 224592529 tinabeautystore | Fixed Price | 21 | 1 | 41.93 | 41.93 USD | Health & Beauty:Hair Care & Styling:Shampoos & Conditioners | Shu Uemura Ultimate Reset Extreme Repair Conditioner, 16.9 oz |
| 17386398 2346 | 4/5/2019 | 8/5/2021 | 1/25/2021 12:09 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 152 | 3 | 26.55 | 79.65 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Face Cream Plus 15 AHA, 1.4 oz |
| 17386398 2346 | 4/5/2019 | 8/5/2021 | 2/16/2021 11:57 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 152 | 3 | 29.9 | 89.7 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Face Cream Plus 15 AHA, 1.4 oz |
| 17437763 9143 | 8/3/2020 | 8/3/2021 | 3/31/2021 12:05 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 44 | 2 | 28.25 | 56.5 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Bionic Face Cream 12 PHA, 1.4 oz |
| 17386398 2346 | 4/5/2019 | 8/5/2021 | 4/14/2021 9:52 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 152 | 3 | 29.9 | 89.7 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Face Cream Plus 15 AHA, 1.4 oz |
| 17386398 2346 | 4/5/2019 | 8/5/2021 | 5/25/2021 9:47 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 152 | 1 | 29.9 | 29.9 USD | Health & Beauty:Skin Care:Cleansers & Toners | NeoStrata Face Cream Plus 15 AHA, 1.4 oz |
| 17478811 2113 | 6/1/2021 | 8/1/2021 | 6/2/2021 11:40 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 3 | 1 | 32.01 | 32.01 USD | Health & Beauty:Skin Care:Cleansers & Toners | DevaCurl Styling Cream (Touchable Curl Definer - Define & Control) 151ml |
| 25309498 1087 | 8/14/2017 | 7/14/2021 | 1/5/2019 13:09 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 320 | 4 | 36.83 | 147.32 AUD | Health & Beauty:Hair Care & Styling:Styling Products | DERMAdoctor Total Nonscents Ultra-Gentle Antiperspirant 90ml Deodorant |
| 28342991 0081 | 3/25/2019 | 7/25/2021 | 3/28/2019 14:28 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 39 | 9 | 25.38 | 228.42 AUD | Health & Beauty:Bath & Body:Deodorants & Antiperspirants | Becca Beach Tint Water Resistant Colour For Cheeks & Lips - #Grapefruit 7ml |
| 28298134 0794 | 5/25/2018 | 2/13/2020 | 5/10/2019 5:19 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 21 | 1 | 32.48 | 32.48 AUD | Health & Beauty:Makeup:Face:Blush | DERMAdoctor Kakadu C High Potency Evening Oil 30ml |
| 28347794 2562 | 5/8/2019 | 8/8/2021 | 5/26/2019 3:28 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 35 | 5 | 86.65 | 433.25 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Moisturizers & Treatments |
| 25425987 3238 | 6/10/2019 | 8/10/2021 | 6/16/2019 8:03 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 41 | 5 | 41.62 | 208.1 AUD | Health & Beauty:Skin Care:Moisturisers | DERMAdoctor KP Duty Dermatologist Formulated AHA Moisturizing Therapy 120ml |
| 28258593 4285 | 7/25/2017 | 2/15/2020 | 11/6/2019 10:07 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 25 | 2 | 82.54 | 165.08 AUD | Health & Beauty:Health Care:Over-the-Counter Medications & Treatments:Medicated Hair Treatments | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 25432631 2189 | 8/9/2019 | 8/9/2021 | 11/20/2019 11:26 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 52 | 2 | 162.39 | 324.78 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |
| 25432631 1057 | 8/9/2019 | 8/9/2021 | 3/11/2020 9:10 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 19 | 2 | 203.89 | 407.78 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Cellex-C High Potency Serum (Salon Size) 60ml Serum & Concentrates |
| 25425987 7106 | 6/10/2019 | 9/18/2020 | 4/4/2020 6:12 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 3 | 1 | 83.93 | 83.93 AUD | Health & Beauty:Skin Care:Anti-Aging Products | DERMAdoctor Poetry In Lotion Intensive 1% Retinol 30ml Moisturizers & Treatments |
| 25461125 7426 | 5/28/2020 | 7/28/2021 | 6/4/2020 11:20 | Complete | 1077614776 cosmetics-now-australia | 872275398 almuafa | Fixed Price | 22 | 2 | 32.89 | 65.78 AUD | Health & Beauty:Hair Care & Styling:Hair Colouring | PhytoVolume Actif Volumizing Spray (Fine Hair) 125ml |
| 28240118 800 | 3/26/2017 | 1/2/2021 | 6/8/2020 9:43 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 38 | 3 | 67.33 | 201.99 AUD | Health & Beauty:Skin Care:Exfoliators & Scrubs | Dr. Brandt Microdermabrasion Skin Exfoliant 60g Exfoliating & Peeling |
| 25432631 1057 | 8/9/2019 | 8/9/2021 | 7/6/2020 11:07 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 19 | 2 | 193.91 | 387.82 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Cellex-C High Potency Serum (Salon Size) 60ml Serum & Concentrates |
| 25432631 2189 | 8/9/2019 | 8/9/2021 | 7/6/2020 11:07 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 52 | 2 | 149.5 | 299 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |
| 25432631 2189 | 8/9/2019 | 8/9/2021 | 9/23/2020 12:09 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 52 | 2 | 146.08 | 292.16 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |
| 28348461 7720 | 5/14/2019 | 7/14/2021 | 10/12/2020 13:40 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 5 | 1 | 151.94 | 151.94 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Cellex-C Advanced-C Serum 30ml Serum & Concentrates |
| 25432631 1057 | 8/9/2019 | 8/9/2021 | 10/27/2020 12:10 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 19 | 1 | 192.87 | 192.87 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Cellex-C High Potency Serum (Salon Size) 60ml Serum & Concentrates |
| 25432631 2189 | 8/9/2019 | 8/9/2021 | 2/2/2021 12:29 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 52 | 2 | 143.46 | 286.92 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |
| 25432631 2189 | 8/9/2019 | 8/9/2021 | 2/17/2021 12:14 | Complete | 152473458 interbeaute | 152473458 interbeaute | Fixed Price | 52 | 4 | 141.78 | 567.12 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |

Case 2:20-cv-05526-SVW-SHK Document 240-32 Filed 05/23/22 Page 7 of 11 Page ID #:4776

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254326312189 | 8/9/2019 | 8/9/2021 | 3/15/2021 14:51 | Complete | 1077614776 | cosmetics-now-australia | 152473458 | interbeaute | Fixed Price | 52 | 3 | 144.05 | 432.15 AUD | Health & Beauty:Skin Care:Moisturisers | Cellex-C Enhancers Hydra 5 B-Complex (Salon Size) 60ml Serum & Concentrates |
| 254326311057 | 8/9/2019 | 8/9/2021 | 3/15/2021 14:53 | Complete | 1077614776 | cosmetics-now-australia | 152473458 | interbeaute | Fixed Price | 19 | 2 | 186.43 | 372.86 AUD | Health & Beauty:Skin Care:Anti-Aging Products | Cellex-C High Potency Serum (Salon Size) 60ml Serum & Concentrates |
| 253041821796 | 7/12/2017 | 8/12/2021 | 5/26/2021 23:53 | Complete | 1077614776 | cosmetics-now-australia | 872275398 | almuafa | Fixed Price | 88 | 7 | 31.26 | 218.82 AUD | Health & Beauty:Sun Protection & Tanning:Sunscreen | Lancaster Sun Beauty Tan Deepener SPF 6 200ml Sun Care & Bronzers |



## Athena Cosmetics, Inc. vs. AMN Distribution

### Case # 220CV05526SVWSHK

### DECLARATION OF
### THE CUSTODIAN OF RECORDS
### OF EBAY INC.

I, Nic Conlin, certify and declare that:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 7700 Parmer Ln, Bldg D., Austin, TX 78729.

3. I am employed by eBay Inc. in the position of Paralegal.

4. I am the duly authorized custodian of the following described business records for eBay Members. The records were prepared by eBay personnel in the ordinary course of their duties at or near the time of the events recorded.

5. Attached hereto are records of eBay Inc., which records I hereby certify: (a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matter; (b) were kept in the course of the regularly conducted activity of eBay Inc.; and (c) were made by the regularly conducted activity of eBay Inc. as a regular practice.

6. A subpoena has been served upon eBay for production of said records.

7. I have delivered the foregoing records to the subpoenaing party or the attorney for the subpoenaing party, or his or her representative.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: July 13, 2021

Nic Conlin
Paralegal
eBay Inc.

| Seller | Item ID | User | Type | Start Date | End Date | Sale Date | Col | Qty | Price | n | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12058585859 tinabeautystore | luccsha-0 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/9/2020 15:00 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | virgmat_82 | Fixed Price | 7/25/2016 | 7/25/2021 | 2/28/2020 9:19 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | square205media | Fixed Price | 7/25/2016 | 7/25/2021 | 2/18/2020 17:11 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | scooper24 | Fixed Price | 7/25/2016 | 7/25/2021 | 7/14/2020 10:41 | 104 | 4 | 18.38 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | cem_xoxo | Fixed Price | 7/25/2016 | 7/25/2021 | 8/22/2019 8:14 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | cem_xoxo | Fixed Price | 7/25/2016 | 7/25/2021 | 2/16/2020 11:19 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | cindy5916 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/28/2020 14:39 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | chripuc15 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/2/2020 19:14 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | michsw91 | Fixed Price | 7/25/2016 | 7/25/2021 | 7/20/2020 17:54 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | utg.online | Fixed Price | 7/25/2016 | 7/25/2021 | 9/3/2020 13:58 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | jackiecalico | Fixed Price | 7/25/2016 | 7/25/2021 | 3/11/2020 22:41 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | carofaulkne_42 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/21/2019 5:11 | 104 | 1 | 21.95 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | primonuvo1a | Fixed Price | 7/25/2016 | 7/25/2021 | 8/18/2020 3:08 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | burgh1 | Fixed Price | 7/25/2016 | 7/25/2021 | 2/6/2019 23:27 | 104 | 1 | 21.95 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | rubysshadow | Fixed Price | 7/25/2016 | 7/25/2021 | 7/23/2020 7:46 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | rubysshadow | Fixed Price | 7/25/2016 | 7/25/2021 | 5/5/2020 7:32 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | amata1007 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/5/2020 18:18 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | crazy-for-treasures | Fixed Price | 7/25/2016 | 7/25/2021 | 8/15/2020 10:47 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | hai254 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/8/2020 9:27 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | hodder1421 | Fixed Price | 7/25/2016 | 7/25/2021 | 8/21/2019 7:05 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | robiwrigh58 | Fixed Price | 7/25/2016 | 7/25/2021 | 11/4/2020 11:24 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | french_country_decor | Fixed Price | 7/25/2016 | 7/25/2021 | 3/27/2020 5:38 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | kbai70 | Fixed Price | 7/25/2016 | 7/25/2021 | 11/27/2019 7:48 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | lindseya411 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/4/2019 7:12 | 104 | 1 | 21.95 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | jtws4700 | Fixed Price | 7/25/2016 | 7/25/2021 | 12/13/2019 19:08 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | melinda.stratton | Fixed Price | 7/25/2016 | 7/25/2021 | 12/28/2019 1:22 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | lortodd | Fixed Price | 7/25/2016 | 7/25/2021 | 7/19/2020 22:59 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | angietaylor12 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/1/2020 12:07 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | anettedeymonaz | Fixed Price | 7/25/2016 | 7/25/2021 | 1/5/2020 15:09 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | mjsik79 | Fixed Price | 7/25/2016 | 7/25/2021 | 7/14/2020 6:22 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | sher.eyre | Fixed Price | 7/25/2016 | 7/25/2021 | 3/20/2020 12:38 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | happy3069 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/29/2020 10:47 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | happy3069 | Fixed Price | 7/25/2016 | 7/25/2021 | 8/25/2020 16:55 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | happy3069 | Fixed Price | 7/25/2016 | 7/25/2021 | 11/15/2020 21:38 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | happy3069 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/19/2020 20:23 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | happy3069 | Fixed Price | 7/25/2016 | 7/25/2021 | 2/4/2021 19:29 | 104 | 1 | 42 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | ginge-goebe | Fixed Price | 7/25/2016 | 7/25/2021 | 7/12/2020 21:00 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | ginge-goebe | Fixed Price | 7/25/2016 | 7/25/2021 | 7/23/2020 19:25 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | ailagu_42 | Fixed Price | 7/25/2016 | 7/25/2021 | 1/6/2021 7:35 | 104 | 1 | 21 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | myclassystyle | Fixed Price | 7/25/2016 | 7/25/2021 | 8/19/2020 11:47 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | cabbage_arh | Fixed Price | 7/25/2016 | 7/25/2021 | 12/21/2019 5:10 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | tuknit | Fixed Price | 7/25/2016 | 7/25/2021 | 3/3/2019 5:11 | 104 | 1 | 21.95 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | lilaz88 | Fixed Price | 7/25/2016 | 7/25/2021 | 5/5/2020 15:53 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | kiwkawi.6qyey7o3y | Fixed Price | 7/25/2016 | 7/25/2021 | 5/27/2020 6:38 | 104 | 2 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | tac_9796 | Fixed Price | 7/25/2016 | 7/25/2021 | 3/4/2020 9:44 | 104 | 1 | 19.35 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12058585859 tinabeautystore | lexihastings | Fixed Price | 7/25/2016 | 7/25/2021 | 12/21/2019 9:05 | 104 | 2 | 18.96 USD | n | 0 Moroccanoil Dry Texture Spray 5.4oz/205ml |
| 12060648345 tinabeautystore | designbysara | Fixed Price | 7/26/2016 | 2/5/2019 | 2/3/2019 19:50 | 37 | 1 | 11.24 USD | n | Decleor Intense Nutrition Comforting Cocoon Cream 3x0.17oz/5ml SAMPLE |
| 12070436034 tinabeautystore | ellencathrinsparb0 | Fixed Price | 8/2/2016 | 4/29/2020 | 3/8/2020 2:13 | 43 | 2 | 38.46 USD | n | Alterna Bamboo Smooth Curls Anti-Frizz Curl Defining Cream 4.5oz/133ml |
| 12070473453 tinabeautystore | | Fixed Price | 8/2/2016 | 8/2/2021 | | 5 | | 91.77 USD | n | L'Oreal Mythic Oil Oil Light Masque Normal to Fine Hair 6.76oz/200ml |
| 12070512333 tinabeautystore | | Fixed Price | 8/2/2016 | 12/1/2020 | | 38 | | 46.2 USD | n | L'Oreal Mythic Oil Serum De Force 1.7oz/50ml NEW IN BOX |
| 12070512362 tinabeautystore | | Fixed Price | 8/2/2016 | 8/2/2021 | | 2 | | 46.5 USD | n | L'Oreal Mythic Oil Shampoo Normal to Fine Hair 8.5oz/250ml |
| 12073417172 tinabeautystore | msmb1 | Fixed Price | 8/5/2016 | 8/5/2021 | 3/10/2019 6:58 | 9 | 3 | 29 USD | n | Thalgo Defi Legerete Gel For Feather Light Legs 5.07oz/150ml NEW IN BOX |
| 12073417172 tinabeautystore | lilydproz_0 | Fixed Price | 8/5/2016 | 8/5/2021 | 5/12/2021 6:45 | 9 | 1 | 29 USD | n | Thalgo Defi Legerete Gel For Feather Light Legs 5.07oz/150ml NEW IN BOX |
| 12073417181 tinabeautystore | | Fixed Price | 8/5/2016 | 8/5/2021 | | 1 | | 168.45 USD | n | Thalgo Defi Fermete Stomach & Waist Sculptor 5.07oz/150ml |
| 12078483041 tinabeautystore | | Fixed Price | 8/9/2016 | 8/9/2021 | | 0 | | 27.69 USD | n | L'Oreal Tecni Art Extreme Lacquer 2.1oz/60g TRAVEL |
| 12096158736 sterlingwoman | tnphotostudio | Fixed Price | 8/22/2016 | 7/22/2021 | 1/8/2021 17:03 | 56 | 1 | 18.39 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with |
| 12096158736 sterlingwoman | benpp2009 | Fixed Price | 8/22/2016 | 7/22/2021 | 12/21/2019 16:42 | 56 | 1 | 18 USD | n | 0 Mount - 30 Mile Range |
| 12096158736 sterlingwoman | sandarrsway | Fixed Price | 8/22/2016 | 7/22/2021 | 7/16/2020 15:07 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 12096158736 sterlingwoman | commandersonic00 | Fixed Price | 8/22/2016 | 7/22/2021 | 6/30/2020 10:55 | 56 | 1 | 17.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 12096158736 sterlingwoman | dr_glove99 | Fixed Price | 8/22/2016 | 7/22/2021 | 11/30/2019 15:20 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 12096158736 sterlingwoman | lpipp1 | Fixed Price | 8/22/2016 | 7/22/2021 | 4/17/2021 17:42 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |

| Item ID | Seller | Buyer | Type | Start Date | End Date | Qty Avail | Qty Sold | Price | Title |
|---|---|---|---|---|---|---|---|---|---|
| 122096158736 | sterlingwoman | javc_65 | Fixed Price | 8/22/2016 | 7/22/2021 | 6/16/2020 17:43 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | al-stereo | Fixed Price | 8/22/2016 | 7/22/2021 | 2/16/2021 17:23 | 56 | 1 | 18.39 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | us-fok4 | Fixed Price | 8/22/2016 | 7/22/2021 | 6/13/2019 20:12 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | deepdiscountretums777 | Fixed Price | 8/22/2016 | 7/22/2021 | 7/12/2020 13:50 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | stephenk3447 | Fixed Price | 8/22/2016 | 7/22/2021 | 8/24/2020 5:06 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | bd6646 | Fixed Price | 8/22/2016 | 7/22/2021 | 2/2/2021 22:45 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | polanco451010 | Fixed Price | 8/22/2016 | 7/22/2021 | 12/16/2019 9:47 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | polanco451010 | Fixed Price | 8/22/2016 | 7/22/2021 | 12/26/2019 7:51 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | 215hvacguy | Fixed Price | 8/22/2016 | 7/22/2021 | 10/13/2019 5:26 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | 1000zoe | Fixed Price | 8/22/2016 | 7/22/2021 | 8/14/2020 6:23 | 56 | 1 | 12 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | christopherw585 | Fixed Price | 8/22/2016 | 7/22/2021 | 10/10/2020 9:10 | 56 | 2 | 17.5 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | caratuco11 | Fixed Price | 8/22/2016 | 7/22/2021 | 7/5/2020 20:15 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | tunes37 | Fixed Price | 8/22/2016 | 7/22/2021 | 3/2/2019 18:31 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | zookaroo | Fixed Price | 8/22/2016 | 7/22/2021 | 11/5/2020 13:29 | 56 | 1 | 14.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | lledwa3 | Fixed Price | 8/22/2016 | 7/22/2021 | 10/4/2019 5:18 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | leszekm | Fixed Price | 8/22/2016 | 7/22/2021 | 7/8/2019 6:15 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | 2009puppyspot | Fixed Price | 8/22/2016 | 7/22/2021 | 7/20/2019 19:10 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | dixowelf | Fixed Price | 8/22/2016 | 7/22/2021 | 2/14/2021 17:56 | 56 | 1 | 17.1 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | dcg703 | Fixed Price | 8/22/2016 | 7/22/2021 | 11/18/2020 16:27 | 56 | 1 | 17.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | reynaldo6200 | Fixed Price | 8/22/2016 | 7/22/2021 | 3/11/2021 14:52 | 56 | 1 | 18.39 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | thoma.horsl | Fixed Price | 8/22/2016 | 7/22/2021 | 5/6/2019 6:47 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | dot084 | Fixed Price | 8/22/2016 | 7/22/2021 | 4/20/2021 20:49 | 56 | 1 | 18.39 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | a_vincent01 | Fixed Price | 8/22/2016 | 7/22/2021 | 5/31/2019 4:46 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | soundsofenglish | Fixed Price | 8/22/2016 | 7/22/2021 | 12/16/2019 6:43 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | marily_74 | Fixed Price | 8/22/2016 | 7/22/2021 | 2/28/2021 22:38 | 56 | 2 | 12.5 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | lvk94550sg | Fixed Price | 8/22/2016 | 7/22/2021 | 10/5/2020 8:04 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | whirlwind454 | Fixed Price | 8/22/2016 | 7/22/2021 | 5/24/2020 12:50 | 56 | 1 | 19.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | lbomey | Fixed Price | 8/22/2016 | 7/22/2021 | 9/28/2020 15:40 | 56 | 2 | 17.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | dgrumpys | Fixed Price | 8/22/2016 | 7/22/2021 | 3/8/2021 16:47 | 56 | 1 | 17.1 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | hlop8169 | Fixed Price | 8/22/2016 | 7/22/2021 | 3/15/2021 5:16 | 56 | 1 | 16 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | wcranch | Fixed Price | 8/22/2016 | 7/22/2021 | 3/28/2021 12:46 | 56 | 1 | 18.39 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | pinkfl1 | Fixed Price | 8/22/2016 | 7/22/2021 | 11/5/2019 11:41 | 56 | 1 | 18 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | weber1023 | Fixed Price | 8/22/2016 | 7/22/2021 | 10/12/2020 14:25 | 56 | 1 | 17.99 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | davandshell24 | Fixed Price | 8/22/2016 | 7/22/2021 | 12/17/2020 23:31 | 56 | 1 | 17 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | davandshell24 | Fixed Price | 8/22/2016 | 7/22/2021 | 11/17/2020 22:39 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |
| 122096158736 | sterlingwoman | smojo62061 | Fixed Price | 8/22/2016 | 7/22/2021 | 3/17/2021 15:43 | 56 | 1 | 15 USD | n | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with 0 Mount - 30 Mile Range |

| Seller ID | Buyer ID | Listing Type | Start Date | End Date | Sale Date | Qty | Price | Currency | Title |
|---|---|---|---|---|---|---|---|---|---|
| 122096158736 sterlingwoman | 1644598362@deleted | Fixed Price | 8/22/2016 | 7/22/2021 | 9/30/2019 13:48 | 1 | 19.99 | USD | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with Mount - 30 Mile Range |
| 122096158736 sterlingwoman | wyndncr | Fixed Price | 8/22/2016 | 7/22/2021 | 5/15/2019 8:40 | 1 | 18.5 | USD | ClearStream 1 Convertible Indoor/Outdoor HDTV Antenna with Mount - 30 Mile Range |
| 122105994107 tinabeautystore | gilsons5 | Fixed Price | 8/29/2016 | 4/23/2020 | 5/9/2019 9:27 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | 1big_al | Fixed Price | 8/29/2016 | 4/23/2020 | 6/10/2019 23:04 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | swimmerkara | Fixed Price | 8/29/2016 | 4/23/2020 | 5/22/2019 8:27 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | sjord2010 | Fixed Price | 8/29/2016 | 4/23/2020 | 4/18/2019 8:17 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | journest | Fixed Price | 8/29/2016 | 4/23/2020 | 5/8/2019 20:17 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | paaavo | Fixed Price | 8/29/2016 | 4/23/2020 | 6/29/2019 12:29 | 1 | 74.8 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122105994107 tinabeautystore | ds0903 | Fixed Price | 8/29/2016 | 4/23/2020 | 6/7/2019 12:23 | 1 | 18.7 | USD | SkinCeuticals Metacell Renewal B3 SAMPLE SET OF 5 |
| 122106466606 tinabeautystore | | Fixed Price | 8/29/2016 | 8/25/2020 | | | 36.72 | USD | Oribe Signature Shampoo & Conditioner SAMPLE Set of 2 |
| 122108225075 tinabeautystore | | Fixed Price | 8/30/2016 | 7/30/2021 | | | 301.5 | USD | Moroccanoil Smoothing Mask 33.8oz/1L PRO |
| 122108522728 tinabeautystore | | Fixed Price | 8/30/2016 | 5/29/2020 | | 6 | 44.97 | USD | Yonka Lait Nettoyant 2.53oz/75ml TRAVEL NEW IN BOX |
| 122110095386 tinabeautystore | mall8810 | Fixed Price | 8/31/2016 | 12/23/2019 | 11/29/2019 16:24 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | ridgegate54 | Fixed Price | 8/31/2016 | 12/23/2019 | 9/30/2019 6:45 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | rn4desert | Fixed Price | 8/31/2016 | 12/23/2019 | 7/18/2019 12:10 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | mohawk5717 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/14/2019 19:04 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | irisfromsf6 | Fixed Price | 8/31/2016 | 12/23/2019 | 4/18/2019 20:16 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | sammygirl422 | Fixed Price | 8/31/2016 | 12/23/2019 | 10/18/2019 6:03 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | nanjos_45 | Fixed Price | 8/31/2016 | 12/23/2019 | 9/28/2019 6:16 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | ddmr_us_xglpr2sy | Fixed Price | 8/31/2016 | 12/23/2019 | 8/14/2019 17:38 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | stakhovych13-0 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/14/2019 19:26 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | shop*eagle | Fixed Price | 8/31/2016 | 12/23/2019 | 7/14/2019 19:39 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | buff_spri | Fixed Price | 8/31/2016 | 12/23/2019 | 10/22/2019 9:12 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | natashlangu_0 | Fixed Price | 8/31/2016 | 12/23/2019 | 7/8/2019 15:56 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | taylo_sabri | Fixed Price | 8/31/2016 | 12/23/2019 | 4/6/2019 11:16 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | katleknudsen | Fixed Price | 8/31/2016 | 12/23/2019 | 7/25/2019 18:59 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | bblkmr | Fixed Price | 8/31/2016 | 12/23/2019 | 7/14/2019 13:03 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | bluecar760 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/18/2019 10:57 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | deanamach | Fixed Price | 8/31/2016 | 12/23/2019 | 7/20/2019 16:24 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | prairie_refined | Fixed Price | 8/31/2016 | 12/23/2019 | 8/12/2019 19:25 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | ambaker8542 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/1/2019 11:04 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | rl6280 | Fixed Price | 8/31/2016 | 12/23/2019 | 8/4/2019 9:48 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | joannbori0 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/6/2019 11:55 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | judylynchiaramont_0 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/13/2019 14:39 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | bethreba1958 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/31/2019 5:53 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | annie_ames | Fixed Price | 8/31/2016 | 12/23/2019 | 4/12/2019 20:50 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | dena_adri | Fixed Price | 8/31/2016 | 12/23/2019 | 5/17/2019 8:15 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | bruja14436 | Fixed Price | 8/31/2016 | 12/23/2019 | 5/27/2019 12:15 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | pablcontrera99 | Fixed Price | 8/31/2016 | 12/23/2019 | 11/28/2019 23:15 | 1 | 34.99 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | kmsyd | Fixed Price | 8/31/2016 | 12/23/2019 | 5/4/2019 16:14 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |
| 122110095386 tinabeautystore | jj**10 | Fixed Price | 8/31/2016 | 12/23/2019 | 6/11/2019 13:36 | 1 | 35.7 | USD | Moroccanoil Moisture Repair Shampoo and Conditioner 8.5oz/250ml DUO |