# Exhibit 28b



**Athena Cosmetics, Inc. vs. AMN Distribution**

**Case # 220CV05526SVWSHK**

**DECLARATION OF
THE CUSTODIAN OF RECORDS
OF EBAY INC.**

I, Nic Conlin, certify and declare that:

1.   I am over the age of 18 years and not a party to this action.

2.   My business address is 7700 Parmer Ln, Bldg D., Austin, TX 78729.

3.   I am employed by eBay Inc. in the position of Paralegal.

4.   I am the duly authorized custodian of the following described business records for eBay Members. The records were prepared by eBay personnel in the ordinary course of their duties at or near the time of the events recorded.

5.   Attached hereto are records of eBay Inc., which records I hereby certify:  (a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matter; (b) were kept in the course of the regularly conducted activity of eBay Inc.; and (c) were made by the regularly conducted activity of eBay Inc. as a regular practice.

6.   A subpoena has been served upon eBay for production of said records.

7.   I have delivered the foregoing records to the subpoenaing party or the attorney for the subpoenaing party, or his or her representative.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated:  September 17, 2021

Nic Conlin
Paralegal
eBay Inc.

| user_sktd_id | user_id | acct_status | first_name | last_name | email | add1 | add2 | city | state | pstl_code | user_country | dayphone | user_reg_date | feedback_score | account_balance | last_payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ayp09 | 1950981867 | Confirmed | Erchan | Gurkan | ayrkojsow@gmail.com / f1628c57-4b58-46f3-bffb- | 251.5 Cypress Rd | UNIT 131 | Pompano Beach | FL | 33060 | United States | 9547730620 | 4/8/19 12:41 AM | 352 | 0 | 9/8/21 7:41 AM |
| case-9511 | 2321268839 | Confirmed | Jeffrey | Smith | bayrakdar07@outlook.com / c3a04f00ce52@guest.ebay.com / 6728b208-ce4e-4030-8d47- | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 9549332278 | 7/31/21 8:11 AM | 1 | 1 | |
| kabez-6776 | 2325192425 | Confirmed | Kat | Bezaki Bulbroo k | kbulbroko@hotmail.com / 227sbq7dcci8@guest.ebay.com | 2831 N Course Dr | | Pompano Beach | FL | 33069 | United States | 5613050100 | 8/12/21 11:17 AM | 1 | 1 | |
| kabulbroko-0 | 1613453912 | Confirmed | Berk | Bayrak dar | bayrakdar07@outlook.com | 12 dowling avenue | | Pompano crossing | Victoria | 3029 | Australia | 4498815756 | 4/14/17 3:27 AM | 43 | -0.41 | 6/30/20 7:55 PM |
| bayr-54 | 1859862969 | Confirmed | Kazim | Bezaki | bayraksar07@outlook.com | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 5614759840 | 11/5/18 5:53 PM | 3 | 0 | |
| kabez7475 | 2207615609 | Confirmed | Kazim | Bezaki | c3a04f00ce52@guest.ebay.com / 6728b208-ce4e-4030-8d47- | 2831 N Course Dr | Apt D-203 | Pompano Beach | FL | 33069 | United States | 5613050100 | 10/5/20 9:40 AM | 0 | 0 | |
| aali.sm.uk77hs | 1778098968 | Confirmed | | SMITH | 001bcb33f9d@guest.ebay.com | 308 NW 17th Ave | | Pompano Beach | FL | 3083 | United States | 9549057404 | 4/25/18 5:11 PM | 1 | 1 | |
| orealcosmetics | 2028780426 | Suspended | eric | wilson | ericwilson45@yandex.com / 3621eedd49b4-4011-abed- / 9e0dab82-dfd4-4555-a6ec- | 308 NW 17th Ter | | Pompano Beach | FL | 33069 | United States | 7548881616 | 9/7/19 8:20 AM | 0 | 0 | 9/13/19 10:16 PM |
| saiia.4talmok | 1818551513 | Confirmed | ALIX | SMITH | lo770avoke12@guest.ebay.com / e947466-a75e-4134-bd8f- | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 9549332278 | 8/3/18 11:31 AM | 1 | 1 | |
| case5487 | 2304050264 | Confirmed | Jeffrey | Smith | bd740a6a002b@guest.ebay.com | 308 NW 17th Ave / 308 NW 17th Terrace | | Pompano Beach | FL | 2860 | United States | 9543057404 | 6/10/21 11:49 AM | 1 | 1 | |
| be589047 | 2249212181 | Confirmed | bera | aki | beraaki66@hotmail.com | 308 NW 17th Ter | | Pompano Beach | FL | | United States | 469500725 | 1/16/21 7:21 PM | 0 | 0 | |
| yu_148775 | 2306864614 | Confirmed | Yusuf | Can | yusufcanbioscontact@gmail.com | 308 NW 17th Ter | | Pompano Beach | FL | 33069 | United States | 469307170S | 6/18/21 9:29 PM | 0 | 0 | 8/29/21 8:08 PM |
| omeerde66 | 1730862862 | Confirmed | Omer | Erdem | omerfarukem@gmail.com / 3c180c06-1087-4adc-aee2- | 308 Sydney Rd | | Coburg Deerfield | Victoria | 3058 | Australia | 404195595 | 11/2/20 2:16 AM | 0 | 0 | |
| tmgu_2539 | 2217931006 | Confirmed | Trang | Nguyen | eeb4ec6c08ca8@guest.ebay.com | 4400 NW 19th Ave | Ste H | Deerfield Beach | FL | 3064-8703 | United States | 9546758433 | 6/11/21 5:29 PM | 1 | 1 | |
| kabez9889 | 2304463681 | Confirmed | Kazim | Bezaki | | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 9542909035 | 5/7/21 4:15 PM | 0 | 0 | |
| yuda-174058 | 2292353343 | Confirmed | Yusuf Mustafa | Danis | | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 9549376625 | 2/9/20 2:37 PM | 0 | 0 | |
| mustayil14 | 2098569984 | Confirmed | Suat | YILMAZ | msuatyilmaz61@gmail.com | 202 S Lincoln St | Unit 101 | Lowell | AR | 72745 | United States | 4797639863 | 5/23/09 5:05 PM | 644 | 0 | 9/6/21 8:08 PM |
| fulltright-sales | 917066567 | Confirmed | Eric | Romero | simplesawingallc@gmail.com | 142 Ville Serene | | Pompano Beach | FL | 33069 | United States | 4694680958 | 7/11/21 3:58 PM | 142 | 0 | 2/1/19 1:18 PM |
| yuyil-61 | 2314696858 | Confirmed | Yusuf | Yildiz | yusufpower10@gmail.com / 78c061e1-2934-4009-bd45- | 2721 Adrian ST | | San Antonio | TX | 92110 | United States | 410687300 | 2/25/15 8:20 PM | 15 | 0 | |
| case7981 | 2298566409 | Confirmed Pending | Jeffrey | Smith | b8fo248fa3fd@guest.ebay.com | 308 nw 17th ter | Apt 203 | Pompano Beach | FL | 33069 | United States | 9543991319 | 7/31/14 4:08 AM | 313 | 7.69 | 9/1/21 5:57 AM |
| valenced cosmetics-now-australia | 1528952896 | Termination | M. | M. | miami4545@yandex.com | 5-7 Redwood Drive | C/o Monash Self Storage | Notting Hill | Victoria | 3168 | Australia | 43317073 | 9/9/11 12:51 AM | 110978 | -30.11 | 9/16/21 2:31 PM |
| avlavi-hbtmagom | 1077614776 | Confirmed | Rob | Ryan | info@cosmeticsnow.com | 308 nw 17th ave | | Pompano Beach | FL | 78253 | United States | 2105635611 | 5/28/14 11:18 AM | 142 | 0 | 2/1/19 1:18 PM |
| joh7259-h4tuj8i | 1250914935 | Confirmed | Gabriela | Avila Johnso n | avilagabriela@gmail.com | 308 nw 17th Ave | Apt 203 | Pompano Beach | FL | 92110 | United States | 410687300 | 2/25/15 8:20 PM | 15 | 0 | |
| minabeauty | 1349047638 | Confirmed | Gemma | n | gemmajohnsonlaw@gmail.com | 308 nw 17th ter | | San Diego pompano beach | CA | 92110 | United States | 410687300 | 2/25/15 8:20 PM | 15 | 0 | |
| ciriti-98 | 1269462474 | Suspended | Eric | Wilson | torchsolutionsi@gmail.com | 308 nw 17th ave | | Pompano Beach | FL | 33069 | United States | 9543991319 | 7/31/14 4:08 AM | 313 | 7.69 | 9/1/21 5:57 AM |
| jsm_all_elwpbd | 2105951738 | Suspended | yunus | kazan | cinticmiami@gmail.com / 6f77ec12-7fc2-48a8-ba6f- | 308 nw 17th ter | | Pompano Beach | FL | 33069 | United States | 9544889604 | 2/28/20 7:11 PM | 0 | 0 | 3/26/20 12:58 PM |
| cosmeticsnow-usa (21713I70) | 1815530198 | Confirmed | Jeffrey | SMITH | a56cfabxaba3@guest.ebay.com | 308 NW 17th Ave | | Pompano Beach | FL | 33069 | United States | 9549332278 | 7/27/18 6:07 AM | 1 | 1 | 7/7/21 7:35 AM |
| | 1983726018 | Confirmed | Murray | Kester | cnowusaebay@cosmeticsnow.com | 10685 Hazelhurst Dr | #22688 | Houston | TX | 77043 | United States | 4153269983 | 6/6/19 8:47 PM | 2049 | -349.95 | 9/16/21 6:43 PM |
| kabez-52 | 1146425789 | Confirmed | virginia | cable | vcable2819@gmail.com / 286fooeb9-92c7-4abc-b778- / a37185215f53@guest.ebay.com / 8c5d0630-16d1-4d6f-b551- | 127 hannah dr | | Rutherfordton | NC | 28139 | United States | 8283054900 | 12/17/12 11:06 PM | 55 | 0 | 9/16/21 2:21 PM |
| | 2326024663 | Confirmed | Kazim | Bezaki | e6ac0551a674f@guest.ebay.com | 2831 N Course Dr | Apt 203 | Pompano Beach | FL | 3092 | United States | 5613050100 | 8/15/21 8:00 AM | 0 | 0 | |
| kabez_37 austtumer4casometicscoutlet | 2223747013 | Confirmed | Nechemia | Bezaki nnemia n | | 2831 NW 17th Ave | Apt 203 | Pompano Beach | FL | 33069 | United States | 5613050100 | 11/16/20 4:03 PM | 1 | 1 | |
| aiia_s_hng7fia | 1130399002 | Confirmed | ALIX | SMITH | adinas.handle@gmail.com / 851c01ca-050e-485a-be55- / 8c9797a38eaa@guest.ebay.com | 10 Gallagher Dr / 308 NW 37TH AVENUE | Unit C | POMPANO BEACH / Plains | PA | 18705 | United States | 7751577110 | 9/12/12 8:35 PM | 11805 | -11.82 | 9/17/21 12:15 AM |
| | 1605369249 | Confirmed | | | | | | | | 33069 | United States | 9549332278 | 3/25/17 7:35 AM | 1 | 1 | |
| omegu_0 | 1660574630 | Confirmed | Omer | Gul Pateso n | omermeilng@outlook.com | 308 NW 17th Terrace | | Pompano Beach | FL | 33069 | United States | 7543048850 | 9/7/17 10:06 PM | 1 | 1 | 10/1/17 11:12 PM |
| fresh-cosmetics | 856651938 | Confirmed | Kevin | | ebay@fragranceandcosmetics.com.au | Level 3 / Suite 36 | 12 Collins St | Melbourne | Victoria | 3000 | Australia | 390775322 | 1/29/08 7:37 PM | 116648 | 5.32 | 9/16/21 2:21 PM |

Note: this page is a rotated (landscape) spreadsheet/data table. The values are transcribed below to the best legibility.

| Username | Account ID | Status | Last Name (LANG) | First Name (CHRIS) | Email | Street Address | City | State/Region | Postal | Country | ID / Phone | Date 1 | Count | Amount | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cb_6703 | 2105304564 | Suspended | SMITH | CHRIS | christiang@outlook.com.au / 79f4e0ea4ba-e9370 | 24 Willowbank Way | Brown hill | Victoria | 3350 | Australia | 416328478 | 2/27/20 9:47 AM | 74 | -3.13 | 9/1/21 8:38 AM |
| asm2278.lwj9a4h | 1576137157 | Confirmed |  | ALIX PETER EDWARD | d10f0980b2l8@guest.ebay.com | 308 NW 17TH AVE Unit 2, 48 | POMPANO BEACH | FL | 33069 | United States | 9549332278 | 1/7/17 9:12 AM | 1 |  | 1/7/17 9:14 AM |
| peterma-79 | 2110329944 | Confirmed | MAHER Bayrakdar | Peter Edward | petteredwanah@hotmail.com | Riverpark Dr | Nerang | Queensland | 4211 | Australia | 404434123 | 3/10/20 8:04 AM | 62 | -761.85 | 9/16/21 7:14 AM |
| be_2271 | 2084542086 | Confirmed | Berk | Richard | berk_bayrakdar_bjk@hotmail.com | 308 NW 17th Ter | POMPANO BEACH | FL | 33069 | United States | 561475840 | 1/5/20 11:00 PM | 1 |  | 1/5/20 11:00 PM |
| richanga4469 | 2110607797 | Suspended | RICHARD GERALD | GASK | richardgoldgaskk@hotmail.com | 45 Vincent St / 1331 North First Street | Plympton South / Jacksonville | South Australia / FL | 5038 | Australia | 404427804 | 3/10/20 4:12 AM | 154 | -1569.5 | 9/16/21 7:15 AM |
| dkwchloe | 88335630 | Confirmed | Woltz | Debra | debrawoltz@comcast.net / 1bfc62e-d541-4650-9455- | 308 NW 17th Ave | Jacksonville | FL | 32250 | United States | 904708752 | 4/22/03 5:22 PM | 1871 | 0 | 8/4/08 5:02 AM |
| s.jali.44egnvc_the_beauty_club_3u | 1515198575 | Confirmed | Smith Paterson | Jeff | fd23c46a4747@guest.ebay.com | 12 Collins Street | Melbourne / POMPANO BEACH | Victoria / FL | 3000 / 33069 | Australia / United States | 9541931227 8 | 8/8/16 9:19 AM | 1 |  |  |
| as_us_8oomn49ym | 1182911034 | Confirmed |  | Kevin | ebay@thebeautyclub.com.au / a62e12bd-4bab-4576-ab4e- | 308 NW 17TH AVE / 2521 NW 17th | Pompano Beach | FL | 33069 | United States | 390105484 | 7/30/13 5:44 PM | 49366 | -11.4 | 9/16/21 5:14 AM |
| squidstyle45 | 1781124198 | Confirmed | ALIX | Nick | nickdepalo451@yahoo.com | Lane Bay 5 / 2201 E Willow | Pompano Beach | FL | 33064 | United States | 9543057404 | 5/3/18 5:46 AM | 1 |  |  |
| yuliayulia86 | 565817194 | Confirmed | DePalo Flanagan | Yulia | yuliagr135@gmail.com | st.ste D # 281 | signal hill | CA | 90755 | United States | 305815987 | 3/25/07 2:40 PM | 119 | 0 | 11/24/19 8:20 AM |
| nadinacherman_0 | 1160924731 | Confirmed | Achermann | Nadine | nadine.achermann@outlook.com | Giessenstrasse 15 | Dübendorf Fountain |  | 8600 | Switzerland | 310878790 | 3/17/13 9:35 AM | 362 | 0 | 10/29/19 1:30 PM |
| keyelashoc | 1493826752 | Confirmed | Yiloh | Holly | ebay@leyelash.com | 17220 Newhope St Ste 222 / 13892 SW 257 TERRACE | Valley HOMESTEAD | CA | 92708 | United States | 799300509 | 6/6/16 10:42 PM | 23 |  |  |
| dinahlop786 | 1015486099 | Confirmed | Holly | DINAH | dinahlop@hotmail.com / 4e83ba9e-c752-42c2-9ce6- | TERRACE | D Pompano Beach | FL | 33032 | United States | 415346614 | 6/25/10 10:23 PM | 28569 | -6.17 | 9/16/21 9:56 AM |
| case_4004 | 898581562 | Confirmed | LOPEZ | Jeffrey | baefa500110b0@guest.ebay.com | 308 NW 17th Ave | Pompano Beach | FL | 33069 | United States | 786445607 | 3/30/09 4:17 PM | 144 |  |  |
| kabez-35 | 2271430562 | Confirmed | Smith | Kazim | kazimbezalii@yahoo.com / 7dce81e0-3ee2-4a17-81a3- | 2831 N Course Dr Apt 203 | Pompano Beach | FL | 33069 | United States | 954701760 | 3/15/21 7:03 AM | 1 | 0 | 3/15/21 7:03 AM |
| alij2278.ilobrtz | 1990285971 | Confirmed | Bezalii | Jeff | 705a28588275e@guest.ebay.com | 308 NW 17th ave (112876) | Pompano Beach | FL | 33069 | United States | 561305010 | 6/19/19 7:06 AM | 0 |  | 6/19/19 7:06 AM |
| brbrd_52 | 1630172970 | Confirmed | Smith Wilson | Keri | sethwilson75@gmail.com / 647b13c07-7a4a-4758-ab4a- | 1976 Lakota st. | Simi Valley / Pompano Beach | CA / FL | 93065 | United States | 9549332278 | 5/29/17 6:32 AM |  |  | 5/29/17 6:32 AM |
| aison2278_66ifmr | 32150631 | Confirmed | Smith | Jeff | 05fa0d6a2d-c5c@guest.ebay.com | 308 NW 17th Ave | Pompano Beach | FL | 33069 | United States | 8059109875 / 954193112 78 | 5/29/01 1:44 PM | 344 | 0 | 4/27/21 3:23 PM |
| ato521 | 1477273446 | Confirmed | Smith Knowles | Keri | badyrazor72a@yahoo.com / 52eb6a2d-e8cc-4813-95e1- | 1094 NW 24th Ave | Pompano Beach | FL | 33069 | United States | 954693677 | 4/15/16 12:37 PM | 1 |  |  |
| small.je.tdf5kfs | 91135349 | Confirmed | Anastasia | Jeffrey | b5a5fd24489c@guest.ebay.com | 308 NW 24th Ave | Pompano Beach | FL | 33069 | United States | 9548839677 | 5/19/03 3:29 PM | 133 | -0.72 | 9/16/12 2:06 PM |
| omnell0 | 1926143995 | Confirmed | Smith Melih | Omer | gulomi@my.palmbeachstate.edu | 308 NW 17th / Terrace | Pompano Beach | FL | 33069 | United States | 9549332278 | 2/23/19 5:38 AM | 0 |  |  |
| brbrd_52 | 1996252214 | Confirmed | can | yusuf | brbrdksckcy@gmail.com | 308 NW 17th Ter | Pompano Beach | FL | 33069 | United States | 561909924 | 6/30/19 12:38 PM | 0 |  | 6/30/19 12:38 PM |
| jennknight | 1800334231 | Confirmed | knight | Jeanie | alexidorynknight@outlook.com | _UAE5_NULL_ | default | default |  | United States | 561352601 | 6/18/18 11:40 AM | 3 |  | 6/18/18 11:40 AM |
| mfo19-55 | 1586425351 | Confirmed | Orhan | Furkan | mfo19972469@guest.ebay.com / 31c0e890-b414-4fc5-bdf0- | 308 NW 17th Ter | Pompano Beach | FL | 33069 | United States | 870797463 | 2/4/17 11:09 AM | 0 |  |  |
| jeffsm91 | 1935961908 | Confirmed |  | Jefferey | 1b76cbd0979f@guest.ebay.com / 87f8ef47-448d-43a6-bd58- | 308 NW 17th Ter | Pompano Beach | FL | 33069 | United States | 954716460 | 3/12/19 7:09 PM | 0 |  | 3/12/19 7:09 PM |
| erlmond_0 | 2265756165 | Confirmed | Smith Monde sir | Erlande | 5fda83da7a76@guest.ebay.com / 94cb988e-e015-476b-a83b- | 305 nw 17th ave | Pompano Beach | FL | 33069 | United States | 954701760 | 2/28/21 6:18 PM | 1 |  | 2/28/21 6:18 PM |
| atom1029 | 2274101692 | Confirmed |  | Alix | 3484d6b4f7f@guest.ebay.com | 308 NW 17th Ave | Pompano Beach | FL | 33069 | United States | 9548683723 | 3/21/21 6:24 PM | 1 |  | 3/21/21 6:24 PM |
| ru44185 | 2306641822 | Confirmed | Preiss Chwatyk | Gabriel | rukturkha9476@guest.ebay.com / 08a6eacd-8f9c-4e42-8164- | 82 Kurrajong Rd | Kurrajong | New South Wales | 2758 | Australia | 954305740 | 6/18/21 1:50 AM | 1 |  |  |
| micchwa5 | 2036961791 | Confirmed | Gabriel | Michael | 00268aade0f92@guest.ebay.com / b7b8f38e-5b2e-4d01-9314- | 10 Gallagher Dr Ste C | Plains | PA | 18705 | United States | 434957068 | 9/24/19 7:38 AM | 9 | 0 |  |
| kabez18 | 2140598446 | Confirmed | Michael | Kazim | 73350904817a@guest.ebay.com | 4400 NW 19th Ave Ste H | Deerfield Beach | FL | 33064 | United States | 570793482 | 5/1/20 9:46 AM | 1 |  | 5/1/20 9:46 AM |
| kabez18 | 2312251881 | Confirmed | Bezalii | Kazim | 73350904817a@guest.ebay.com | 4400 NW 19th Ave Ste H | Deerfield Beach | FL | 33064 | United States | 9546758433 | 7/4/21 8:07 AM | 1 |  | 7/4/21 8:07 AM |
| saau_5700 | 2217190652 | Suspended | Auer | Sarah | sarahauer9858@aol.com | 643 Buck Dr | Hummelstown | PA | 17036 | United States | 520346190 | 10/30/20 8:16 PM | 14 | -356.81 | 9/1/21 6:55 AM |

| item_id | seller_login_id | buyer_login_id | auction_type | sale_start | sale_end | transaction_date | qty_avail | e_Qty | Purchas price | currency | reserve_indicator | rsv_pri e_list_crncy | auct_titl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119192071141 | leeyelashoc | bogatabay | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/28/2019 9:43 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | cyno-86 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 1/7/2020 21:35 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | angmcca5696 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 9/25/2019 7:23 | 237 | 1 | 85 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | iriscatsjo | Store Price Fixed | 2/27/2016 | 3/3/2020 | 5/3/2019 9:13 | 237 | 1 | 82 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | hannahhendrickson | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/29/2019 21:52 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | beach4696 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 4/29/2019 10:56 | 237 | 1 | 82 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | heirbay | Store Price Fixed | 2/27/2016 | 3/3/2020 | 5/21/2019 4:06 | 237 | 1 | 82 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | heirbay | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/27/2019 1:59 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | nikki_bones88 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 4/7/2019 19:37 | 237 | 1 | 82 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | lyga61 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/19/2019 7:42 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | missi.shearer.closet | Store Price Fixed | 2/27/2016 | 3/3/2020 | 6/3/2020 8:10 | 237 | 1 | 82 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | kehou_1013 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/31/2019 0:52 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | radelickiy | Store Price Fixed | 2/27/2016 | 3/3/2020 | 10/21/2019 6:54 | 237 | 2 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | ambcz | Store Price Fixed | 2/27/2016 | 3/3/2020 | 9/29/2019 20:12 | 237 | 1 | 85 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | kvaskam | Store Price Fixed | 2/27/2016 | 3/3/2020 | 1/6/2020 8:13 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |
| 1119192071141 | leeyelashoc | gmurrow3042 | Store Price Fixed | 2/27/2016 | 3/3/2020 | 12/7/2019 13:27 | 237 | 1 | 89.9 | USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz Sealed NIB AUTH Exp 2021 |

| | | | | | | | | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 111919207141 leeyelashoc | bonzomom1 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/20/2020 7:46 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | wck1000 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/5/2019 23:00 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | lian9569 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/9/2020 20:00 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | erara8331 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/20/2020 12:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | eftim78 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/4/2019 7:36 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | hannchan1 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/1/2019 19:16 | 237 | 2 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | sulejowek | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/17/2019 8:58 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | maemual | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/11/2019 14:47 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | yogagirlsworld | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/9/2019 0:24 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | kt202am | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/1/2019 10:06 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | vospus.nybkiyz | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/9/2019 6:52 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | camerashops | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/22/2019 0:50 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | camerashops | Store Fixed Price | 2/27/2016 | 3/3/2020 | 7/24/2019 15:10 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | michgle-87 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/20/2019 10:24 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | fraanwr-2 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/19/2020 3:09 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | tschust | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/11/2019 13:47 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | bklaw713 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/25/2019 8:47 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | famhong | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/19/2019 10:52 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| Item | Buyer | Type | Date | Date | Timestamp | Qty | Qty | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920707141 leeyelashoc | famjadi2012 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/31/2020 7:54 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | igar4773 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/7/2020 7:27 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | chibichan3 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/21/2020 12:40 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | elaev-1420 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/18/2019 0:48 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sweetpea4641 9 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/29/2019 17:35 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | laurenreny | Store Fixed Price | 2/27/2016 | 3/3/2020 | 3/2/2020 13:32 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | pasutorkant_0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/4/2019 21:41 | 237 | 1 | 87 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | kkhartbreaker | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/25/2020 14:14 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | susanfromuk | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/7/2019 10:37 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | floridiangroup 1 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/18/2019 21:25 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | nasealmasr_0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 4/18/2019 0:40 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | jacpierce | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/27/2019 18:49 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | charen-67 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 7/26/2019 14:39 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | cowilson4 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/10/2019 19:33 | 237 | 1 | 95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sunmlat66 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/9/2019 21:54 | 237 | 1 | 95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | hbonbo-4npdrgopus | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/3/2019 5:51 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | pinkskipperdo g | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/25/2019 6:59 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | euniceshin82 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/10/2019 23:29 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| Item | Seller | Listing Type | Date 1 | Date 2 | Date/Time | Qty | N | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920707141 leeyelashoc | laurabelle90 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/29/2019 16:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | victoriaexeter | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/10/2019 9:14 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sihaleva2012 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 3/1/2020 19:44 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | mpiglia2012 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 4/24/2019 17:58 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | night_owl2 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/30/2019 14:21 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | stepwal-9835 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/18/2019 16:20 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | dwallace5151 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 4/27/2019 18:39 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | dwallace5151 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/4/2019 18:11 | 237 | 1 | 87 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gomrb | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/10/2019 9:37 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gomrb | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/30/2019 15:59 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gomrb | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/11/2019 20:47 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | kanee2331 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/4/2019 18:32 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | aadferguson | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/27/2020 4:46 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | live4her | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/25/2019 10:33 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | goldowell1 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/26/2019 11:49 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | beck_marle | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/21/2019 14:31 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gpzaz | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/16/2020 2:55 | 237 | 2 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gpzaz | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/16/2020 11:21 | 237 | 2 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| Item | Seller | Sale Type | Date | Date | DateTime | Qty | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920707141 leeyelashoc | j_mmmb_c0dI / wahcz0 | Fixed Price Store | 2/27/2016 | 3/3/2020 | 2/25/2020 15:36 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | subibe0 | Fixed Price Store | 2/27/2016 | 3/3/2020 | 10/20/2019 9:32 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | subibe0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/24/2019 4:53 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | nnabeela | Store Fixed Price | 2/27/2016 | 3/3/2020 | 3/2/2020 10:41 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | jfields17 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/8/2019 11:02 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | snomisr45 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/30/2019 16:23 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | snomisr45 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/20/2019 14:27 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | niccrisci-15 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 4/19/2019 20:51 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sergio8846 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/2/2019 12:17 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sergio8846 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/30/2019 16:04 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sergio8846 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/15/2020 9:31 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sergio8846 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/22/2019 16:44 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | sergio8846 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/8/2020 12:44 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | maryh1432 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/6/2019 17:45 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | picky*nicks*picks | Fixed Price Store | 2/27/2016 | 3/3/2020 | 8/26/2019 6:42 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | amahar3460 mr-and-mrs_adventure | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/19/2019 15:57 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | vonw0012 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/23/2020 11:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/26/2019 11:05 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| Item ID | Seller | Listing Type | Start Date | Date | Timestamp | Qty Avail | Qty Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 111919207141 leeyelashoc | bluranger99 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/12/2019 22:58 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | barpasser3 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/20/2019 9:06 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | bkeh8434 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/1/2019 16:15 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | dacon-1272 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/19/2019 9:32 | 237 | 2 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | glorivlacho_0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/10/2020 14:23 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | doublemac | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/20/2019 7:26 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | alma*almita | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/27/2019 21:11 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | tinkermore | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/10/2019 6:30 | 237 | 1 | 79 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | avabsmama | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/27/2020 0:24 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | mclol9250_ec oflazz | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/13/2019 15:07 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | aburia | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/9/2019 16:30 | 237 | 1 | 95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | contabila | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/22/2020 23:53 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | contabila | Store Fixed Price | 2/27/2016 | 3/3/2020 | 8/25/2019 10:33 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | trtr_9647 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/19/2020 2:14 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | rebekah2207 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/17/2019 0:48 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | specialbubsman | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/20/2019 13:03 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | phngu9956 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/22/2019 9:11 | 237 | 2 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 111919207141 leeyelashoc | mdjcc | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/19/2019 18:27 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| Account | Username | Type | Date | Date | DateTime | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920207141 leeyelashoc | dsy255 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/22/2019 23:34 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | chr_chc_wvjig kk5 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 8/31/2019 9:25 | 237 | 1 | 87 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | hotsudge | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/26/2020 20:07 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | layzeb0b | Store Fixed Price | 2/27/2016 | 3/3/2020 | 8/27/2019 1:40 | 237 | 2 | 87 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | troutfish59 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/23/2019 17:36 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | xanwilder | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/24/2019 11:54 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | wendylbpc | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/7/2019 12:43 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | lirom692 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/18/2019 0:26 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | ena2227-173tglhj5 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/18/2020 23:33 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | mor2_swift | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/14/2020 7:29 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | gilbertsonjo | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/20/2020 14:31 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | interbeaute | Store Fixed Price | 2/27/2016 | 3/3/2020 | 8/26/2019 10:44 | 237 | 2 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | kripal-92 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/17/2019 19:55 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | lorbel_78 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/18/2020 23:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | luckybuddy | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/10/2020 10:41 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | barbieatbeach | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/28/2019 21:50 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | antero25 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/7/2019 19:38 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920207141 leeyelashoc | dosnotmatr | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/4/2019 4:02 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| ID | Seller | Listing Type | Date 1 | Date 2 | Date 3 | Qty | # | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920707141 leeyelashoc | williams560 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/24/2019 12:46 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | djessee | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/11/2019 13:12 | 237 | 1 | 89.5 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | anlei-14 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/20/2020 22:09 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | greenhill2274 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/4/2020 23:54 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | tt61363012 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/26/2019 20:14 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | hidekkitamur_0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/28/2020 21:00 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | kayfit884 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/21/2020 9:28 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | kayfit884 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/13/2019 17:24 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | skyexinhdep | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/29/2019 22:05 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | manplanet | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/18/2019 5:18 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | manplanet | Store Fixed Price | 2/27/2016 | 3/3/2020 | 12/9/2019 22:22 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | nikkigrlca | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/22/2019 8:22 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | brehe72 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/25/2019 12:47 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | gertrudepsimons | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/20/2019 7:28 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | lucrecia2110 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/7/2019 21:56 | 237 | 1 | 95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | erinlee | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/1/2020 9:04 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | ienigama | Store Fixed Price | 2/27/2016 | 3/3/2020 | 4/21/2019 15:58 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920707141 leeyelashoc | antarex56 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/27/2019 20:18 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| ID | Seller | Type | Date | Date | Timestamp | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11191920717141 leeyelashoc | drbarcher | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/8/2019 14:31 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | rlo308 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 3/1/2020 6:46 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | olka2775 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/17/2019 19:32 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | myvintage1977 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/24/2020 7:27 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | hrhgracie | Store Fixed Price | 2/27/2016 | 3/3/2020 | 2/28/2020 19:27 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | courtnikki | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/18/2020 9:08 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | karensvaluables | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/3/2019 12:16 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | lilrob1208 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 8/23/2019 9:36 | 237 | 2 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | oleg3636 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 9/17/2019 11:09 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | carneasada0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/16/2019 16:00 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | misscaduceus | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/4/2019 21:13 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | 1phoenixguy | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/21/2020 13:50 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | crntam | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/30/2019 6:46 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | chloedancer2 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/22/2019 10:24 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | cutie7gl | Store Fixed Price | 2/27/2016 | 3/3/2020 | 11/22/2019 18:57 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | thuqu-t-14miy9 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 1/20/2020 20:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | marybettlyn_0 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 5/20/2019 19:19 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920717141 leeyelashoc | raba59 | Store Fixed Price | 2/27/2016 | 3/3/2020 | 10/21/2019 15:25 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |

| ID | Username | Price Type | Date | DateTime | Num | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|
| 11191920741 leeyelashoc | wanxiaoq | Store Fixed Price | 2/27/2016 | 11/16/2019 19:49 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | tiniol14 | Store Fixed Price | 2/27/2016 | 10/20/2019 20:35 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | olg4apc-wvldceag9 | Store Fixed Price | 2/27/2016 | 5/8/2019 6:57 | 237 | 1 | 82 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | remoaz-0 | Store Fixed Price | 2/27/2016 | 11/13/2019 22:32 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | angrees08 | Store Fixed Price | 2/27/2016 | 10/1/2019 10:35 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | johnston1105 | Store Fixed Price | 2/27/2016 | 11/21/2019 16:59 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | us2014lyal | Store Fixed Price | 2/27/2016 | 10/4/2019 14:33 | 237 | 2 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | sjanecek1 | Store Fixed Price | 2/27/2016 | 10/30/2019 20:32 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | richwpollard | Store Fixed Price | 2/27/2016 | 1/22/2020 11:28 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | richwpollard | Store Fixed Price | 2/27/2016 | 11/5/2019 14:43 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | nataliyawears prada | Store Fixed Price | 2/27/2016 | 9/28/2019 10:42 | 237 | 1 | 85 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | aem1063 | Store Fixed Price | 2/27/2016 | 10/30/2019 17:49 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 11191920741 leeyelashoc | danchrisangel3 | Store Fixed Price | 2/27/2016 | 1/20/2020 18:24 | 237 | 1 | 89.9 USD | n | Revitalash Advanced Eyelash Conditioner 3.5 mL/.118oz 0 Sealed NIB AUTH Exp 2021 |
| 12750679573 leeyelashoc | ms_us_ky4mt3r | Store Fixed Price | 1/12/2018 | 2/13/2021 13:57 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 12750679573 leeyelashoc | zpias97076 | Store Fixed Price | 1/12/2018 | 1/3/2019 12:03 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 12750679573 leeyelashoc | lov2buy123 | Store Fixed Price | 1/12/2018 | 8/18/2019 22:47 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 12750679573 leeyelashoc | bonnilett-0 | Store Fixed Price | 1/12/2018 | 5/1/2021 11:10 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 12750679573 leeyelashoc | tennillbrewe_8 | Store Fixed Price | 1/12/2018 | 6/8/2020 18:21 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item | User | Price Type | Date | Date | DateTime | Num | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | heather dawn e | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/19/2020 13:20 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | llau_us_d1mv fywmh6 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/5/2019 10:19 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | llau_us_d1mv fywmh6 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/26/2021 19:59 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | llau_us_d1mv fywmh6 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/28/2020 8:47 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | ashleymartin4 08 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/8/2021 16:10 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | tink*s_place | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/15/2019 5:37 | 587 | 4 | 16.87 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | shadowbongo 1 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/2/2019 11:04 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kymmiekym12 3 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/9/2019 10:57 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | mattyunis | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/17/2019 8:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | mattyunis | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/13/2019 21:43 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 10-21me | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/28/2019 23:07 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | aive-miria | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/3/2020 21:01 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jgiri70 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/8/2021 21:13 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | megalsmae23 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/14/2021 6:53 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | devoweatherf or_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/29/2020 4:03 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jaynjarvi_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/15/2021 17:36 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jaynjarvi_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/10/2021 8:03 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jaynjarvi_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/23/2020 10:28 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item | User | Type | Date | Date | Datetime | ID | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | jaynjarvi_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/20/2020 9:27 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kreid57 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/1/2019 6:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | xcopex | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/13/2020 22:22 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | dianek51015 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/7/2021 6:18 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | wilsofd | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/3/2021 17:07 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | shanm_dhara | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/3/2019 6:04 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | robertskennel | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/20/2020 23:01 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | liann-torre | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/7/2019 18:44 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | myrposne0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/9/2021 9:11 | 587 | 3 | 11.16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lis-sbor | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/24/2021 7:38 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | celsorodriguez d2012 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/27/2019 8:36 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | judym2111 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/3/2019 18:46 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lwh_us_y4km bci | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/26/2021 11:06 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lwh_us_y4km bci | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/27/2019 4:38 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lwh_us_y4km bci | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/11/2021 15:04 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lwh_us_y4km bci | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/3/2020 13:58 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kendrickkaren 395 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/15/2021 22:32 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | magyar777 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/20/2021 5:03 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item | Buyer | Store Fixed Price | Date | Date | Timestamp | 587 | Qty | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | mmmedh40 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/10/2020 16:15 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambi224 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/27/2019 15:53 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambi224 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/23/2020 18:35 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambi224 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/31/2020 10:24 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambi224 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/9/2021 15:23 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambi224 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/5/2019 12:14 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | micheppe_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/17/2020 19:09 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | rojasnj | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/6/2019 14:05 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | gomeofel_0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/31/2019 11:15 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | car-cha-peicjr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/4/2019 11:22 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | katierobb2019 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/12/2021 19:39 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 2137helened | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/7/2021 7:29 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jenne-16 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/5/2020 22:26 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | brong7 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/5/2019 12:48 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | maribooks | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/11/2019 19:57 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | helenoleynik | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/28/2020 18:13 | 587 | 3 | 17.43 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | helenoleynik | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/2/2019 23:37 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | helenoleynik | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/7/2019 0:20 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item ID | Seller | Username | Type | Date | Date | Date/Time | Qty | Count | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 | leeyelashoc | ldurrell1962 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/19/2020 5:54 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | my*kiddies*crafts | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/11/2020 18:04 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | nyichic | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/3/2019 16:27 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | btexpressdog | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/1/2020 0:53 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | btexpressdog | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/6/2020 17:07 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | cayenne22leslie | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/14/2019 20:49 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | cayenne22leslie | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/6/2019 20:23 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | rya-rhon | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/2/2021 17:51 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | rya-rhon | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/2/2021 17:02 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | elviraelvira2000 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/15/2020 0:13 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | guadaruz | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/8/2019 16:17 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | davebrett2002 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 12/28/2020 13:54 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | shelstamper | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/11/2021 13:31 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | daplsp | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/24/2020 20:51 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 12/26/2020 13:23 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/3/2021 3:24 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/15/2019 12:37 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/19/2020 9:14 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item | User | Type | Date | Date | Date/Time | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/2/2019 5:48 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/8/2019 12:38 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/4/2020 1904 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/24/2021 15:16 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/29/2019 12:03 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/1/2020 5:18 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/1/2020 10:43 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/19/2020 20:57 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angela87 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 12/29/2020 10:20 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | motherinsider | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/30/2020 5:41 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | cezzelle | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/6/2021 16:41 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lindacline1920 12 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/14/2019 17:28 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | twojboys479 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/3/2019 9:09 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | edgo55 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/30/2020 8:08 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | starmichelle1 972 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/6/2019 10:15 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jjor7535 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/24/2019 17:34 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jjor7535 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/22/2019 7:36 | 587 | 3 | 17.43 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jjor7535 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/2/2019 15:17 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| | | | User | Type | Date | Date | Date/Time | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 | leeyelashoc | jlor7535 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/12/2019 20:14 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | 144547 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/4/2020 10:20 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | 144547 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/28/2021 8:33 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | 144547 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/26/2019 10:08 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | 144547 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/25/2021 9:36 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 12/26/2019 20:34 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/21/2020 22:46 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/15/2019 13:44 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/15/2019 21:18 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/1/2020 0:25 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/28/2021 10:37 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/31/2019 10:40 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/4/2021 21:44 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/1/2020 17:02 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | us2015.antr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/8/2020 22:25 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | daba_6668 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/7/2021 7:59 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | xa_945 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/11/2021 20:31 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | gdburton72 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 12/6/2020 9:13 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz / 14.2mL 0 NIB AUTH EXP 02/2018 |

| ID | User | Type | | 10/12/2021 | Date/Time | 587 | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 1127506 79573 leeyelashoc | aapmustang2 465 | Store Price Fixed Store | 1/12/2018 | 10/12/2021 | 3/29/2020 12:02 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | elize_2383 | Price Fixed Store | 1/12/2018 | 10/12/2021 | 7/21/2021 12:38 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | smoothidle | Price Fixed Store | 1/12/2018 | 10/12/2021 | 2/4/2019 14:56 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | js1013 | Price Fixed Store | 1/12/2018 | 10/12/2021 | 11/5/2019 21:36 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | mam.us.lqlkm dw | Price Fixed Store | 1/12/2018 | 10/12/2021 | 2/17/2019 7:00 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | tri.rap.0oclqh egk | Price Fixed Store | 1/12/2018 | 10/12/2021 | 2/17/2021 11:24 | 587 | 4 | 10.8 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | tri.rap.0oclqh egk | Price Fixed Store | 1/12/2018 | 10/12/2021 | 4/16/2020 12:21 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | tri.rap.0oclqh egk | Price Fixed Store | 1/12/2018 | 10/12/2021 | 7/20/2020 11:27 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | angleweed2020 | Price Fixed Store | 1/12/2018 | 10/12/2021 | 6/4/2020 16:32 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | rabinowitzc | Price Fixed Store | 1/12/2018 | 10/12/2021 | 2/20/2020 20:25 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | motocross14 | Price Fixed Store | 1/12/2018 | 10/12/2021 | 12/3/2019 19:42 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | rterell568rob ert | Price Fixed Store | 1/12/2018 | 10/12/2021 | 4/15/2021 2:42 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | margie | Price Fixed Store | 1/12/2018 | 10/12/2021 | 6/21/2021 9:23 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | okpanic | Price Fixed Store | 1/12/2018 | 10/12/2021 | 3/26/2020 16:56 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | okpanic | Price Fixed Store | 1/12/2018 | 10/12/2021 | 9/30/2020 17:31 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | okpanic | Price Fixed Store | 1/12/2018 | 10/12/2021 | 6/23/2019 17:55 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | okpanic | Price Fixed Store | 1/12/2018 | 10/12/2021 | 2/13/2019 16:15 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 1127506 79573 leeyelashoc | rla7978_s7hp dx7 | Price Fixed Store | 1/12/2018 | 10/12/2021 | 1/2/2019 9:08 | 587 | 2 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| ID | Seller | Price/Store Fixed | Date 1 | Date 2 | Sale Date | 587 | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | colca-9523 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 5/14/2021 8:20 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | colca-9523 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 8/17/2021 6:23 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | colca-9523 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 1/19/2021 15:18 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | ymcastillo | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 8/2/2019 11:05 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | anadon62 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 8/21/2020 8:35 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | monoko | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 1/5/2019 9:01 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | tunnel48 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 2/5/2019 17:36 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | n01467 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 11/29/2020 6:52 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | phylbeam | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 3/6/2021 15:30 | 587 | 3 | 11.16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | catherinfous-4 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 4/18/2021 15:44 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jm8216 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 10/25/2020 18:40 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angelcheska3 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 5/14/2021 14:35 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | waxy428 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 7/7/2019 13:16 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | waxy428 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 1/19/2019 8:16 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | waxy428 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 5/26/2019 6:50 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | cmcca-69 | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 2/15/2021 9:02 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | janet_goldie | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 7/30/2020 16:02 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | janet_goldie | Store Fixed / Price Fixed | 1/12/2018 | 10/12/2021 | 12/4/2020 15:32 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Product | Store | Username | Type | Date | Date | Timestamp | Store # | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 | leeyelashoc | lmblibi.hbufrr t | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/5/2019 17:58 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | sarahlew82 | Store Price | 1/12/2018 | 10/12/2021 | 10/19/2019 12:48 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | bumpingriver_1 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/2/2021 20:38 | 587 | 1 | 12 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | elsh43 | Store Price | 1/12/2018 | 10/12/2021 | 2/24/2020 11:12 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | tallejuli | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/28/2020 10:33 | 587 | 1 | 12 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | dreamwings84 | Store Price | 1/12/2018 | 10/12/2021 | 1/9/2021 9:52 | 587 | 1 | 12 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | lkimarie14 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/24/2020 12:22 | 587 | 2 | 11.4 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | camcon_7081 | Store Price | 1/12/2018 | 10/12/2021 | 3/2/2021 15:40 | 587 | 1 | 12 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | ga-sartorial | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/8/2021 22:28 | 587 | 1 | 12 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | agentpat@msn.com | Store Price | 1/12/2018 | 10/12/2021 | 3/6/2019 14:48 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | sassyenlight | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/16/2019 8:04 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | gegegey_ojsb mq6wf | Store Price | 1/12/2018 | 10/12/2021 | 1/28/2019 10:06 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | gl.us3 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/19/2021 7:04 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | gl.us3 | Store Price | 1/12/2018 | 10/12/2021 | 2/20/2020 7:30 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | nanclark_6 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/24/2021 12:17 | 587 | 1 | 14 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | alvalenamay-1 | Store Price | 1/12/2018 | 10/12/2021 | 6/8/2021 14:30 | 587 | 4 | 10.8 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | newgensky | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/25/2019 19:27 | 587 | 1 | 18.75 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | kvmerrill | Store Price | 1/12/2018 | 10/12/2021 | 12/3/2019 18:17 | 587 | 2 | 17.81 USD | n | PCA Skin ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| ID | Username | Listing Type | Date | Date | Date/Time | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | evess.us.k6lhwzflek | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/1/2019 19:59 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | diannehak-2008 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/3/2021 16:39 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bvane | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/22/2019 19:52 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | avicous | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/15/2020 8:53 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | avicous | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/29/2020 9:30 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | vixen_girl | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/9/2021 9:07 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | chickben2000 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/26/2020 21:00 | 587 | 4 | 10.8 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | arus2856 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/6/2020 0:02 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | sm7768 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/30/2020 12:36 | 587 | 8 | 10.8 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | stansteph8082 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/5/2020 12:57 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | babgali-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/9/2019 14:17 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | babgali-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/8/2019 6:52 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kari2359 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/15/2019 5:20 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kari2359 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/10/2019 6:13 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kari2359 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/15/2019 7:02 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | javins123 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/1/2019 7:04 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | anngarnp | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/19/2020 8:37 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | angelais1 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/28/2019 7:44 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| ID | Username | Store Fixed Price / Store Price | | | | | | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | kimberly-annboye_0 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 10/30/2020 13:49 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | usmiche.iegal e6 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 11/3/2019 19:41 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | heidi8776 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 6/7/2019 10:23 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lilminnie12 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 2/23/2019 10:28 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | tamargl4897 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 7/4/2021 13:58 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bigboypolo | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 2/3/2021 9:50 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | sandmejl_2 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 11/19/2020 6:45 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jewel4859 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 9/16/2020 5:10 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | dtiesling | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 4/19/2021 4:52 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kerhafne-0 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 9/21/2019 20:48 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | oester22 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 6/14/2021 16:16 | 587 | 3 | 11.16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | mostly28 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 8/6/2020 18:58 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | mostly28 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 1/31/2019 20:32 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | dischr_70 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 1/31/2019 11:01 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | fgonzales1975 | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 2/20/2020 14:04 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bulla.miche | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 11/21/2020 9:14 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 322lesgardner | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 5/30/2020 0:25 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 322lesgardner | Store Fixed Price Store Price | 1/12/2018 | 10/12/2021 | 6/27/2021 9:06 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item | Seller | Username | Price Type | Date | Date | Transaction | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 | leeyelashoc | emilymusto | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/7/2020 16:52 | 587 | 3 | 11.16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | emilymusto | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/31/2021 13:39 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | 2012209980@deleted | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/1/2019 21:51 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | winfred10101965 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/26/2021 10:55 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | winfred10101965 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/8/2021 17:50 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | attapucki | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/26/2019 7:44 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | ddonnak | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/8/2021 7:48 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | bxb1978 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/20/2020 21:23 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | dawmasso-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/19/2019 10:19 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | kathe_21 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/18/2019 13:56 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | karinn2626 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/8/2020 8:05 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | viviennejik | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/30/2020 21:43 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | tominalaska | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/16/2021 7:55 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | keelynmturgeon | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/14/2021 23:20 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | moeocean | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/11/2019 14:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | nbelli74 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/15/2020 13:06 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | kathy-cockr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/7/2021 6:29 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 | leeyelashoc | ahare316 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/17/2019 9:52 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item ID | Product | User | Type | Start Date | End Date | Sale Date | | Qty | Price | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | ahare316 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/27/2020 6:04 | 587 | 1 | 18.75 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | cadlv.vnyckxo | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/9/2019 23:04 | 587 | 1 | 19 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | cgarz1957 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/7/2021 13:02 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | jnhwa | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/5/2021 20:36 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | valerietw64 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/15/2020 10:15 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | dmck5139 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/16/2019 8:03 | 587 | 1 | 18.75 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | bbshawty21 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/10/2021 16:02 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | rvllajpando18 95 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/28/2021 20:04 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | rvllajpando18 95 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/18/2021 5:32 | 587 | 1 | 18.75 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | sarahjp_09 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/12/2021 7:29 | 587 | 2 | 17.81 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | aquaeyes63 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/13/2020 12:53 | 587 | 2 | 11.4 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | yulqc | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/20/2020 10:54 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | car_cah_brbg gwdqw | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/23/2021 11:52 | 587 | 1 | 12 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | zoey*001 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/19/2021 12:13 | 587 | 4 | 10.8 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | zoey*001 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/13/2020 22:44 | 587 | 2 | 17.81 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | zoey*001 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/27/2020 9:04 | 587 | 8 | 12.6 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | zoey*001 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/20/2019 11:31 | 587 | 1 | 18.75 USD | n |
| 112750679573 leeyelashoc | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL 0 NIB AUTH EXP 02/2018 | lynnholloway | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/16/2021 11:34 | 587 | 3 | 11.16 USD | n |

| ID | Username | Price Type | | | Timestamp | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | lynnholloway | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/12/2021 12:03 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | jbstott-4 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/27/2021 5:45 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | fra.mafr.ifvxgw7s | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/6/2019 9:44 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | mythosharnes | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/24/2019 13:19 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | ccampy4 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/28/2019 18:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | golbienko1 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/16/2020 6:41 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | md_us_ert15q | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/17/2019 19:37 | 587 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | cmokeke2 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/26/2019 22:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | blackngold4evr | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/8/2020 21:47 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | realnelly4320 12 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/1/2019 20:26 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | celimon31 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/16/2021 21:57 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | richardstoys104 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/23/2021 9:57 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | richardstoys104 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/18/2021 5:43 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lisanraabe | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/14/2020 6:48 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lisanraabe | Store Fixed Price | 1/12/2018 | 10/12/2021 | 9/25/2020 7:06 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | graz_7444 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/9/2021 16:18 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kimmyhachi61 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/26/2021 9:01 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | laquho30 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/4/2019 17:42 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| | Seller | Type | Date | Date | Timestamp | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | emsm.us.frira cb | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/3/2019 9:08 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | vallexe_78 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/22/2019 11:11 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambf | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/11/2019 10:12 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bambf | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/9/2019 18:19 | 587 | 1 | 19 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | yinsilv-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/25/2021 10:13 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | ktapperdesign | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/4/2020 9:06 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | sanguen-36 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/3/2021 19:58 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | adye4u | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/4/2019 14:05 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lloytarte-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 11/22/2020 7:59 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | lloytarte-0 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/7/2020 11:33 | 587 | 2 | 17.81 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bigbecks | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/1/2021 7:13 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bigbecks | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/27/2020 21:18 | 587 | 2 | 13.3 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bigbecks | Store Fixed Price | 1/12/2018 | 10/12/2021 | 10/3/2019 9:40 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | flauntray | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/6/2021 16:42 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | gloria2056 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 4/2/2021 7:25 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | stmargaret53 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 8/3/2020 16:32 | 587 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | stmargaret53 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 5/18/2021 8:52 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | stmargaret53 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 1/30/2021 9:18 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5fl oz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Seller | Buyer | Price Type | | Date 1 | Date 2 | Date/Time | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | puc.pur.kmkrf yi | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 11/15/2020 0:45 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | puc.pur.kmkrf yi | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 8/12/2021 15:54 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | puc.pur.kmkrf yi | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 3/30/2020 13:22 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | puc.pur.kmkrf yi | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 4/13/2019 21:47 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | bcin0086-fk5v6aa2pe | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 6/17/2019 9:00 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | skyhusy | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 5/10/2019 7:20 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | hot_alexa | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 4/3/2019 8:51 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | malpit_27 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 2/11/2021 14:31 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | malpit_27 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 1/6/2021 12:47 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | slacka_81 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 1/20/2019 20:01 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 1994620282@ deleted | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 6/27/2019 5:39 | 587 | 3 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | 415ster | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 4/3/2019 22:17 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | plumleygirl | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 5/20/2021 5:06 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | willdav-qaf0ta | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 1/24/2019 14:16 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | fab.finds.2016 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 5/16/2019 8:58 | 587 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | laurend2thael 11 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 3/22/2021 4:48 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | kswaninger75 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 6/19/2021 19:02 | 587 | 2 | 11.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | cecast2178 | Store Price | Fixed Price | 1/12/2018 | 10/12/2021 | 3/25/2021 10:17 | 587 | 1 | 12 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH EXP 02/2018 |

| Item / Seller | Buyer | Listing Type | Start | End | Sold Date/Time | Qty | Price | Sold | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 112750679573 leeyelashoc | thetuckertouch h | Store Fixed Price | 1/12/2018 | 10/12/2021 | 3/5/2021 5:40 | 587 | 12 USD | 1 | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | cairo2684673t | Store Fixed Price | 1/12/2018 | 10/12/2021 | 7/22/2021 16:36 | 587 | 12 USD | 1 | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | junj.ed.xmkda k | Store Fixed Price | 1/12/2018 | 10/12/2021 | 2/15/2019 8:24 | 587 | 18.75 USD | 1 | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH EXP 02/2018 |
| 112750679573 leeyelashoc | missfit8 | Store Fixed Price | 1/12/2018 | 10/12/2021 | 6/1/2021 4:42 | 587 | 12 USD | 1 | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH EXP 02/2018 |
| 113565608975 leeyelashoc | | Fixed Price | 1/16/2019 | 12/3/2019 | | 4 | 6.35 GBP | | n | Revitalash Curler, Comb and Brush Trio Kit — 0 |
| 113566636987 leeyelashoc | | Fixed Price | 1/16/2019 | 10/30/2020 | | 4 | 7.23 EUR | | n | Revitalash Rizador, Peine y Cepillo Trí-o Kit — 0 |
| 113566338288 leeyelashoc | | Fixed Price | 1/16/2019 | 10/30/2020 | | 4 | 33.02 EUR | | n | Jan Marini Cil Cils Revitalisant 1-yr Approvisionnement (2) — 0.25 Fl oz Plume |
| 113574088550 leeyelashoc | | Fixed Price | 1/18/2019 | 12/3/2019 | | 60 | 10.07 EUR | | n | PCA Skin Ideal Komplex Revitalisierend Augen Gel — 0.5floz/14.2mL Nib Auth Exp 02 |
| 113657258609 leeyelashoc | | Fixed Price | 2/20/2019 | 10/30/2020 | | 9 | 13.55 EUR | | n | Pca Skin Idéal Complexe Revitalisant Ã¹l Gel 0.5floz/14,2 Ml — 0 Plume Auth - Exp |
| 113712358436 leeyelashoc | | Fixed Price | 4/8/2019 | 3/3/2020 | | 9 | 81.9 EUR | | n | Revitalash Avanzado PestaÃ±as Acondicionador 3.5ML — 0 3&90ml Sellado Punta Auth Exp |
| 113757302659 leeyelashoc | camping_mt | Store Fixed Price | 5/21/2019 | 10/21/2019 | 7/7/2019 10:14 | 1 | 33 USD | 1 | n | Yonka Pamplemousse Creme PNG Revitalizing Protective — 0 1.73oz/50mL Exp 10/21 |
| 113757326522 leeyelashoc | msa47 | Store Fixed Price | 5/21/2019 | 7/21/2020 | 6/30/2019 11:58 | 2 | 34 USD | 1 | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating — 0 1.36oz/40mL Exp 01/22 |
| 113757326522 leeyelashoc | jdn2000 | Store Fixed Price | 5/21/2019 | 7/21/2020 | 12/26/2019 12:20 | 2 | 32 USD | 1 | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating — 0 1.36oz/40mL Exp 01/22 |
| 113757413261 leeyelashoc | | Fixed Price | 5/21/2019 | 7/21/2020 | | 0 | 25.18 GBP | | n | Yonka Phyto 58 Crema Ps Revitalizante Vigorizante — 0 40.2ml/40mL Exp 01/22 |
| 113757425249 leeyelashoc | | Fixed Price | 5/21/2019 | 7/21/2020 | | 0 | 27.96 EUR | | n | Yonka Ã‰mulsion Pure Purifiant Revitalisant 1.69 Fl oz / — 0 50mL Exp 10/21 |
| 113758441469 leeyelashoc | | Fixed Price | 5/22/2019 | 11/22/2019 | | 0 | 32.14 EUR | | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL — 0 Exp 10/21 |
| 113758442042 leeyelashoc | | Fixed Price | 5/22/2019 | 11/22/2019 | | 0 | 29.42 GBP | | n | Yonka Pamplemousse PS Revitalizing Protective 1.72oz/50mL — 0 No Box Exp 01/22 |
| 113766289932 leeyelashoc | | Fixed Price | 5/29/2019 | 2/21/2020 | | 0 | 40.87 AUD | | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL No — 0 Box Exp 10/21 |
| 113766289946 leeyelashoc | | Fixed Price | 5/29/2019 | 9/29/2019 | | 0 | 48.89 AUD | | n | Yonka Phyto 58 Crema Ps Revitalizante Vigorizante — 0 40.2ml/40mL sin Caja Exp 12 / |
| 113766289961 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | 24.02 EUR | | n | Yonka Optimizer Edad Correcciã³n Firming Revitalizante — 0 39.9ml Nib Sealed Exp09/21 |
| 113766289968 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | 30.25 EUR | | n | Yonka Pamplemousse Ps Revitalisant Protection 1.72oz/50mL — 0 sans BoÃ®te Exp 01/22 |
| 113766290364 leeyelashoc | | Fixed Price | 5/29/2019 | 2/21/2020 | | 0 | 25.42 EUR | | n | Yonka Optimizer Age Correction Firming revitalizing 1.35oz — 0 NB Sealed Exp09/21 |
| 113766290370 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | 26.81 GBP | | n | NB Sealed Exp09/21 |

| Item ID | User | Type | Start | End | Sold | Qty | Sold2 | Price | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113766290392 leeyelashoc | | Fixed Price | 5/29/2019 | 10/21/2019 | | 0 | | 24.86 GBP | n | 0 | Yonka Age Defense Phyto 58 Creme Revitalizing Invigorating Dry 1.38oz/40mL 2021 |
| 113766290394 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 30.53 EUR | n | 0 | Yonka Optimiseur Age Correction Raffermissant Revitalisant 1.35oz Nb Scellé© |
| 113766290396 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 21.29 GBP | n | 0 | Yonka Phyto 58 Creme PS Revitalizing Invigorating 1.36oz/40mL No Box Exp 12/21 |
| 113766290400 leeyelashoc | | Fixed Price | 5/29/2019 | 10/21/2019 | | 0 | | 27.62 EUR | n | 0 | Yonka Anti-aging Phyto 58 Creme Revitalisierend Belebend Trocken 1.38oz/40mL |
| 113766290408 leeyelashoc | | Fixed Price | 5/29/2019 | 2/21/2020 | | 0 | | 25.25 EUR | n | 0 | Yonka Pamplemousse Ps Revitalisierend Schutz 1.72oz/50mL No Box Exp 01/22 |
| 113766290415 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 30.32 EUR | n | 0 | Yonka Optimierer Alter Korrektion Firming Revitalisierend 39.9ml Nb Ovp Exp09/ |
| 113766290422 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 24.08 EUR | n | 0 | Yonka Phyto 58 CÃ¨me Ps Revitalisant Vivifiant 40.2ml/40mL sans BoÃ®te Exp 12/ |
| 113766290447 leeyelashoc | | Fixed Price | 5/29/2019 | 2/21/2020 | | 0 | | 21.32 GBP | n | 0 | Yonka Pamplemousse PS Revitalizing Protective 1.72oz/50mL No Box Exp 01/22 |
| 113780815252 leeyelashoc | smalltowngirl2014 | Store Fixed Price | 6/12/2019 | 10/12/2021 | 3/1/2020 20:25 | 5 | 1 | 24 USD | n | 0 | Yonka Pamplemousse Creme PNG Revitalizing Protective Oily Samples (Package of 9) |
| 113780818258 leeyelashoc | gates71111 | Fixed Price | 6/12/2019 | 2/12/2020 | 11/4/2019 18:41 | 1 | 1 | 24.9 USD | n | 0 | Yonka Pamplemousse PS Revitalizing Protective Samples (Package of 9) |
| 113781350373 leeyelashoc | | Fixed Price | 6/12/2019 | 10/30/2020 | | 4 | | 41.54 EUR | n | 0 | Yonka Pamplemousse CrÃ¨me Png Revitalisant Protection Gras Ã‰chantillons Paquet |
| 113781350407 leeyelashoc | | Fixed Price | 6/12/2019 | 2/12/2020 | | 0 | | 22.34 EUR | n | 0 | Yonka Pamplemousse Ps Revitalisant Protection Ã‰chantillons (Paquet Of 9) |
| 113795517254 leeyelashoc | | Fixed Price | 6/23/2019 | 1/20/2020 | | 0 | | 15.21 EUR | n | 0 | Revitalash Fortgeschrittene Wimper HaarspÃ¼lung ProbegrÃ¶ÃŸe 1.0ml/0.034 Fl oz Nib |
| 113795517313 leeyelashoc | | Fixed Price | 6/23/2019 | 1/20/2020 | | 0 | | 15.21 EUR | n | 0 | Revitalash AvancÃ© Cils Revitalisant Ã‰chantillon Taille 1.0mL/0.034 Fl oz Plume |
| 113838162747 leeyelashoc | | Fixed Price | 7/31/2019 | 11/30/2019 | | 0 | | 12.6 EUR | n | 0 | Revitalash Revitabrow AvancÃ© Sourcil AprÃ¨s-shampoing 0.05 Fl oz / 1.5 mL Nib |
| 113838196433 leeyelashoc | kk2638 | Store Fixed Price | 7/31/2019 | 11/30/2019 | 8/18/2019 17:16 | 1 | 1 | 44 USD | n | 0 | Yonka Phyto 58 Creme PS Revitalizing Invigorating 3.5oz/100mL Exp 02/22 |
| 114049401252 leeyelashoc | | Fixed Price | 1/4/2020 | 9/3/2020 | | 0 | | 56.47 AUD | n | 0 | Regenica Revitalizing Eye Cream 0.5 fl oz/15mL NEW AUTH Regenica Revitalisierend Augencreme 0.5 Fl OZ / 15mL Neu |
| 114049411360 leeyelashoc | | Fixed Price | 1/4/2020 | 9/3/2020 | | 0 | | 34.96 EUR | n | 0 | Authentich |
| 114288405329 leeyelashoc | | Store Fixed Price | 7/3/2020 | 12/3/2020 | | 0 | | 62.3 AUD | n | 0 | Yonka Phyto 58 Creme Revitalizing,Invigorating 3.45 oz (100 ml ) EXP 02/2022 |
| 114339258584 leeyelashoc | | Price | 8/4/2020 | 10/4/2021 | | 1 | | 8.5 USD | n | 0 | GM G.M Collin Marine Collagen Revitalizing Cream 0.11 oz (3 ml ) X2 Pack NO BOX |
| 114340293428 leeyelashoc | | Price | 8/5/2020 | 12/3/2020 | | 1 | | 6.35 GBP | n | 0 | GM G.M Collin Marine Collagen Revitalizing Cream 0.11 oz (3 ml ) X2 Pack NO BOX |
| 114340310326 leeyelashoc | | Price | 8/5/2020 | 10/30/2020 | | 1 | | 7.22 EUR | n | 0 | G.M Collin ColÃ¡geno Marino Revitalizante Crema 3.3ml (3ML)X2 Pack sin Caja |
| 123598740625 leeyelashoc | | Price | 1/16/2019 | 12/3/2020 | | 4 | | 7.15 EUR | n | 0 | Revitalash Arrícciacapelli, Pettine E Spazzola Trio Kit |
| 123728354565 leeyelashoc | joss-2043 | Fixed Price | 4/8/2019 | 3/3/2020 | 12/2/2019 3:15 | 11 | 1 | 84.76 EUR | n | 0 | Revitalash AvancÃ© Cils Revitalisant 3.5 ML 3490ml ScellÃ© Plume Auth Exp 2021 |
| 123728354565 leeyelashoc | najamowgl0 | Fixed Price | 4/8/2019 | 3/3/2020 | 2/16/2020 3:10 | 11 | 1 | 82.91 EUR | n | 0 | Revitalash AvancÃ© Cils Revitalisant 3.5 ML 3490ml ScellÃ© Plume Auth Exp 2021 |

| ID | Seller | User | Type | Start | End | Sold | Qty | Price | Flag | Auth | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12372854722 | leeyelashoc | | Fixed Price | 4/8/2019 | 3/3/2020 | | 9 | 81.9 EUR | | n | Revitalash Fortgeschrittene Wimper HaarspÃ¤lung 3.5 ML 0 3490ml Ovp Nib Auth Exp |
| 12372854753 | leeyelashoc | natfer3151 | Fixed Price | 4/8/2019 | 2/25/2020 | | 5 | 68.62 GBP | 1 | n | Revitalash Advanced Eyelash Conditioner 3.5 mL 118oz 0 Sealed NIB AUTH Exp 2021 |
| 12372854979 | leeyelashoc | | Fixed Price | 4/8/2019 | 3/3/2020 | 1/13/2020 7:16 | 9 | 138.2 AUD | | n | Revitalash Advanced Eyelash Conditioner 3.5 mL 118oz 0 Sealed NIB AUTH Exp 2021 |
| 12372978582 | leeyelashoc | wirgmac-0 | Fixed Price | 4/9/2019 | 3/3/2020 | 9/20/2019 7:20 | 10 | 76.6 EUR | 1 | n | Revitalash Avanzato Ciglia Balsamo 3.5 ML 3490ml Sigillato 0 Pennino Auth Exp 2021 |
| 12377589023 | leeyelashoc | purpledreams666 | Store Price | 5/21/2019 | 8/21/2020 | 1/24/2020 16:27 | 1 | 31.5 USD | 1 | n | Yonka Phyto 58 PNG Creme Revitalizing Normal To Oily Skin 0 1.38oz/40ml Exp 01/22 |
| 12377602615 | leeyelashoc | | Fixed Price | 5/21/2019 | 2/21/2020 | 11/21/2019 22:27 | 1 | 28 USD | | n | Yonka Pamplemousse PS Revitalizing Protective 1.72oz/50mL No Box Exp 01/22 |
| 12377620554 | leeyelashoc | rockstar423 | Fixed Price | 5/21/2019 | 8/21/2020 | | 0 | 44.47 AUD | | n | Yonka Phyto 58 PNG Creme Revitalizing Normal To Oily Skin 0 1.38oz/40ml Exp 01/22 |
| 12377620557 | leeyelashoc | | Fixed Price | 5/21/2019 | 7/21/2020 | | 0 | 45.17 AUD | | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 1.36oz/40ml Exp 01/22 |
| 12377614737 | leeyelashoc | | Fixed Price | 5/21/2019 | 8/21/2020 | | 0 | 27.53 EUR | | n | Yonka Phyto 58 Png Crema Revitalizante Normal A Piel Grasa 0 40.8ml/40ml.Exp 01 / |
| 12377613768 | leeyelashoc | so23109 | Fixed Price | 5/21/2019 | 8/21/2020 | 9/11/2019 7:35 | 1 | 28.47 EUR | | n | Yonka Phyto 58 Png CrÃ¨me Revitalisant Normal Ã€ Peau 0 Grasse 40.8ml / 40ml Exp 01/ |
| 12377726644 | leeyelashoc | | Fixed Price | 5/22/2019 | 11/22/2019 | | 0 | 32.14 EUR | | n | Yonka EmulsiÃ³n Puro Purificador Revitalizante 1.69 Fl oz / 0 50mL Exp 10/21 |
| 12378574384 | leeyelashoc | anakhach-67 | Store Price | 5/29/2019 | 6/29/2019 | 12/27/2019 0:29 | 1 | 34 USD | | n | Yonka Optimizer Age Correction Firming revitalizing 1.35oz 0 NIB Sealed Exp09/21 |
| 12378575751 | leeyelashoc | jenima | Fixed Price | 5/29/2019 | 9/29/2019 | 6/27/2019 15:31 | 1 | 34 USD | 1 | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL No Box Exp 10/21 |
| 12378600698 | leeyelashoc | | Fixed Price | 5/29/2019 | 10/21/2019 | | 0 | 44.08 AUD | 1 | n | Yonka Age Defense Phyto 58 Creme Revitalizing Invigorating 0 Dry 1.38oz/40ml. 2021 |
| 12378600801 | leeyelashoc | | Fixed Price | 5/29/2019 | 2/21/2020 | | 0 | 25.25 EUR | | n | Yonka Pomelo Ps Revitalizante Protectora 1.72oz/50mL sin 0 Caja Exp 01/22 |
| 12378631562 | leeyelashoc | | Fixed Price | 5/29/2019 | 9/29/2019 | | 0 | 30.16 EUR | | n | Yonka Emulsion Pure Reinigende Revitalisierend 1.69 Fl oz / 0 50mL No Box Exp |
| 12378631647 | leeyelashoc | | Fixed Price | 5/29/2019 | 10/21/2019 | | 0 | 27.62 EUR | | n | Yonka Age Defense Phyto 58 CrÃ¨me Revitalisant Vivifiant Sec 0 1.38oz/40ml. 2021 |
| 12378841431 | leeyelashoc | | Fixed Price | 5/31/2019 | 9/30/2019 | | 0 | 31.68 EUR | | n | Yonka Pamplemousse Ps Revitalisant Protection Sec 0 1.72oz/50mL Neuf Authentique |
| 123793512438 | leeyelashoc | | Fixed Price | 6/5/2019 | 6/5/2019 | | 1 | 300 USD | | n | Yonka Pamplemousse PS Revitalizing Protective 0.17oz/5mL Samples (Package of 9) |
| 123800622904 | leeyelashoc | | Fixed Price | 6/12/2019 | 12/3/2019 | | 4 | 65.98 AUD | | n | Yonka Pamplemousse Creme PNG Revitalizing Protective Oily 0 Samples (Package of 9) |
| 123800622953 | leeyelashoc | | Fixed Price | 6/12/2019 | 2/12/2020 | | 0 | 36.37 AUD | | n | Yonka Pamplemousse PS Revitalizing Protective Samples 0 (Package of 9) |
| 123800623023 | leeyelashoc | | Fixed Price | 6/12/2019 | 2/12/2020 | | 0 | 19.41 GBP | | n | Yonka Pamplemousse PS Revitalizing Protective Samples (Package of 9) |
| 123800697889 | leeyelashoc | | Store Price | 6/12/2019 | 2/12/2020 | | 0 | 22.34 EUR | | n | Yonka Pamplemousse Ps Revitalisierend Schutz Proben 0 (Verpackung mit 9 Stk. ) |
| 123809523976 | leeyelashoc | captinboobear80 | Fixed Price | 6/20/2019 | 1/20/2020 | 9/24/2019 2:11 | 114 | 16.9 USD | 1 | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.0341 fl oz NIB AUTH |

| Item | Username | Price Type | Date | Date | DateTime | 114 | Qty | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 123809529976 leeyelashoc | britefuture01 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/13/2019 20:04 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | o11111 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/1/2019 17:46 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | myprettypolison | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/19/2019 13:28 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lillyvetteoritz | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/18/2019 16:43 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | tinyou5 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/12/2019 15:40 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | ames_shoppe r | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/1/2019 6:19 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | kristileedaughter | Store Fixed Price | 6/20/2019 | 1/20/2020 | 10/6/2019 11:40 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | msjlbr | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/8/2019 6:40 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | oksauk2 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/21/2019 10:25 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | olistan-11 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/13/2019 13:42 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | jaceurbane-0 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/6/2019 15:25 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | babyzur1 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/21/2019 12:52 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | shanneketenc 0 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 10/12/2019 20:48 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | angela.agadja nian2012 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/25/2019 23:21 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | bosilovic | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/2/2019 3:47 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | jessy_21isis_2 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/12/2019 23:31 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | anja11b6 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/28/2019 20:06 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | asiangirl2569_ 8 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 10/3/2019 14:08 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |

| ID | Username | Type | Date | Date | DateTime | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 123809529976 leeyelashoc | oubraves31 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/14/2019 12:30 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | a02e | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/5/2019 11:13 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | matrejowi0 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/29/2019 15:37 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | annie705 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/13/2019 20:26 | 114 | 3 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | emlaugh | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/18/2019 11:06 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | almamchz | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/28/2019 15:06 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | dverdilo79 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/23/2019 13:44 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | oncecaldas11 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/30/2019 19:18 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | amandaconfer2011 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/11/2019 15:37 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | terroach0 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/6/2019 19:07 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | shax_6 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/16/2019 22:01 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | debbieb47 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/24/2019 9:05 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | smsister | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/22/2019 15:40 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lpurcell | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/16/2019 18:04 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | redcarpetstyleus | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/20/2019 14:28 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | acacongua | Store Fixed Price | 6/20/2019 | 1/20/2020 | 10/1/2019 6:58 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | 2_wolfs | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/2/2019 23:56 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | gaubuzau0 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/8/2019 20:36 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 123809529976 leeyelashoc | konamaui1 | Store Fixed Price Store Fixed Price | 9/1/2019 19:22 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | luvmykings | Store Fixed Price Store Fixed Price | 8/7/2019 23:26 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | thaailiso_0 | Store Fixed Price Store Fixed Price | 9/23/2019 9:24 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | trishlueders | Store Fixed Price Store Fixed Price | 9/20/2019 5:39 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | madshopper2 448 | Store Fixed Price Store Fixed Price | 6/28/2019 5:51 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lipur-38 | Store Fixed Price Store Fixed Price | 8/16/2019 17:16 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lipur-38 | Store Fixed Price Store Fixed Price | 9/29/2019 14:50 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lian_vil | Store Fixed Price Store Fixed Price | 6/23/2019 0:47 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | jaxjp | Store Fixed Price Store Fixed Price | 7/31/2019 12:33 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | astone0126 | Store Fixed Price Store Fixed Price | 7/3/2019 18:07 | 6/20/2019 1/20/2020 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | astone0126 | Store Fixed Price Store Fixed Price | 8/24/2019 19:40 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | sweet_llonka | Store Fixed Price Store Fixed Price | 8/8/2019 17:27 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | lauwa8541 | Store Fixed Price Store Fixed Price | 7/18/2019 16:45 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | aemrn879 | Store Fixed Price Store Fixed Price | 8/2/2019 18:07 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | y-tone.seattle | Store Fixed Price Store Fixed Price | 9/22/2019 18:05 | 6/20/2019 1/20/2020 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | pureblissorga nics | Store Fixed Price Store Fixed Price | 6/24/2019 15:55 | 6/20/2019 1/20/2020 | 114 | 1 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | barus-h1nceiqx | Store Fixed Price Store Fixed Price | 8/22/2019 8:41 | 6/20/2019 1/20/2020 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | ljoh8285 | Store Fixed Price Store Fixed Price | 7/27/2019 8:05 | 6/20/2019 1/20/2020 | 114 | 2 | 16.9 USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH |

| Item | Product | | Price | Qty | | Date/Time | Date | Date | Price Type | Bidder | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 9/20/2019 10:38 | 1/20/2020 | 6/20/2019 | Store Fixed Price | g8est_bidder_of_all_time | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 8/15/2019 5:41 | 1/20/2020 | 6/20/2019 | Fixed Store Price | hapnen714 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 10/4/2019 9:35 | 1/20/2020 | 6/20/2019 | Store Fixed Price | starluxevintage | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 2 | 114 | 8/8/2019 12:16 | 1/20/2020 | 6/20/2019 | Fixed Store Price | bigchicken123 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 8/20/2019 4:44 | 1/20/2020 | 6/20/2019 | Store Fixed Price | tnshagger | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 10/13/2019 0:50 | 1/20/2020 | 6/20/2019 | Fixed Store Price | filamsmart66 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 9/5/2019 6:14 | 1/20/2020 | 6/20/2019 | Store Fixed Price | marcelo1969 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 10/13/2019 13:43 | 1/20/2020 | 6/20/2019 | Fixed Store Price | larisafine | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 10/5/2019 13:49 | 1/20/2020 | 6/20/2019 | Store Fixed Price | sjmgreeneyes2012 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 7/3/2019 5:06 | 1/20/2020 | 6/20/2019 | Fixed Store Price | sjmgreeneyes2012 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 7/20/2019 21:17 | 1/20/2020 | 6/20/2019 | Store Fixed Price | nekochand01 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 8/1/2019 23:16 | 1/20/2020 | 6/20/2019 | Fixed Store Price | mamaljon27 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 8/1/2019 17:24 | 1/20/2020 | 6/20/2019 | Store Fixed Price | christincoulso9 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 7/29/2019 17:03 | 1/20/2020 | 6/20/2019 | Fixed Store Price | laury11-us | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 2 | 114 | 7/27/2019 14:12 | 1/20/2020 | 6/20/2019 | Store Fixed Price | realcontents1_7 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 8/28/2019 0:56 | 1/20/2020 | 6/20/2019 | Fixed Store Price | tiffanygirl1112 | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 1 | 114 | 9/19/2019 11:34 | 1/20/2020 | 6/20/2019 | Store Fixed Price | w_vwav_xljtnjima | 12380952976 leeyelashoc |
| 12380952976 leeyelashoc | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034fl oz NIB AUTH | n | 16.9 USD | 2 | 114 | 9/22/2019 12:36 | 1/20/2020 | 6/20/2019 | Fixed Store Price | achramega | 12380952976 leeyelashoc |

| Item | Product | User | Price Type | Date | Date | Date/Time | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123809529976 leeyelashoc | wlpando72 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 6/22/2019 9:44 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | sheshi13 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/12/2019 21:04 | 114 | 2 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | nurse13-2013 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/19/2019 15:14 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | mariagoretti | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/30/2019 8:58 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | dardarshark | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/24/2019 18:26 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | sport24306 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/25/2019 7:39 | 114 | 2 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | doubleamem | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/1/2019 23:13 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | olivialey | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/26/2019 22:50 | 114 | 2 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | jjw5794 | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/14/2019 13:22 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | neutrella | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/30/2019 7:44 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | hildeharley | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/11/2019 10:51 | 114 | 2 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | emil_yahiy | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/2/2019 17:55 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | aerosmithbabe | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/17/2019 22:46 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | iboturia | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/31/2019 18:44 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | samanthamcalister | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/25/2019 5:04 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | samanthamcalister | Store Fixed Price | 6/20/2019 | 1/20/2020 | 9/30/2019 8:28 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | ydmkpt | Store Fixed Price | 6/20/2019 | 1/20/2020 | 6/22/2019 13:54 | 114 | 2 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |
| 123809529976 leeyelashoc | sonyacorrea | Store Fixed Price | 6/20/2019 | 1/20/2020 | 10/5/2019 19:51 | 114 | 1 | 16.9 USD | n | | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0ml/0.034fl oz NIB AUTH |

| Item ID | Seller | Username | Price Type | Start Date | Date 2 | Timestamp | Qty | Sold | Price | Cur | Flag | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12380952 9976 | leeyelashoc | | Store Fixed Price | 6/20/2019 | 1/20/2020 | 8/26/2019 18:42 | 114 | 1 | 16.9 | USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034 fl oz NIB AUTH |
| 12380952 9976 | leeyelashoc | typfromthed83 | Fixed Price | 6/20/2019 | 1/20/2020 | 8/6/2019 18:26 | 114 | 1 | 16.9 | USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034 fl oz NIB AUTH |
| 12380952 9976 | leeyelashoc | mah_us_41vc 1sr6u | Store Fixed Price | 6/20/2019 | 1/20/2020 | 7/7/2019 17:50 | 114 | 3 | 16.9 | USD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034 fl oz NIB AUTH |
| 12381096 6581 | leeyelashoc | lninos | Fixed Price | 6/22/2019 | 1/20/2020 | | 0 | | 24.46 | AUD | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034 fl oz NIB AUTH |
| 12381096 6734 | leeyelashoc | | Fixed Price | 6/22/2019 | 1/20/2020 | | 0 | | 15.21 | EUR | n | Revitalash Avanzado PestaÃ±as Acondicionador TamaÃ±o de 0 Muestra 1.0mL/0.034 fl OZ |
| 12381287 1912 | leeyelashoc | | Fixed Price | 6/23/2019 | 1/20/2020 | | 0 | | 13.1 | GBP | n | Revitalash Advanced Eyelash Conditioner Sample Size 0 1.0mL/0.034 fl oz NIB AUTH |
| 12386053 9611 | leeyelashoc | | Fixed Price | 8/1/2019 | 11/30/2019 | | 0 | | 39.73 | EUR | n | Yonka Phyto 58 Crema PÂ's Revitalizante Vigorizante 0 (04ml/100ml. Exp 02722 |
| 12403677 933 | leeyelashoc | | Fixed Price | 1/4/2020 | 9/3/2020 | | 0 | | 37.03 | EUR | n | Regenica Revitalisant Yeux CrÃ¨me 0.5 Fl oz / 15mL Neuf 0 Authentique |
| 12403367 8171 | leeyelashoc | | Fixed Price | 1/4/2020 | 9/3/2020 | | 0 | | 31.48 | GBP | n | Regenica Revitalizing Eye Cream 0.5 fl oz/15mL NEW AUTH 0 PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL |
| 12413103 6580 | leeyelashoc | | Fixed Price | 3/26/2020 | 12/3/2020 | | 11 | | 21.54 | AUD | n | NIB AUTH - EXP 02/18 |
| 12424380 9662 | leeyelashoc | gaegar-62 | Store Fixed Price | 7/1/2020 | 2/1/2021 | 7/20/2020 14:08 | 1 | 1 | 44 | USD | n | Yonka Phyto 58 Creme Revitalizing,Invigorating 3.45 oz (100 0 ml) EXP 02/2022 |
| 12428639 3104 | leeyelashoc | | Fixed Price | 8/5/2020 | 12/3/2020 | | 1 | | 11.59 | AUD | n | GM G.M Collin Marine Collagen Revitalizing Cream 0.11 oz (3 0 ml) X2 Pack NO BOX |
| 12428639 4029 | leeyelashoc | | Fixed Price | 8/5/2020 | 12/3/2020 | | 1 | | 7 | EUR | n | GM G.M Collin Meereskollagen Revitalisierend Creme 3.3ml 0 (3 ML) X2 Pack No Box |
| 13352544 5153 | peterma-79 | narccantr | Fixed Price | 9/21/2020 | 10/9/2020 | 9/23/2020 9:03 | 20 | 1 | 22.2 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml / 0 1.18FLOz Authentic NEW |
| 13352544 5153 | peterma-79 | clarkluvsme | Fixed Price | 9/21/2020 | 10/9/2020 | 9/21/2020 17:05 | 20 | 3 | 21.16 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml / 0 1.18FLOz Authentic NEW |
| 13352544 5153 | peterma-79 | hus-954514 | Fixed Price | 9/21/2020 | 10/9/2020 | 10/7/2020 18:52 | 20 | 1 | 22.2 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml / 0 1.18FLOz Authentic NEW |
| 13352544 5153 | peterma-79 | mslshopper | Fixed Price | 9/21/2020 | 10/9/2020 | 10/4/2020 17:38 | 20 | 1 | 21 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml / 0 1.18FLOz Authentic NEW |
| 13352544 5153 | peterma-79 | mszlaga34 | Fixed Price | 9/21/2020 | 10/9/2020 | 9/22/2020 22:06 | 20 | 1 | 22.2 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml / 0 1.18FLOz Authentic NEW |
| 13352648 7652 | peterma-79 | audgjb-1 | Fixed Price | 9/22/2020 | 10/9/2020 | 9/25/2020 7:41 | 19 | 1 | 42.8 | USD | n | Revitalash Advanced Eyelash Conditioner Authentic 3.5mL 0 Authentic, SEALED 2 PACK |
| 13352648 7652 | peterma-79 | clarkluvsme | Fixed Price | 9/22/2020 | 10/9/2020 | 9/22/2020 15:27 | 19 | 3 | 38.52 | USD | n | Revitalash Advanced Eyelash Conditioner Authentic 3.5mL 0 Authentic, SEALED 2 PACK |
| 13352648 7652 | peterma-79 | josduna90 mr-and- | Fixed Price | 9/22/2020 | 10/9/2020 | 10/6/2020 9:10 | 19 | 2 | 35.82 | USD | n | Revitalash Advanced Eyelash Conditioner Authentic 3.5mL 0 Authentic, SEALED 2 PACK |
| 13352648 7652 | peterma-79 | mrs_adventure | Fixed Price | 9/22/2020 | 10/9/2020 | 9/22/2020 17:45 | 19 | 1 | 42.8 | USD | n | Revitalash Advanced Eyelash Conditioner Authentic 3.5mL 0 Authentic, SEALED 2 PACK |
| 13352711 7262 | peterma-79 | yaleha75 | Fixed Price | 9/23/2020 | 10/9/2020 | 10/4/2020 19:20 | 16 | 2 | 19.98 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner , 0 AUTHENTIC NEW & SEALED 3.5ml |
| 13352711 7262 | peterma-79 | rabinowitzc | Fixed Price | 9/23/2020 | 10/9/2020 | 10/9/2020 22:15 | 16 | 1 | 22.2 | USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner , 0 AUTHENTIC NEW & SEALED 3.5ml |

| Listing / Seller | Buyer | Type | Start | End | Sale Date/Time | Qty | Sold | Price | | | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135527172262 peterma-79 | sharykreid | Fixed Price | 9/23/2020 | 10/9/2020 | 10/8/2020 15:36 | 16 | 2 | 19.98 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Conditioner , AUTHENTIC NEW & SEALED 3.5ml |
| 135527172262 peterma-79 | sparkles040 | Fixed Price | 9/23/2020 | 10/9/2020 | 9/27/2020 12:41 | 16 | 2 | 21.51 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Conditioner , AUTHENTIC NEW & SEALED 3.5ml |
| 135527172262 peterma-79 | laureanomari a2011 | Fixed Price | 9/23/2020 | 10/9/2020 | 9/30/2020 7:56 | 16 | 1 | 22.2 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Conditioner , AUTHENTIC NEW & SEALED 3.5ml |
| 135527172262 peterma-79 | orti_shann | Fixed Price | 9/23/2020 | 10/9/2020 | 9/23/2020 6:48 | 16 | 1 | 23.9 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Conditioner , AUTHENTIC NEW & SEALED 3.5ml |
| 135532240479 peterma-79 | marian356 | Fixed Price | 9/29/2020 | 10/9/2020 | 9/30/2020 7:47 | 17 | 1 | 22.5 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Growth Serum Lash Eyebrow CONDITIONER 3.5ml |
| 135532240479 peterma-79 | sakura1267 | Fixed Price | 9/29/2020 | 10/9/2020 | 9/30/2020 14:58 | 17 | 1 | 22.5 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Growth Serum Lash Eyebrow CONDITIONER 3.5ml |
| 135532240479 peterma-79 | shawn725Krist a86 | Fixed Price | 9/29/2020 | 10/9/2020 | 10/4/2020 13:54 | 17 | 1 | 22.5 USD | n | 0 | Revitalash Cosmetics Advanced Eyelash Growth Serum Lash Eyebrow CONDITIONER 3.5ml |
| 135533240479 peterma-79 | rebstu46 | Fixed Price | 9/29/2020 | 10/9/2020 | 10/4/2020 4:17 | 17 | 1 | 22.5 USD | n | 0 | Revitalash Cosmetic Advanced Eyelash Growth Serum Lash Eyebrow CONDITIONER 3.5ml |
| 135638408739 peterma-79 | tmt_5438 | Fixed Price | 1/15/2021 | 1/20/2021 | 1/16/2021 10:14 | 57 | 6 | 16.09 USD | n | 0 | Authentic Revitalash Cosmetics Advanced Eyelash Conditioner 3.5 ml New Sealed |
| 135638408739 peterma-79 | tmt_5438 | Fixed Price | 1/15/2021 | 1/20/2021 | 1/16/2021 15:32 | 57 | 6 | 16.09 USD | n | 0 | Authentic Revitalash Cosmetics Advanced Eyelash Conditioner 3.5 ml New Sealed |
| 135638419320 peterma-79 | jamp2102-ztyoahr | Fixed Price | 1/15/2021 | 1/20/2021 | 1/20/2021 10:50 | 44 | 4 | 31.2 USD | n | 0 | Authentic Revitalash Cosmetics Advanced Eyelash Conditioner 3.5 ml Sealed 2ubes |
| 135638419320 peterma-79 | aya.no_83 | Fixed Price | 1/15/2021 | 1/20/2021 | 1/17/2021 19:09 | 44 | 4 | 26 USD | n | 0 | Authentic Revitalash Cosmetics Advanced Eyelash Conditioner 3.5 ml Sealed 2ubes |
| 141915426417 leeyelashoc | tstubert | Fixed Price | 2/27/2016 | 9/27/2021 | 8/30/2020 7:40 | 761 | 2 | 15.2 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | kendrswan0 | Fixed Price | 2/27/2016 | 9/27/2021 | 1/21/2020 17:15 | 761 | 1 | 16 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | ledzephyrr | Fixed Price | 2/27/2016 | 9/27/2021 | 1/3/2019 17:43 | 761 | 1 | 14 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | elviraelvira20 00 | Fixed Price | 2/27/2016 | 9/27/2021 | 11/29/2020 17:33 | 761 | 3 | 14.88 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | elviraelvira20 00 | Fixed Price | 2/27/2016 | 9/27/2021 | 7/21/2020 16:13 | 761 | 5 | 14.4 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | stamatina | Fixed Price | 2/27/2016 | 9/27/2021 | 4/1/2019 15:17 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | jnhwa | Fixed Price | 2/27/2016 | 9/27/2021 | 2/18/2019 23:07 | 761 | 1 | 14 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | jnhwa | Fixed Price | 2/27/2016 | 9/27/2021 | 7/4/2019 13:03 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | jtdsmith | Fixed Price | 2/27/2016 | 9/27/2021 | 4/15/2020 14:09 | 761 | 1 | 16 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | shmoopi1971 | Fixed Price | 2/27/2016 | 9/27/2021 | 3/24/2019 10:09 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | wiskers960 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/25/2019 3:23 | 761 | 4 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | brock_amand | Fixed Price | 2/27/2016 | 9/27/2021 | 5/21/2019 7:07 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | colda-9523 | Fixed Price | 2/27/2016 | 9/27/2021 | 8/16/2020 9:52 | 761 | 1 | 16 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | glubinski | Fixed Price | 2/27/2016 | 9/27/2021 | 2/25/2019 20:07 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | mattyunis | Fixed Price | 2/27/2016 | 9/27/2021 | 2/23/2019 8:12 | 761 | 1 | 18.75 USD | n | 0 | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL NIB AUTH - EXP 02/18 |

| Account | Seller | Buyer | Type | Date 1 | Date 2 | Timestamp | Ref | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141915426417 | leeyelashoc | lwh_us_y4km bci | Fixed / Price | 2/27/2016 | 9/27/2021 | 8/14/2020 14:34 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | martinfan197 42009 | Fixed / Price | 2/27/2016 | 9/27/2021 | 4/16/2019 8:35 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | martinfan197 42009 | Fixed / Price | 2/27/2016 | 9/27/2021 | 11/21/2019 7:53 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bishop8672 | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/6/2019 15:59 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ianr1077 | Fixed / Price | 2/27/2016 | 9/27/2021 | 1/4/2020 12:25 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | sharondick | Fixed / Price | 2/27/2016 | 9/27/2021 | 2/26/2019 7:03 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | comingyourw | Fixed / Price | 2/27/2016 | 9/27/2021 | 2/27/2019 12:14 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ay1 | Fixed / Price | 2/27/2016 | 9/27/2021 | 10/15/2019 12:51 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | j1a.mos.hv2oo | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/25/2019 15:53 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rmk jwiju.us.k88qo | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/21/2019 8:43 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | nvi | Fixed / Price | 2/27/2016 | 9/27/2021 | 6/21/2019 9:22 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ddonnak | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/12/2019 12:56 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jonheic | Fixed / Price | 2/27/2016 | 9/27/2021 | 12/27/2020 13:43 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | cressav | Fixed / Price | 2/27/2016 | 9/27/2021 | 6/8/2019 8:03 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | cressav | Fixed / Price | 2/27/2016 | 9/27/2021 | 11/16/2019 10:42 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | cressav my(3700.1o8z | Fixed / Price | 2/27/2016 | 9/27/2021 | 8/11/2021 20:52 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | wlj | Fixed / Price | 2/27/2016 | 9/27/2021 | 9/3/2020 6:11 | 761 | 2 | 14.15 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | sasasandy | Fixed / Price | 2/27/2016 | 9/27/2021 | 9/18/2020 5:20 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | sasasandy | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/9/2019 11:05 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jkyrish | Fixed / Price | 2/27/2016 | 9/27/2021 | 1/30/2020 18:09 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | megalsmae23 cl3587- | Fixed / Price | 2/27/2016 | 9/27/2021 | 5/22/2021 8:46 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | i89yrd3 | Fixed / Price | 2/27/2016 | 9/27/2021 | 4/30/2019 18:57 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ghamon | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/31/2020 20:15 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rabinowitzc davebrett200 2 | Fixed / Price | 2/27/2016 | 9/27/2021 | 12/26/2019 6:45 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ashleymartin4 08 | Fixed / Price | 2/27/2016 | 9/27/2021 | 3/9/2019 23:14 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ashleymartin4 08 | Fixed / Price | 2/27/2016 | 9/27/2021 | 11/19/2020 21:09 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | a-glynn | Fixed / Price | 2/27/2016 | 9/27/2021 | 9/25/2019 23:50 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |

| Order | Seller | Buyer | Secondary | Type | Date1 | Date2 | DateTime | Col | Qty | Price | Flag | Product | AUTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141915426417 | leeyelashoc | arsham101 | | Fixed Price | 2/27/2016 | 9/27/2021 | 2/15/2020 14:45 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | eszcreenprint | | Fixed Price | 2/27/2016 | 9/27/2021 | 4/22/2020 13:15 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | hajjaliakbar | | Fixed Price | 2/27/2016 | 9/27/2021 | 3/11/2019 8:14 | 761 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jbstott-4 | | Fixed Price | 2/27/2016 | 9/27/2021 | 10/8/2020 14:52 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | mbapep | | Fixed Price | 2/27/2016 | 9/27/2021 | 2/13/2020 19:24 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bigboypolo | | Fixed Price | 2/27/2016 | 9/27/2021 | 8/29/2020 4:49 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bigboypolo | | Fixed Price | 2/27/2016 | 9/27/2021 | 6/28/2020 4:46 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rvillajpando18 | 95 | Fixed Price | 2/27/2016 | 9/27/2021 | 7/26/2019 5:35 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rvillajpando18 | 95 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/14/2021 9:36 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rvillajpando18 | 95 | Fixed Price | 2/27/2016 | 9/27/2021 | 5/7/2020 20:41 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rvillajpando18 | 95 | Fixed Price | 2/27/2016 | 9/27/2021 | 1/9/2020 20:26 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | rvillajpando18 | 95 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/30/2020 10:45 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | pattyburns843 | | Fixed Price | 2/27/2016 | 9/27/2021 | 4/1/2020 22:19 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | evesi.us.k6lhw | zflek | Fixed Price | 2/27/2016 | 9/27/2021 | 10/18/2020 17:20 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | cammc_4810 | | Fixed Price | 2/27/2016 | 9/27/2021 | 7/3/2020 7:46 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | avicous | chr5286.pejsct | Fixed Price | 2/27/2016 | 9/27/2021 | 4/2/2021 7:57 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | drn | | Fixed Price | 2/27/2016 | 9/27/2021 | 10/10/2019 17:27 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | !9??9z8 | | Fixed Price | 2/27/2016 | 9/27/2021 | 4/12/2021 16:07 | 761 | 4 | 14.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | skincarem | | Fixed Price | 2/27/2016 | 9/27/2021 | 6/27/2020 14:00 | 761 | 6 | 13.41 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | zamek-5 | | Fixed Price | 2/27/2016 | 9/27/2021 | 3/24/2019 6:08 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | wiserunner | | Fixed Price | 2/27/2016 | 9/27/2021 | 10/8/2019 4:52 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | wiserunner | | Fixed Price | 2/27/2016 | 9/27/2021 | 6/7/2019 12:51 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | wiserunner | | Fixed Price | 2/27/2016 | 9/27/2021 | 1/21/2020 7:19 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | luckystrike001 | | Fixed Price | 2/27/2016 | 9/27/2021 | 1/18/2020 8:04 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | waxy428 | | Fixed Price | 2/27/2016 | 9/27/2021 | 9/27/2019 15:45 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | waxy428 | | Fixed Price | 2/27/2016 | 9/27/2021 | 11/17/2019 18:08 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | waxy428 | | Fixed Price | 2/27/2016 | 9/27/2021 | 3/15/2019 5:49 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | waxy428 | | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |

| Item ID | Seller | Buyer | Format | Type | Date 1 | Date 2 | Sold Date | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141915426417 | leeyelashoc | waay428 | Fixed | Price | 2/27/2016 | 9/27/2021 | 8/9/2019 4:35 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | waay428 | Fixed | Price | 2/27/2016 | 9/27/2021 | 4/20/2019 7:56 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | japarcell0 | Fixed | Price | 2/27/2016 | 9/27/2021 | 2/13/2020 18:41 | 761 | 4 | 14.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 12/4/2019 14:15 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 9/10/2020 17:08 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/26/2019 3:04 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/6/2019 8:48 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 5/15/2019 3:02 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 6/24/2019 3:04 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 1/30/2020 9:35 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 7/29/2019 12:12 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 7/6/2020 5:22 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angela87 | Fixed | Price | 2/27/2016 | 9/27/2021 | 1/3/2020 10:00 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | tifhar1967 | Fixed | Price | 2/27/2016 | 9/27/2021 | 10/3/2019 13:03 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | sueztoy | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/6/2021 11:34 | 761 | 2 | 14.15 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | webjam2 | Fixed | Price | 2/27/2016 | 9/27/2021 | 11/17/2019 14:41 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jeaha_us.dlhnc | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/14/2019 19:19 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | 9xgv | Fixed | Price | 2/27/2016 | 9/27/2021 | 11/19/2019 16:11 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | aapmustang2 | Fixed | Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | 465 | Fixed | Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | stuartg-50 | Fixed | Price | 2/27/2016 | 9/27/2021 | 7/30/2021 5:20 | 761 | 3 | 13.85 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jaydena1203 | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/16/2019 10:04 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | junkfoodnann y | Fixed | Price | 2/27/2016 | 9/27/2021 | 1/2/2020 18:22 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | cloggingdiva | Fixed | Price | 2/27/2016 | 9/27/2021 | 10/4/2019 12:05 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | es4success | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/6/2019 14:02 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | nasir_rana | Fixed | Price | 2/27/2016 | 9/27/2021 | 1/20/2021 10:57 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | crwal1948 | Fixed | Price | 2/27/2016 | 9/27/2021 | 4/7/2021 9:14 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | didia24 | Fixed | Price | 2/27/2016 | 9/27/2021 | 3/14/2019 7:56 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bmurphym | Fixed | Price | 2/27/2016 | 9/27/2021 | 12/21/2019 7:36 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL / 0 NIB AUTH - EXP 02/18 |

| Account | Seller | Buyer | Type | Date | Order Date/Time | Cat | Qty | Price | Flag | Item | Condition |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141915426417 | leeyelashoc | healthymom2006 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/27/2019 5:35 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | jehal_53 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/19/2019 20:51 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | pamjo-3646 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/16/2019 4:23 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | chrisp308 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/8/2019 5:54 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ahare316 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/29/2019 6:06 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | loudhouse86 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/27/2019 7:41 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | n01467 | Fixed Price | 2/27/2016 | 9/27/2021 | 3/2/2021 11:37 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | phylbeam | Fixed Price | 2/27/2016 | 9/27/2021 | 9/9/2019 6:50 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | phylbeam | Fixed Price | 2/27/2016 | 9/27/2021 | 6/27/2019 14:13 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | phylbeam | Fixed Price | 2/27/2016 | 9/27/2021 | 10/9/2019 15:22 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | phylbeam | Fixed Price | 2/27/2016 | 9/27/2021 | 6/27/2020 18:16 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | mamm.zedft | Fixed Price | 2/27/2016 | 9/27/2021 | 10/11/2020 16:06 | 761 | 4 | 14.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | gmcf | Fixed Price | 2/27/2016 | 9/27/2021 | 6/29/2020 15:54 | 761 | 4 | 14.4 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | golbienko1 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/5/2020 16:29 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | abro8051 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/9/2019 16:42 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | zukuc | Fixed Price | 2/27/2016 | 9/27/2021 | 12/27/2019 14:44 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bobbcanno2 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/4/2020 10:01 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ddpa_p_ath2 | Fixed Price | 2/27/2016 | 9/27/2021 | 7/6/2021 9:37 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bhu55v | Fixed Price | 2/27/2016 | 9/27/2021 | 5/25/2021 12:31 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ddpa_p_ath2 | Fixed Price | 2/27/2016 | 9/27/2021 | 5/6/2019 12:14 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | bhu55v | Fixed Price | 2/27/2016 | 9/27/2021 | 5/2/2020 0:06 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | eugtor-93 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/30/2019 18:20 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | janet_goldie | Fixed Price | 2/27/2016 | 9/27/2021 | 12/12/2019 23:22 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | janet_goldie | Fixed Price | 2/27/2016 | 9/27/2021 | 7/15/2019 5:59 | 761 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | xcopex | Fixed Price | 2/27/2016 | 9/27/2021 | 10/7/2020 9:33 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | samij_8907 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/16/2019 4:19 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | hal8985_t3t | Fixed Price | 2/27/2016 | 9/27/2021 | 11/22/2019 12:50 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ujwkt | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | sawe-2075 | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | ruthall75avo3 | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |
| 141915426417 | leeyelashoc | angelais1 | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL | 0 NIB AUTH - EXP 02/18 |

| Item # | Store | User | | | Sale Date/Time | Col | Qty | Amount | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 14191542617 | leeyelashoc | babgaili-0 | Fixed 2/27/2016 | Price 9/27/2021 | 3/4/2016 7:52 | 761 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | marthbarnett | Fixed 2/27/2016 | Price 9/27/2021 | 7/5/2020 6:36 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | 2013usdehne | Fixed 2/27/2016 | Price 9/27/2021 | 2/17/2020 3:38 | 761 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | edgo55 | Fixed 2/27/2016 | Price 9/27/2021 | 10/31/2020 21:47 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | ngrax_99 | Fixed 2/27/2016 | Price 9/27/2021 | 2/19/2021 9:34 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | orell_lizbe | Fixed 2/27/2016 | Price 9/27/2021 | 10/12/2019 10:12 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | rodun-5880 | Fixed 2/27/2016 | Price 9/27/2021 | 4/1/2020 13:13 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | rhondprove | Fixed 2/27/2016 | Price 9/27/2021 | 2/17/2020 15:53 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | 805sheri | Fixed 2/27/2016 | Price 9/27/2021 | 1/17/2020 14:43 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | jerrie_skk | Fixed 2/27/2016 | Price 9/27/2021 | 8/30/2019 20:36 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | aegroetsch | Fixed 2/27/2016 | Price 9/27/2021 | 8/18/2020 10:03 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | aegroetsch | Fixed 2/27/2016 | Price 9/27/2021 | 12/9/2019 14:58 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | aegroetsch | Fixed 2/27/2016 | Price 9/27/2021 | 12/27/2019 8:24 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | oksanplatono v0 | Fixed 2/27/2016 | Price 9/27/2021 | 5/1/2020 12:06 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | fus.sco.e9leurj | Fixed 2/27/2016 | Price 9/27/2021 | 4/27/2019 9:38 | 761 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | knh | Fixed 2/27/2016 | Price 9/27/2021 | 7/25/2019 13:51 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | e-quus_tack | Fixed 2/27/2016 | Price 9/27/2021 | 4/26/2020 13:36 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | e-quus_tack | Fixed 2/27/2016 | Price 9/27/2021 | 3/11/2020 7:39 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | shadowbongo 1 | Fixed 2/27/2016 | Price 9/27/2021 | 3/4/2019 7:26 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | wilfrido55 | Fixed 2/27/2016 | Price 9/27/2021 | 3/27/2019 19:50 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | jayv1553 | Fixed 2/27/2016 | Price 9/27/2021 | 1/17/2021 9:01 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | regtou-97 | Fixed 2/27/2016 | Price 9/27/2021 | 2/18/2019 19:14 | 761 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | maribalbuen1 | Fixed 2/27/2016 | Price 9/27/2021 | 12/17/2019 5:53 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | maribalbuen1 | Fixed 2/27/2016 | Price 9/27/2021 | 9/22/2019 5:57 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | lloytarte-0 | Fixed 2/27/2016 | Price 9/27/2021 | 6/28/2021 12:11 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | cristina06 | Fixed 2/27/2016 | Price 9/27/2021 | 12/1/2019 19:16 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | jaxbeachsun | Fixed 2/27/2016 | Price 9/27/2021 | 9/7/2020 15:32 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | margie | Fixed 2/27/2016 | Price 9/27/2021 | | | | | | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL — 0 NIB AUTH - EXP 02/18 |

| ID | Store | User | Type | Date | Date | Date/Time | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14191542617 | leeyelashoc | msan3505 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/28/2019 16:48 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | patricia.sweetc oolidge | Fixed Price | 2/27/2016 | 9/27/2021 | 2/7/2020 15:41 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | patricia.sweetc oolidge | Fixed Price | 2/27/2016 | 9/27/2021 | 12/4/2019 4:02 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kari2359 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/8/2019 5:05 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kari2359 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/6/2019 10:23 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kari2359 | Fixed Price | 2/27/2016 | 9/27/2021 | 12/6/2019 4:49 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | javins123 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/20/2019 13:01 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | gbextreme1 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/28/2019 0:26 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | norblet | Fixed Price | 2/27/2016 | 9/27/2021 | 4/16/2021 16:10 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | sherogers--0 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/2/2020 9:27 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | sportydoll10 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/1/2019 6:40 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | sportydoll10 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/6/2019 15:59 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | joket-54 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/14/2020 6:40 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | easgotcha bumpingriver_1 | Fixed Price | 2/27/2016 | 9/27/2021 | 1/7/2021 11:12 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | piggypr17 | Fixed Price | 2/27/2016 | 9/27/2021 | 3/29/2021 21:08 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | piggypr17 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/17/2021 14:35 | 761 | 2 | 14.15 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | denverco1 signandsailwit | Fixed Price | 2/27/2016 | 9/27/2021 | 3/12/2019 6:05 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | hme | Fixed Price | 2/27/2016 | 9/27/2021 | 8/26/2020 14:46 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | esmar_88 | Fixed Price | 2/27/2016 | 9/27/2021 | 8/24/2019 15:03 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kathe_5816 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/21/2021 15:29 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | okpanic | Fixed Price | 2/27/2016 | 9/27/2021 | 11/21/2019 15:30 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | atopcowboy | Fixed Price | 2/27/2016 | 9/27/2021 | 3/22/2019 14:34 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | catracha77 kimberly-annboye_0 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/19/2020 17:30 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kimberly-annboye_0 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/27/2019 23:27 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | jocpa48 | Fixed Price | 2/27/2016 | 9/27/2021 | 7/11/2021 12:49 | 761 | 4 | 13.41 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | roblelghcar | Fixed Price | 2/27/2016 | 9/27/2021 | 3/25/2019 18:13 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542617 | leeyelashoc | kcarlisle11 | Fixed Price | 2/27/2016 | 9/27/2021 | 2/17/2021 18:35 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |

| Seller ID | Store | Buyer | Type | Start | End | Transaction | Item # | Qty | Price | | Product | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14191542641 | leeyelashoc | gen.d0821 | Fixed Price | 2/27/2016 | 9/27/2021 | 1/24/2021 11:59 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | wileyjustine | Fixed Price | 2/27/2016 | 9/27/2021 | 12/1/2019 21:20 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | h-d99shopper | Fixed Price | 2/27/2016 | 9/27/2021 | 2/12/2020 11:43 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | lgfaulkner | Fixed Price | 2/27/2016 | 9/27/2021 | 7/18/2021 6:25 | 761 | 2 | 14.15 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | brooke_vargy | Fixed Price | 2/27/2016 | 9/27/2021 | 4/13/2019 17:51 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | beachess8 | Fixed Price | 2/27/2016 | 9/27/2021 | 8/24/2019 8:53 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | starmichelle1 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/23/2019 6:07 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | 972 | Fixed Price | 2/27/2016 | 9/27/2021 | 10/28/2020 14:51 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | colda_96 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/25/2019 15:52 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | aquaeyes63 | Fixed Price | 2/27/2016 | 9/27/2021 | 12/4/2019 18:08 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | aquaeyes63 | Fixed Price | 2/27/2016 | 9/27/2021 | 6/30/2019 15:12 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | mostly28 | Fixed Price | 2/27/2016 | 9/27/2021 | 11/8/2020 10:45 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | patholian08 | Fixed Price | 2/27/2016 | 9/27/2021 | 4/29/2021 7:06 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | dawbur0 | Fixed Price | 2/27/2016 | 9/27/2021 | 5/12/2020 21:42 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | nikkibabyboy | Fixed Price | 2/27/2016 | 9/27/2021 | 6/15/2021 8:53 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | kilitt-2 | Fixed Price | 2/27/2016 | 9/27/2021 | 12/27/2020 18:11 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | attapucki | Fixed Price | 2/27/2016 | 9/27/2021 | 12/4/2020 20:27 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | attapucki | Fixed Price | 2/27/2016 | 9/27/2021 | 11/30/2020 8:40 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | emilymusto | Fixed Price | 2/27/2016 | 9/27/2021 | 3/21/2021 0:09 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | micbou_6856 | Fixed Price | 2/27/2016 | 9/27/2021 | 3/17/2019 15:05 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | marayschwenne_0 | Fixed Price | 2/27/2016 | 9/27/2021 | 9/6/2019 15:34 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | ahomestoreconnection | Fixed Price | 2/27/2016 | 9/27/2021 | 4/11/2020 20:55 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | ahomestoreconnection | Fixed Price | 2/27/2016 | 9/27/2021 | 8/3/2021 12:28 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | ahomestoreconnection | Fixed Price | 2/27/2016 | 9/27/2021 | 12/17/2019 17:47 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | ahomestoreconnection | Fixed Price | 2/27/2016 | 9/27/2021 | 5/30/2019 6:55 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | niagara4798 | Fixed Price | 2/27/2016 | 9/27/2021 | 12/26/2019 17:12 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | marshaluann | Fixed Price | 2/27/2016 | 9/27/2021 | 11/1/2020 13:07 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |
| 14191542641 | leeyelashoc | liau_us_d1mvfwmh6 | Fixed Price | 2/27/2016 | 9/27/2021 | | 761 | | | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL | 0 NIB AUTH - EXP 02/18 |

| Account | Username | Type | Date | Date | Date/Time | # | Qty | Price | Cur | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14191542647 leeyelashoc | 2005rickchick | Fixed Price | 2/27/2016 | 9/27/2021 | 5/9/2019 19:07 | 761 | 2 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | joce.lieb | Fixed Price | 2/27/2016 | 9/27/2021 | 10/13/2020 10:19 | 761 | 2 | 15.2 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | nyspiritguy | Fixed Price | 2/27/2016 | 9/27/2021 | 1/29/2020 11:22 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | natal_sonci | Fixed Price | 2/27/2016 | 9/27/2021 | 4/4/2019 11:34 | 761 | 1 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | becknjoe | Fixed Price | 2/27/2016 | 9/27/2021 | 3/15/2019 17:23 | 761 | 1 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | cwalsher | Fixed Price | 2/27/2016 | 9/27/2021 | 6/8/2021 8:28 | 761 | 2 | 14.15 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | roberthtx | Price Fixed | 2/27/2016 | 9/27/2021 | 8/18/2019 21:10 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | gdburton72 | Fixed Price | 2/27/2016 | 9/27/2021 | 7/25/2021 7:13 | 761 | 1 | 14.9 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | gdburton72 | Fixed Price | 2/27/2016 | 9/27/2021 | 1/5/2019 23:32 | 761 | 1 | 14 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | kwarder360 | Price Fixed | 2/27/2016 | 9/27/2021 | 3/30/2019 8:11 | 761 | 1 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | kwarder360 | Price Fixed | 2/27/2016 | 9/27/2021 | 11/29/2019 3:02 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | adye4u | Price Fixed | 2/27/2016 | 9/27/2021 | 9/23/2019 20:39 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | mooklar_star | Price Fixed | 2/27/2016 | 9/27/2021 | 1/11/2021 10:44 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | roxan777 | Price Fixed | 2/27/2016 | 9/27/2021 | 4/25/2020 5:58 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | jbrouwer.419 | Price Fixed | 2/27/2016 | 9/27/2021 | 8/4/2019 4:56 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | btexpressdog | Price Fixed | 2/27/2016 | 9/27/2021 | 5/7/2020 12:38 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | skyhusy | Price Fixed | 2/27/2016 | 9/27/2021 | 5/10/2019 7:20 | 761 | 1 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | skyhusy g_jugre_z3yih kt | Price Fixed | 2/27/2016 | 9/27/2021 | 6/27/2019 10:56 | 761 | 1 | 18.75 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | puc.pur.kmlonf yi | Price Fixed | 2/27/2016 | 9/27/2021 | 1/17/2020 16:35 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | puc.pur.kmlonf yi | Price Fixed | 2/27/2016 | 9/27/2021 | 4/22/2020 13:19 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | yi | Price Fixed | 2/27/2016 | 9/27/2021 | 9/13/2020 21:02 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | ilovedrums99 | Price Fixed | 2/27/2016 | 9/27/2021 | 2/10/2020 20:53 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | thistlesoup5 | Price Fixed | 2/27/2016 | 9/27/2021 | 6/23/2020 7:50 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | magnahill | Price Fixed | 2/27/2016 | 9/27/2021 | 10/13/2019 19:35 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | trustseller_9x | Price Fixed | 2/27/2016 | 9/27/2021 | 1/24/2020 1:45 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | trustseller_9x | Price Fixed | 2/27/2016 | 9/27/2021 | 2/4/2020 8:13 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |
| 14191542647 leeyelashoc | trustseller_9x | Price Fixed | 2/27/2016 | 9/27/2021 | 2/16/2020 20:05 | 761 | 1 | 16 | USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz/14.2mL — 0 NIB AUTH - EXP 02/18 |

| Order | User | Type | Date A | Date B | Date C | Num | Qty | Amount | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 141915426417 leeyelashoc | alittlewitchy | Fixed Price | 2/27/2016 | 9/27/2021 | 8/10/2019 9:29 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | alittlewitchy | Price Fixed | 2/27/2016 | 9/27/2021 | 3/20/2019 17:37 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | iamfree4him | Price Fixed | 2/27/2016 | 9/27/2021 | 1/14/2020 16:24 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | iamfree4him efficientlifech urch | Price Fixed | 2/27/2016 | 9/27/2021 | 10/17/2019 16:16 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | begoniasstuff | Price Fixed | 2/27/2016 | 9/27/2021 | 12/2/2020 6:34 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | stmargaret53 | Price Fixed | 2/27/2016 | 9/27/2021 | 6/27/2019 18:24 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | stmargaret53 | Price Fixed | 2/27/2016 | 9/27/2021 | 5/8/2019 15:27 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | stmargaret53 | Price Fixed | 2/27/2016 | 9/27/2021 | 5/28/2019 9:18 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | stmargaret53 | Price Fixed | 2/27/2016 | 9/27/2021 | 12/23/2019 10:59 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | hot_alexa | Price Fixed | 2/27/2016 | 9/27/2021 | 2/18/2019 13:06 | 761 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | azut8011 | Price Fixed | 2/27/2016 | 9/27/2021 | 6/17/2019 6:58 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | dms903 | Price Fixed | 2/27/2016 | 9/27/2021 | 5/11/2020 17:21 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | jeastwa | Price Fixed | 2/27/2016 | 9/27/2021 | 5/13/2019 10:03 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | shoeboo01kim | Price Fixed | 2/27/2016 | 9/27/2021 | 9/29/2020 8:24 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | snack39 | Price Fixed | 2/27/2016 | 9/27/2021 | 12/1/2019 21:42 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | masan677357 | Price Fixed | 2/27/2016 | 9/27/2021 | 2/7/2021 17:39 | 761 | 1 | 14.9 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | jakelabs | Price Fixed | 2/27/2016 | 9/27/2021 | 7/30/2019 12:58 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | l.lorc.uec4r9 | Price Fixed | 2/27/2016 | 9/27/2021 | 2/15/2019 18:53 | 761 | 1 | 14 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | falo_9739 | Price Fixed | 2/27/2016 | 9/27/2021 | 12/1/2019 9:48 | 761 | 1 | 16 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | gthompson45 59248 | Price Fixed | 2/27/2016 | 9/27/2021 | 4/20/2020 16:45 | 761 | 2 | 15.2 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | gthompson45 59248 | Price Fixed | 2/27/2016 | 9/27/2021 | 9/24/2020 16:01 | 761 | 3 | 14.88 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | sparky42066 | Price Fixed | 2/27/2016 | 9/27/2021 | 3/12/2019 12:33 | 761 | 2 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 141915426417 leeyelashoc | josesjose | Price Store Fixed | 2/27/2016 | 9/27/2021 | 2/20/2019 7:18 | 761 | 1 | 18.75 USD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL 0 NIB AUTH - EXP 02/18 |
| 142727906011 leeyelashoc | redne-15 | Store Fixed | 3/19/2018 | 9/19/2021 | 7/27/2020 15:16 | 10 | 1 | 8.5 USD | n | Revitalash Curler, Comb and Brush Trio Kit 0 |
| 142727906011 leeyelashoc | deboramurph 43 | Fixed Price | 3/19/2018 | 9/19/2021 | 5/5/2019 9:54 | 10 | 1 | 8.5 USD | n | Revitalash Curler, Comb and Brush Trio Kit 0 |

| ID | User | Type | Date 1 | Date 2 | Date 3 | Qty | # | Price | Cur | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 147272906011 leeyelashoc | katherinsaltch e-0 | Store Fixed / Price Fixed | 3/19/2018 | 9/19/2021 | 11/19/2019 9:24 | 10 | 1 | 8.5 USD | n | 0 Revitalash Curler, Comb and Brush Kit |
| 143068774881 leeyelashoc | gag_53 | Store Fixed / Price Fixed | 12/27/2018 | 6/25/2019 | 1/11/2019 15:06 | 2 | 1 | 15.9 USD | n | 0 Murad Revitalixir Recovery Serum Samples (Package of 24) |
| 143068774881 leeyelashoc | na.nazm.xrh8 kv | Store Fixed / Price Fixed | 12/27/2018 | 6/25/2019 | 3/2/2019 20:56 | 2 | 1 | 15.9 AUD | n | 0 Murad Revitalixir Recovery Serum Samples (Package of 24) |
| 143093366921 leeyelashoc | | Price Fixed | 1/16/2019 | 12/3/2020 | | 4 | | 11.59 AUD | n | 0 Revitalash Curler, Comb and Brush Trio Kit |
| 143093574311 leeyelashoc | | Price Fixed | 1/16/2019 | 12/3/2020 | | 4 | | 7.15 EUR | n | 0 Revitalash Wimpenzange, Kamm Und Bürste Trio Set |
| 143093574350 leeyelashoc | | Price Fixed | 1/16/2019 | 10/30/2020 | | 4 | | 7.24 EUR | n | 0 Revitalash Bigoudi, Peigne Et Brosse Trio Kit |
| 143095706705 leeyelashoc | | Price Fixed | 1/18/2019 | 12/3/2020 | | 60 | | 8.96 GBP | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL / 0 NIB AUTH EXP 02/2018 |
| 143095706835 leeyelashoc | | Price Fixed | 1/18/2019 | 10/30/2020 | | 25 | | 10.17 EUR | n | PCA Skin Ideal Compléjo Revitalizante Ojo Gel 0.5floz/14.2mL / 0 Punta Auth Exp 02 / |
| 143095707109 leeyelashoc | | Price Fixed | 1/18/2019 | 12/3/2020 | | 60 | | 16.16 AUD | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL / 0 NIB AUTH EXP 02/2018 |
| 143095707298 leeyelashoc | | Price Fixed | 1/18/2019 | 10/30/2020 | | 25 | | 10.17 EUR | n | PCA Skin IdÃ©al Complexe Revitalisant Yeux Gel / 0 0.5floz/14.2mL Plume Auth Exp 02/ |
| 143141241569 leeyelashoc | | Price Fixed | 2/20/2019 | 10/30/2020 | | 9 | | 13.62 EUR | n | PCA Skin Ideal Compléjo Revitalizante Ojo Gel 0.5floz/14.2mL / 0 Punta Auth - Exp 02 |
| 143262274660 leeyelashoc | gabsonenterp ries | Store Fixed / Price Fixed | 5/21/2019 | 10/21/2019 | 7/7/2019 18:36 | 3 | 1 | 31.1 USD | n | Yonka Age Defense Phyto 58 Creme Revitalizing Invigorating / 0 Dry 1.38oz/40ml. 2021 |
| 143262274660 leeyelashoc | knei6254 | Store Fixed / Price Fixed | 5/21/2019 | 10/21/2019 | 5/27/2019 21:00 | 3 | 1 | 28.95 USD | n | Yonka Age Defense Phyto 58 Creme Revitalizing Invigorating / 0 Dry 1.38oz/40ml. 2021 |
| 143262274660 leeyelashoc | knei6254 | Store Fixed / Price Fixed | 5/21/2019 | 10/21/2019 | 7/22/2019 19:48 | 3 | 1 | 31.1 USD | n | Yonka Age Defense Phyto 58 Creme Revitalizing Invigorating / 0 Dry 1.38oz/40ml. 2021 |
| 143262400410 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 47.45 AUD | n | Yonka Pamplemousse Creme PNG Revitalizing Protective / 0 1.73oz/50ml. Exp 10/21 |
| 143262400454 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 26.23 GBP | n | Yonka Pamplemousse Creme PNG Revitalizing Protective / 0 1.73oz/50ml. Exp 10/21 |
| 143262400461 leeyelashoc | | Price Fixed | 5/21/2019 | 8/21/2019 | | 0 | | 24.79 GBP | n | Yonka Phyto 58 PNG Creme Revitalizing Nomal To Oily Skin / 0 1.38oz/40ml. Exp 01/22 |
| 143262430967 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 21.59 EUR | n | Yonka Nutri-Contour ReparaciÃ³n Revitalizante Ojos Labios / 0 0.50oz/15ml. Exp 03/21 |
| 143262431004 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 29.2 EUR | n | Yonka Pomelo Crema Png Revitalizante Protectora / 0 1.73oz/50ml. Exp 10/21 |
| 143262431018 leeyelashoc | | Price Fixed | 5/21/2019 | 7/21/2020 | | 0 | | 27.96 EUR | n | Yonka Phyto 58 CÃ¨me Ps Revitalisant Vivifiant 40.2ml / 0 40ml. Exp 01/22 |
| 143262431103 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 29.2 EUR | n | Yonka Pamplemousse CrÃ¨me Png Revitalisant Protection / 0 1.73oz / 50ml. Exp 10/21 |
| 143262431106 leeyelashoc | | Price Fixed | 5/21/2019 | 8/21/2020 | | 0 | | 28.09 EUR | n | Yonka Phyto 58 Png Creme Revitalisierend Nomal Zu Fettige / Haut 40.8ml/40ml Exp |
| 143262440476 leeyelashoc | | Price Fixed | 5/21/2019 | 7/21/2020 | | 0 | | 28.54 EUR | n | Yonka Phyto 58 Creme Ps Revitalisierend Belebend / 40.2ml/40ml Ablaufdatum 01/22 |
| 143262440548 leeyelashoc | | Price Fixed | 5/21/2019 | 10/21/2019 | | 0 | | 29.2 EUR | n | Yonka Pamplemousse Creme Png Revitalisierend Schutz / 0 1.73oz/50ml Exp 10/21 |

| Item ID | User | Format | Start Date | End Date | Sold Date | Qty | Sold | Price | Intl | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 14326364892 4 leeyelashoc | 2013631288@ deleted | Store Fixed Price | 5/22/2019 | 11/22/2019 | 8/5/2019 3:44 | 3 | 1 | 35.8 USD | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL 0 Exp 10/21 |
| 14326364892 4 leeyelashoc | smartdealer69 96 | Fixed Price | 5/22/2019 | 11/22/2019 | 7/26/2019 4:14 | 3 | 1 | 35.8 USD | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL 0 Exp 10/21 |
| 14326364892 4 leeyelashoc | uconn789065 8 | Store Fixed Price | 5/22/2019 | 11/22/2019 | 7/6/2019 12:49 | 3 | 1 | 35.8 USD | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL 0 Exp 10/21 |
| 14326389384 9 leeyelashoc | | Fixed Price | 5/22/2019 | 11/22/2019 | | 0 | | 52.34 AUD | n | Yonka Emulsion Pure Reinigende Revitalisierend 1.69 Fl oz / 50mL Exp 10/21 |
| 14326389543 7 leeyelashoc | | Fixed Price | 5/22/2019 | 11/22/2019 | | 0 | | 32.14 EUR | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL 0 50mL Exp 10/21 |
| 14327236024 5 leeyelashoc | laurelifh | Fixed Price | 5/29/2019 | 6/29/2020 | 12/29/2019 18:52 | 1 | 1 | 27 USD | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 1.36oz/40mL No Box Exp 12/21 |
| 14327370056 1 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 42.45 AUD | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 1.36oz/40mL No Box Exp 12/21 |
| 14327370057 4 leeyelashoc | | Fixed Price | 5/29/2019 | 6/29/2020 | | 0 | | 53.46 AUD | n | Yonka Optimizer Age Correction Firming revitalizing 1.35oz 0 NB Sealed Exp09/21 |
| 14327370058 8 leeyelashoc | | Fixed Price | 5/29/2019 | 11/29/2019 | | 0 | | 20.48 EUR | n | Yonka Nutri-Contour Reparación Revitalizante Ojos Labios 0 0.50oz/15mL sin Caja |
| 14327370058 9 leeyelashoc | | Fixed Price | 11/29/2019 | 9/29/2019 | | 0 | | 30.16 EUR | n | Yonka Emulsión Puro Purificador Revitalizante 1.69 Fl oz / 50mL sin Caja Exp |
| 14327370062 2 leeyelashoc | | Fixed Price | 9/29/2019 | 10/21/2019 | | 0 | | 27.62 EUR | n | Yonka Edad Defensa Phyto 58 Crema Revitalizante 0 Vigorizante Seco 1.38oz/40mL |
| 14327370097 4 leeyelashoc | | Fixed Price | 10/21/2019 | 6/29/2020 | | 0 | | 24.02 EUR | n | Yonka Phyto 58 Creme Ps Revitalisierend Belebend 0 40.2ml/40mL ohne Box Exp 12/ |
| 14327361033 leeyelashoc | | Fixed Price | 6/29/2020 | 9/29/2019 | | 0 | | 30.16 EUR | n | Yonka Áéemulsion Pure Purifiant Revitalisant 1.69 Fl oz / 50mL sans Boáéte Exp |
| 14327361303 leeyelashoc | | Fixed Price | 9/29/2019 | 9/29/2019 | | 0 | | 26.74 GBP | n | Yonka Emulsion Pure Purifying Revitalizing 1.69 fl oz/50mL No Box Exp 10/21 |
| 14327630072 50 leeyelashoc | newrsl | Store Fixed Price | 5/31/2019 | 9/30/2019 | 7/2/2019 11:00 | 3 | 3 | 36 USD | n | Yonka Pamplemousse PS Revitalizing Protective Dry 0 1.72oz/50mL New AUTH Exp 01/22 |
| 14327661520 0 leeyelashoc | | Fixed Price | 5/31/2019 | 9/30/2019 | | 0 | | 51.66 AUD | n | Yonka Pamplemousse PS Revitalizing Protective Dry 0 1.72oz/50mL New AUTH Exp 01/22 |
| 14327661523 8 leeyelashoc | | Fixed Price | 5/31/2019 | 9/30/2019 | | 0 | | 31.68 EUR | n | Yonka Pomelo Ps Revitalizante Protector Seco 1.72oz/50mL 0 Nuevo Auth Exp 01/22 |
| 14327661759 7 leeyelashoc | | Fixed Price | 5/31/2019 | 9/30/2019 | | 0 | | 28.23 GBP | n | Yonka Pamplemousse PS Revitalizing Protective Dry 0 1.72oz/50mL New AUTH Exp 01/22 |
| 14327663566 6 leeyelashoc | | Fixed Price | 5/31/2019 | 9/30/2019 | | 0 | | 31.68 EUR | n | Yonka Pamplemousse Ps Revitalisierend Schutz Trocken 0 1.72oz/50mL Neu Authentisch |
| 14329269714 4 leeyelashoc | | Fixed Price | 6/12/2019 | 12/3/2019 | | 4 | | 36.6 GBP | n | Yonka Pamplemousse Creme PNG Revitalizing Protective Oily 0 Samples (Package of 9) |
| 14329280425 4 leeyelashoc | | Fixed Price | 6/12/2019 | 2/12/2020 | | 0 | | 22.34 EUR | n | Yonka Pomelo Ps Revitalizante Protector Muestras (Paquete 0 Of 9) |
| 14329280427 8 leeyelashoc | | Fixed Price | 6/12/2019 | 10/30/2020 | | 4 | | 41.54 EUR | n | Yonka Pomelo Crema Png Revitalizante Protector Grasa 0 Muestras (Paquete De 9) |
| 14329280430 0 leeyelashoc | | Fixed Price | 6/12/2019 | 12/3/2020 | | 4 | | 40.61 EUR | n | Yonka Pamplemousse Creme Png Revitalisierend Schutz 0 Fettige Proben (Paket Von 9) |
| 14330435394 leeyelashoc | | Fixed Price | 6/22/2020 | 1/20/2020 | | 0 | | 15.21 EUR | n | Revitalash Avanzato Ciglia Balsamo Misura Campione 0 1.0mL/0.034 Fl oz Punta Auth |

| ID / Category | User | Type | Date 1 | Date 2 | Date/Time | Qty | Qty | Price | Cur. | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143336814619 leeyelashoc | shanneketenc-0 | Store / Price Fixed | 7/23/2019 | 12/23/2019 | 7/31/2019 15:25 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | hawke7 | Price Fixed | 7/23/2019 | 12/23/2019 | 8/5/2019 14:00 | 11 | 2 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | johnroglivie | Price Fixed | 7/23/2019 | 12/23/2019 | 8/12/2019 11:44 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | princessaprincess | Price Fixed | 7/23/2019 | 12/23/2019 | 8/20/2019 16:12 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | kake_3004 | Price Fixed | 7/23/2019 | 12/23/2019 | 8/6/2019 20:22 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | elford1fo3 | Price Fixed | 7/23/2019 | 12/23/2019 | 8/13/2019 2:45 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | christina0418 08 | Price Fixed | 7/23/2019 | 12/23/2019 | 8/8/2019 21:07 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | athenasbow | Price Fixed | 7/23/2019 | 12/23/2019 | 8/22/2019 19:51 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | sharon7kunim ura | Price Fixed | 7/23/2019 | 12/23/2019 | 8/27/2019 14:21 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | wy2657 | Price Fixed | 7/23/2019 | 12/23/2019 | 8/23/2019 13:46 | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143336814619 leeyelashoc | | Price Fixed | 7/23/2019 | 12/23/2019 | | 11 | 1 | 14 | USD | n | Revitalash RevitaBrow Advanced Eyebrow Conditioner 0.05 fl 0 oz/ 1.5 mL NIB AUTH |
| 143343729461 leeyelashoc | | Price Fixed | 7/31/2019 | 11/30/2019 | | 0 | | 10.85 | GBP | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 3.5oz/100mL Exp 02/22 |
| 143343729558 leeyelashoc | | Price Fixed | 7/31/2019 | 11/30/2019 | | 0 | | 20.26 | AUD | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 3.5oz/100mL Exp 02/22 |
| 143343729593 leeyelashoc | | Price Fixed | 7/31/2019 | 11/30/2019 | | 0 | | 12.6 | EUR | n | Revitalash Revitabrow Avanzato Sopracciglia Balsamo 0.05 0 oz/ 1.5 mL Nlb Auth |
| 143343729616 leeyelashoc | | Price Fixed | 7/31/2019 | 11/30/2019 | | 0 | | 12.6 | EUR | n | Revitalash Revitabrow Avanzado Ceja Acondicionador 0.05 Fl 0 oz/ 1.5 mL Nlb Auth |
| 143343729836 leeyelashoc | | Price Fixed | 7/31/2019 | 11/30/2019 | | 0 | | 12.6 | EUR | n | Revitalash Revitabrow Fortgeschrittene Augenbrauen 0 Haarspülung 0.05 Fl ML / 1.5 |
| 143344813500 leeyelashoc | | Price Fixed | 8/1/2019 | 11/30/2019 | | 0 | | 64.83 | AUD | n | Yonka Phyto 58 Creme PS Revitalizing Invigorating 0 3.52oz/100mL Exp 02/22 |
| 143344813505 leeyelashoc | | Price Fixed | 8/1/2019 | 11/30/2019 | | 0 | | 36.25 | GBP | n | Yonka Phyto 58 CÃ´me Ps Revitalisant Vivifiant 104ml / 0 100mL Exp 02/22 |
| 143344818922 leeyelashoc | | Price Fixed | 8/1/2019 | 11/30/2019 | | 0 | | 39.73 | EUR | n | Yonka Phyto 58 Creme Ps Revitalisierend Belebend 0 104ml/100ml Ablaufdatum 02/22 |
| 143344818930 leeyelashoc | | Price Fixed | 8/1/2019 | 11/30/2019 | | 0 | | 39.73 | EUR | n | Yonka Phyto 58 Creme Ps Revitalisierend Belebend 0 104ml/100ml Ablaufdatum 02/22 |
| 143490724582 leeyelashoc | ashdawn | Store / Price Fixed | 1/3/2020 | 9/3/2020 | 3/3/2020 11:20 | 1 | 1 | 40 | USD | n | Regenica Revitalizing Eye Cream 0.5 fl oz/15mL NEW AUTH |
| 143491608411 leeyelashoc | | Price Fixed | 1/4/2020 | 9/3/2020 | | 0 | | 35.67 | EUR | n | Regenica Revitalizante Crema Ojos 0.5 Fl OZ / 1.5mL Nuevo 0 AutorizaciÃ³n |

| Item ID / Seller | Listing | Start Date | End Date | Qty | Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|
| 143542875806 leeyelashoc | Fixed Price | 2/27/2020 | 3/3/2020 | 9 | | 69.69 GBP | n | Revitalash Advanced Eyelash Conditioner 3.5 mL 118oz / 0 Sealed NIB AUTH Exp 2021 |
| 143565135886 leeyelashoc | Fixed Price | 12/3/2020 | 5/10/2020 4:09 | 12 | 1 | 12.92 GBP | n | PCA Skin Ideal Complex Revitalizing Eye Gel 0.5floz /14.2mL / 0 NIB AUTH - Exp 02/18 |
| 143565135921 leeyelashoc | Fixed Price | 12/3/2020 | | 11 | | 13.26 EUR | n | PCA Skin Ideal Complex Revitaliserend Augen Gel / 0 0.5floz/14.2mL NIb Auth - Exp |
| 154099988525 ch_6703 natlit-1385 gendan-42 | Fixed Price | 11/19/2020 | 11/3/2020 21:51 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 yauheniyhella | Fixed Price | 11/19/2020 | 11/6/2020 21:08 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 n-0 | Fixed Price | 11/19/2020 | 11/1/2020 7:48 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 meau.us.mbj | Fixed Price | 11/19/2020 | 9/23/2020 17:24 | 34 | 1 | 39.9 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 m3n | Fixed Price | 11/19/2020 | 10/15/2020 7:30 | 34 | 1 | 37.8 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 pafegasu_8 | Fixed Price | 11/19/2020 | 10/24/2020 14:14 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 esm_vall | Fixed Price | 11/19/2020 | 9/24/2020 18:10 | 34 | 1 | 39.9 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 js2003 | Fixed Price | 11/19/2020 | 9/23/2020 12:55 | 34 | 3 | 33.91 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 asiralzmn | Fixed Price | 11/19/2020 | 9/23/2020 18:40 | 34 | 1 | 39.9 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 clarkluvsme | Fixed Price | 11/19/2020 | 9/25/2020 18:40 | 34 | 1 | 37.8 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 huf-hkr-jq6epb9b | Fixed Price | 11/19/2020 | 10/17/2020 12:43 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 bethanmixse | Fixed Price | 11/19/2020 | 10/25/2020 6:44 | 34 | 1 | 39.9 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 n0 | Fixed Price | 11/19/2020 | 9/23/2020 15:04 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 hannah41 | Fixed Price | 11/19/2020 | 10/28/2020 12:08 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 tetav_95 | Fixed Price | 11/19/2020 | 10/26/2020 1:29 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 kata1970 | Fixed Price | 11/19/2020 | 11/10/2020 8:51 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 bryluck | Fixed Price | 11/19/2020 | 11/18/2020 10:10 | 34 | 1 | 32.96 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 lta_tat_5qucy | Fixed Price | 11/19/2020 | 9/23/2020 14:25 | 34 | 3 | 33.91 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 pa | Fixed Price | 11/19/2020 | 10/17/2020 20:26 | 34 | 1 | 37.8 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 lis:826 | Fixed Price | 11/19/2020 | 10/18/2020 11:12 | 34 | 1 | 37.8 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154099988525 ch_6703 toothfairy-2000 | Fixed Price | 11/19/2020 | 10/17/2020 13:34 | 34 | 1 | 37.8 USD | n | NEW Revitalash Comestics REVITABROW Advanced Eyebrow / 0 Conditioner 3ml / 101 fl oz |
| 154107252362 ch_6703 rob22times joewillmomm | Fixed Price | 9/27/2020 | 10/3/2020 18:41 | 8 | 1 | 37.5 USD | n | 100% Authentic RevitaLash Comestics REVITABROW / 0 Advanced Eyebrow Conditioner 3ml |
| 154107252362 ch_6703 tatsianameich a | Fixed Price | 9/27/2020 | 9/30/2020 10:21 | 8 | 2 | 33.75 USD | n | 100% Authentic RevitaLash Comestics REVITABROW / 0 Advanced Eyebrow Conditioner 3ml |
| 154107252362 ch_6703 ank-0 beeq22 | Fixed Price | 9/27/2020 | 10/1/2020 22:56 | 8 | 1 | 35.5 USD | n | 100% Authentic RevitaLash Comestics REVITABROW / 0 Advanced Eyebrow Conditioner 3ml |
| 154107252362 ch_6703 valeriburrit0 fairelady deisg ns lizsparrow53 | Fixed Price | 9/27/2020 | 9/29/2020 10:14 | 8 | 1 | 37.5 USD | n | 100% Authentic RevitaLash Comestics REVITABROW / 0 Advanced Eyebrow Conditioner 3ml |

| ID | Username | Price Type | Date | Datetime | Qty | Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 154107252362_ch_6703 | stamodk | Fixed Price | 9/27/2020 | 10/6/2020 6:16 | 8 | 2 | 33.75 USD | n | 100% Authentic RevitaLash Comestics REVITABROW 0 Advanced Eyebrow Conditioner 3ml |
| 154107252362_ch_6703 | robertacleary | Fixed Price | 9/27/2020 | 10/7/2020 9:22 | 8 | 1 | 37.5 USD | n | 100% Authentic RevitaLash Comestics REVITABROW 0 Advanced Eyebrow Conditioner 3ml |
| 154357443861_ch_6703 | connie.france | Fixed Price | 3/4/2021 | 3/23/2021 5:14 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | hche5710 | Fixed Price | 3/4/2021 | 3/23/2021 22:25 | 65 | 2 | 19.47 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | bposby | Fixed Price | 3/4/2021 | 3/7/2021 15:00 | 65 | 3 | 18.86 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | 10bunnydaze | Fixed Price | 3/4/2021 | 3/7/2021 15:19 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | yourbel_37 | Fixed Price | 3/4/2021 | 3/8/2021 11:01 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | beachy-beach | Fixed Price | 3/4/2021 | 3/6/2021 10:43 | 65 | 1 | 20 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | shoesnob | Fixed Price | 3/4/2021 | 3/23/2021 14:08 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | opalstanzanite | Fixed Price | 3/4/2021 | 3/23/2021 21:54 | 65 | 6 | 18 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | daylechu_0 | Fixed Price | 3/4/2021 | 3/23/2021 20:53 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | gita_farid erth7255- | Fixed Price | 3/4/2021 | 3/7/2021 16:38 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | zwhhjmiz | Fixed Price | 3/4/2021 | 3/4/2021 8:45 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | brendlippinco t0 | Fixed Price | 3/4/2021 | 3/7/2021 15:30 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | dotshie | Fixed Price | 3/4/2021 | 3/5/2021 13:14 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | joybaybabe | Fixed Price | 3/4/2021 | 3/8/2021 15:17 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | sucab-39 | Fixed Price | 3/4/2021 | 3/8/2021 10:52 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | esva487 | Fixed Price | 3/4/2021 | 3/22/2021 11:35 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | indrosie | Fixed Price | 3/4/2021 | 3/8/2021 12:22 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | tarburn5 | Fixed Price | 3/4/2021 | 3/23/2021 4:03 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | kahen-103382 | Fixed Price | 3/4/2021 | 3/23/2021 6:42 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | teterj-ahplcn | Fixed Price | 3/4/2021 | 3/6/2021 17:11 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | kori_3709 | Fixed Price | 3/4/2021 | 3/22/2021 15:53 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | sarahbabe921 | Fixed Price | 3/4/2021 | 3/23/2021 5:13 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | lucappe2 | Fixed Price | 3/4/2021 | 3/23/2021 21:16 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | krisdraheim-0 | Fixed Price | 3/4/2021 | 3/23/2021 10:28 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |
| 154357443861_ch_6703 | mariss75 | Fixed Price | 3/4/2021 | 3/7/2021 12:25 | 65 | 1 | 20.5 USD | n | Revitalash Cosmetics Advanced Eyelash Conditioner 3.5ml 0 New Original EXP-12/2022 |

| Item / Seller | Username | Type | Date1 | Date2 | DateTime | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1543574448920 ch_6703 | clarkluvsme | Fixed Price | 3/4/2021 | 3/8/2021 | 3/4/2021 9:07 | 8 | 3 | 18.86 USD | n | Revitalash Advanced Eyelash Conditioner by Revitalash 0.118 Oz 3.5 ml New & seal |
| 1543574448920 ch_6703 | hairspray5739 | Fixed Price | 3/4/2021 | 3/8/2021 | 3/7/2021 12:48 | 8 | 1 | 20.5 USD | n | Revitalash Advanced Eyelash Conditioner by Revitalash 0.118 Oz 3.5 ml New & seal |
| 1543574448920 ch_6703 | kaq_cat_jjgout h | Fixed Price | 3/4/2021 | 3/8/2021 | 3/4/2021 15:38 | 8 | 1 | 20.5 USD | n | Revitalash Advanced Eyelash Conditioner by Revitalash 0.118 Oz 3.5 ml New & seal |
| 1543574448920 ch_6703 | sharonanneda | Fixed Price | 3/4/2021 | 3/8/2021 | 3/8/2021 12:08 | 8 | 3 | 18.86 USD | n | Revitalash Advanced Eyelash Conditioner by Revitalash 0.118 Oz 3.5 ml New & seal |
| 1543574448920 ch_6703 | ily | Store Fixed Price | 3/4/2021 | 3/8/2021 | | 8 | 3 | | n | Revitalash Advanced Eyelash Conditioner by Revitalash 0.118 Oz 3.5 ml New & seal |
| 16386829716 minabeauty | lilrob1208 | Fixed Price | 9/18/2019 | 9/20/2019 | 9/19/2019 23:21 | 10 | 2 | 42.7 USD | n | SEALED Revitalash Eyelash Conditioner, 3.5mL/0.118Oz, Men's, Size: 0.118 oz |
| 17222090677 austramericcacosmetic soutlet | | Fixed Price | 5/26/2016 | 4/11/2019 | | 0 | | 23.86 USD | n | Joico Body Luxe Conditioner For Fullness & Volume Revitalant 1000Ml/33.8Oz |
| 17232649076 austramericcacosmetic soutlet | | Fixed Price | 9/1/2016 | 3/20/2019 | | 0 | | 29.93 USD | n | Bed Head by Tigi Tween Re-Energize Radical Revitalizers Boost Shine 750 mL x 2 |
| 1736086366 austramericcacosmetic soutlet | chalemayv | Fixed Price | 10/1/2016 | 9/1/2019 | 5/24/2019 14:59 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | parang1212 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/29/2019 20:06 | 103 | 2 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | realmons03 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/30/2019 17:14 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | nhut-l- 1dnqalr | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 22:27 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | pa_82206 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 8:27 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | farahfu | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 18:26 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | bustersmomm ie | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 2:59 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | frameshops | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 13:09 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | joeymcoworld | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 14:03 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | jayhartley | Fixed Price | 10/1/2016 | 9/1/2019 | 4/21/2019 12:55 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | nuchad17 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 0:44 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | williams560 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/19/2019 14:19 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | pattycake111 7 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 20:45 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | ej_us_hrqlay | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 22:27 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | dinahlop786 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/14/2019 15:18 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | marmayshar0 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 12:18 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | staciaademen ts | Fixed Price | 10/1/2016 | 9/1/2019 | 5/10/2019 11:51 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | stylishsuzy | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 22:57 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 1736086366 austramericcacosmetic soutlet | jestplangaryp 8o4 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 3:22 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |

| Store | ID | Username | Type | Date1 | Date2 | Timestamp | | Qty | Price | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soulet | 17236086536 | raynmare | Fixed Price | 10/1/2016 | 9/1/2019 | 5/23/2019 19:21 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | de.esrh.eea4f 16i3 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 11:36 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | dawnderm | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 5:18 | 103 | 2 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | cpm_clm_7jvq | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 22:42 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | um8xf | Fixed Price | 10/1/2016 | 9/1/2019 | 5/21/2019 13:27 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | candacmcdon ai2 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/3/2019 11:59 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | sergio8346 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/29/2019 18:36 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | scheidiss | Fixed Price | 10/1/2016 | 9/1/2019 | 5/7/2019 20:11 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | kataszyna | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 14:34 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | zimmercanuck s | Fixed Price | 10/1/2016 | 9/1/2019 | 5/3/2019 2:02 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | dian-krac | Fixed Price | 10/1/2016 | 9/1/2019 | 5/4/2019 13:23 | 103 | 3 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | almuafa | Fixed Price | 10/1/2016 | 9/1/2019 | 5/18/2019 16:42 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | almuafa | Fixed Price | 10/1/2016 | 9/1/2019 | 5/29/2019 16:39 | 103 | 4 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | 79761logan | Fixed Price | 10/1/2016 | 9/1/2019 | 5/6/2019 14:30 | 103 | 5 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | kayfit884 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 11:04 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | salon_professi onnel | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 11:13 | 103 | 2 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | salon_professi onnel | Fixed Price | 10/1/2016 | 9/1/2019 | 6/1/2019 12:34 | 103 | 2 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | snomiss45 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/27/2019 9:12 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | ssfat33 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/20/2019 16:47 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | dkrikr_vxp1dv | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 8:00 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | jqv | Fixed Price | 10/1/2016 | 9/1/2019 | 5/15/2019 13:53 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | clubcydney | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 19:41 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | cpantaz | Fixed Price | 10/1/2016 | 9/1/2019 | 5/25/2019 10:27 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | l_lorio_lcvphe baeu | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 5:57 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | lynlko0 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 8:20 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | pyrogeist2 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 18:58 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | sevenderny | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 18:53 | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | kurtrrules | Fixed Price | 10/1/2016 | 9/1/2019 | | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmetic soulet | 17236086536 | kurtrrules | Fixed Price | 10/1/2016 | 9/1/2019 | | 103 | 1 | 79.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner, 3.5 ml |

| Seller ID | Category | Username | Price Type | Date 1 | Date 2 | DateTime | Qty 1 | Qty 2 | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17236086366 soutlet | austramericacosmetic | blikaja | Fixed Price | 10/1/2016 | 9/1/2019 | 6/1/2019 20:35 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | kckcmshibata | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 1:20 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | eliojst za-aali- | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 14:28 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | wrqcn3vesi | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 15:04 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | michelnguve2 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/18/2019 17:55 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | amaasus | Fixed Price | 10/1/2016 | 9/1/2019 | 5/3/2019 18:44 | 103 | 2 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | rlis_l_xybcfzjt rm | Fixed Price | 10/1/2016 | 9/1/2019 | 5/13/2019 20:42 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | stationstuff | Fixed Price | 10/1/2016 | 9/1/2019 | 5/14/2019 6:08 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | lian9569 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 9:47 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | ulikulik_0 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/27/2019 7:28 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | alpha1051pg | Fixed Price | 10/1/2016 | 9/1/2019 | 5/23/2019 10:05 | 103 | 2 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | justjoe14 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 0:20 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | lmirabella | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 5:17 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | llap5752 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 9:31 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | muggle452hel | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 14:11 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | phuh0990_loo en | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 10:08 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | qnz | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 19:13 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | lisko | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 8:25 | 103 | 5 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | caliskinshop | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 14:00 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | gabbyis6 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/19/2019 17:44 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | jan72759 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/2/2019 6:40 | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086366 soutlet | austramericacosmetic | yellowdog626 2 | Fixed Price | 10/1/2016 | 9/1/2019 | | 103 | 1 | 79.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner, 3.5 ml |
| 172516892300 soutlet | austramericacosmetic | | Fixed Price | 2/5/2017 | 4/1/2020 | | 4 | | 50.49 USD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz |
| 172599275781 soutlet | austramericacosmetic | newrsl | Fixed Price | 3/28/2017 | 11/19/2019 | 9/13/2019 9:16 | 9 | 4 | 19.8 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 172662281976 soutlet | austramericacosmetic | oceansaltsun | Fixed Price | 5/5/2017 | 4/9/2020 | 2/5/2020 9:13 | 11 | 1 | 48.56 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 172662281976 soutlet | austramericacosmetic | oceansaltsun | Fixed Price | 5/5/2017 | 4/9/2020 | 12/18/2019 6:19 | 11 | 1 | 30.15 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 172662281976 soutlet | austramericacosmetic | xenia88 | Fixed Price | 5/5/2017 | 4/9/2020 | 4/2/2020 8:25 | 11 | 1 | 31.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 172662281976 soutlet | austramericacosmetic | joannafsny79 | Fixed Price | 5/5/2017 | 4/9/2020 | 4/9/2020 16:29 | 11 | 1 | 26.8 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |

| Seller | ID | Type | User | Date 1 | Date 2 | Qty | Sold | Price | | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic | 1726622819761 soutlet | Fixed Price | joanafsny79 | 5/5/2017 | 3/27/2019 3:43 | 11 | 1 | 26.8 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmetic | 1726622819761 soutlet | Fixed Price | evan666 | 5/5/2017 | 12/18/2019 15:39 | 11 | 1 | 30.15 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmetic | 1726622819761 soutlet | Fixed Price | luv649 | 5/5/2017 | 3/29/2020 12:52 | 11 | 1 | 31.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmetic | 1726625195225 soutlet | Fixed Price | | 5/5/2017 | 12/13/2019 | 6 | | 89.29 USD | n | 0 Revitalash RevitaBrow Eyebrow Conditioner --3.0ml/0.101oz |
| austramericacosmetic | 173004572391 soutlet | Fixed Price | | 11/28/2017 | 11/19/2019 | 5 | | 51.3 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | yiqing10 | 12/4/2017 | 12/1/2019 9:16 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | revolvingcloset | 12/4/2017 | 12/30/2019 15:59 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | gxsi-49 | 12/4/2017 | 12/28/2019 13:27 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | 12 | 12/4/2017 | 1/22/2020 12:19 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | pita.vane3 | 12/4/2017 | 3/20/2020 12:19 | 57 | 1 | 38 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | carolincuerv1 | 12/4/2017 | 1/11/2020 10:03 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | marwa.12 charmedmary | 12/4/2017 | 12/15/2019 18:19 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | 1985 | 12/4/2017 | 6/28/2019 22:28 | 57 | 1 | 34.99 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | shwalan0 | 12/4/2017 | 1/4/2019 14:54 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | rincpalo | 12/4/2017 | 12/25/2019 11:53 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | 1014howton | 12/4/2017 | 1/13/2020 13:35 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | maliarblia | 12/4/2017 | 1/12/2020 11:40 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | vlowy | 12/4/2017 | 1/3/2020 11:54 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | onedealdaily | 12/4/2017 | 1/31/2019 15:45 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | b.petrich | 12/4/2017 | 6/24/2019 13:31 | 57 | 1 | 30 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | arelingro-0 | 12/4/2017 | 7/30/2019 19:42 | 57 | 3 | 32.49 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | mshabetay71 | 12/4/2017 | 1/4/2020 20:53 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | r_2004_2010 | 12/4/2017 | 1/10/2020 12:00 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | r_2004_2010 | 12/4/2017 | 2/4/2019 16:44 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | kafeeuropa | 12/4/2017 | 6/23/2019 2:59 | 57 | 1 | 30 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | ilo_lil_jma6vit | 12/4/2017 | 1/31/2019 12:36 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic | 1730153930611 soutlet | Fixed Price | wedglet123 | 12/4/2017 | 1/28/2019 20:59 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |

| ID | Store | Username | Type | Date1 | Date2 | DateTime | Qty | N | Price | Flag | Num | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17301539393061 | austramericacosmetic soutlet | erindd1399 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/26/2019 23:28 | 57 | 1 | 31.68 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539393061 | austramericacosmetic soutlet | jrvip | Fixed Price | 12/4/2017 | 1/14/2020 | 12/25/2019 17:48 | 57 | 1 | 31.41 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539393061 | austramericacosmetic soutlet | karenowenrag ent | Fixed Price | 12/4/2017 | 1/14/2020 | 12/31/2019 13:00 | 57 | 1 | 31.41 USD | n | 0 | Kerastase Chronologiste Revitalizing Balm, 6.8 oz |
| 17301549157373 | austramericacosmetic soutlet | danlap68 | Fixed Price | 12/4/2017 | 10/4/2021 | 11/26/2020 9:31 | 5 | 1 | 85.36 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set |
| 17301549157373 | austramericacosmetic soutlet | bekii513 | Fixed Price | 12/4/2017 | 10/4/2021 | 1/29/2021 7:55 | 5 | 1 | 85.36 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set |
| 17301549157373 | austramericacosmetic soutlet | pach_leti | Fixed Price | 12/4/2017 | 10/4/2021 | 3/6/2021 13:28 | 5 | 1 | 85.36 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set |
| 17301549157373 | austramericacosmetic soutlet | mayra411pon c | Fixed Price | 12/4/2017 | 10/4/2021 | 3/11/2021 17:53 | 5 | 1 | 85.36 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set |
| 17301549157373 | austramericacosmetic soutlet | karina2341 | Fixed Price | 12/4/2017 | 10/4/2021 | 4/23/2021 11:07 | 5 | 1 | 85.36 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set |
| 17301549157864 | austramericacosmetic soutlet | wasanf | Fixed Price | 12/4/2017 | 1/14/2020 | 4/12/2019 2:58 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | erinschiz_0 | Fixed Price | 12/4/2017 | 1/14/2020 | 2/25/2019 19:26 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | charmedmary 1985 | Fixed Price | 12/4/2017 | 1/14/2020 | 6/22/2019 6:24 | 15 | 1 | 23 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | clearskies | Fixed Price | 12/4/2017 | 1/14/2020 | 3/28/2019 21:11 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | 787nramos | Fixed Price | 12/4/2017 | 1/14/2020 | 4/7/2019 9:38 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | ludwiboo | Fixed Price | 12/4/2017 | 1/14/2020 | 2/28/2019 17:29 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | arelinegro-0 | Fixed Price | 12/4/2017 | 1/14/2020 | 3/16/2019 13:54 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | lilyruby777 | Fixed Price | 12/4/2017 | 1/14/2020 | 2/23/2019 22:40 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | mzubko | Fixed Price | 12/4/2017 | 1/14/2020 | 3/26/2019 9:02 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | longtotravel | Fixed Price | 12/4/2017 | 1/14/2020 | 4/16/2019 16:53 | 15 | 1 | 20 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549157864 | austramericacosmetic soutlet | ninagoabc | Fixed Price | 12/4/2017 | 1/14/2020 | 8/11/2019 9:51 | 15 | 1 | 22.67 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17308354715C | austramericacosmetic soutlet |  | Fixed Price | 1/7/2018 | 2/7/2021 |  | 0 | 1 | 257.44 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz / 200ml Pack of 6 |
| 17308354818I | austramericacosmetic soutlet |  | Fixed Price | 1/7/2018 | 2/7/2021 |  | 0 | 1 | 176.33 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 4 |
| 17308354930Z | austramericacosmetic soutlet | rockinrobin11 | Fixed Price | 1/7/2018 | 2/7/2021 | 6/5/2019 18:04 | 5 | 1 | 59 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930Z | austramericacosmetic soutlet | clkgir03 | Fixed Price | 1/7/2018 | 2/7/2021 | 7/12/2019 12:22 | 5 | 1 | 68.96 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930Z | austramericacosmetic soutlet | mshabatay71 | Fixed Price | 1/7/2018 | 2/7/2021 | 2/16/2020 18:13 | 5 | 2 | 61.21 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930Z | austramericacosmetic soutlet | jrvip | Fixed Price | 1/7/2018 | 2/7/2021 | 2/8/2020 22:42 | 5 | 1 | 61.21 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308351339O | austramericacosmetic soutlet |  | Fixed Price | 1/7/2018 |  |  | 0 | 1 | 500.75 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz / 200ml Pack of 12 |
| 17308448633B | austramericacosmetic soutlet |  | Fixed Price | 1/8/2018 | 8/29/2019 |  | 3 | 1 | 112.95 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 6 |

| ID | Account | Seller | Type | Start | End | Sale Date | Qty | Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173084487648 soulet | austramericacosmetic | | Fixed Price | 1/8/2018 | 8/29/2019 | | 3 | | 77.41 USD | n | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 0 4 |
| 173084493514 soulet | austramericacosmetic | | Fixed Price | 1/8/2018 | 8/29/2019 | | 3 | | 43.56 USD | n | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 0 2 |
| 173119779800 soulet | austramericacosmetic | almuafa | Fixed Price | 1/24/2018 | 9/24/2019 | 5/23/2019 8:19 | 1 | 1 | 517.93 USD | n | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz Pack of 7 |
| 173175146674 soulet | austramericacosmetic | | Fixed Price | 2/3/2018 | 1/23/2021 | | 3 | | 77.1 USD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 0 oz Pack of 2 |
| 173175148676 soulet | austramericacosmetic | | Fixed Price | 2/3/2018 | 1/23/2021 | | 3 | | 152.56 USD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 0 oz Pack of 4 |
| 173175149475 soulet | austramericacosmetic | | Fixed Price | 2/3/2018 | 1/23/2021 | | 3 | | 225.06 USD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 0 oz Pack of 6 |
| 173177054659 soulet | austramericacosmetic | | Fixed Price | 2/3/2018 | 9/23/2019 | | 0 | | 182.95 USD | n | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 3 |
| 173177055119 soulet | austramericacosmetic | 1heatherward | Fixed Price | 2/3/2018 | 9/23/2019 | 4/29/2019 18:52 | 3 | 3 | 80.6 USD | n | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 2 |
| 173200528915 soulet | austramericacosmetic | kokofan2 | Fixed Price | 3/7/2018 | 10/7/2020 | 1/4/2020 2:55 | 1 | 1 | 67.64 USD | n | Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 2 |
| 173200539495 soulet | austramericacosmetic | gabby2005195 9 | Fixed Price | 3/7/2018 | 10/7/2020 | 4/21/2019 15:46 | 1 | 1 | 99 USD | n | Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 3 |
| 173200541174 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 134.19 USD | n | Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 4 |
| 173200542245 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 165.26 USD | n | Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 5 |
| 173200542897 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 196.33 USD | n | Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 6 |
| 173201259479 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 209.35 USD | n | Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz BRAND NEW AND FRESH STOCK 6 Pack |
| 173212260247 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 72.85 USD | n | Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz BRAND NEW AND FRESH STOCK 2 Pack |
| 173212260766 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 145.94 USD | n | Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz 4 Pack |
| 173202676110 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 10/7/2021 | | 3 | | 60.15 USD | n | Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 3 |
| 173202677072 soulet | austramericacosmetic | mila914 | Fixed Price | 3/7/2018 | 10/7/2021 | 8/3/2021 14:49 | 4 | 1 | 41.61 USD | n | Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 2 |
| 173202677981 soulet | austramericacosmetic | | Fixed Price | 3/7/2018 | 10/7/2021 | | 3 | | 116.31 USD | n | Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 6 |
| 173202678612 soulet | austramericacosmetic | bgeltman | Fixed Price | 3/7/2018 | 10/7/2021 | 8/12/2021 2:37 | 5 | 1 | 78.76 USD | n | Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 4 |
| 173202678612 soulet | austramericacosmetic | rcac_65 | Fixed Price | 3/7/2018 | 10/7/2021 | 8/18/2021 20:32 | 5 | 1 | 78.76 USD | n | Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 4 |
| 173202884266 soulet | austramericacosmetic | | Fixed Price | 3/8/2018 | 10/8/2021 | | 0 | | 87.28 USD | n | Dr. Hauschka Revitalising Mask, 1 oz Pack of 2 |
| 173202885201 soulet | austramericacosmetic | yetta15 | Fixed Price | 3/8/2018 | 10/8/2021 | 12/6/2019 9:36 | 1 | 1 | 81.52 USD | n | Dr. Hauschka Revitalising Mask, 1 oz Pack of 3 |
| 173202887865 soulet | austramericacosmetic | | Fixed Price | 3/8/2018 | 10/8/2021 | | 0 | | 170.29 USD | n | Dr. Hauschka Revitalising Mask, 1 oz Pack of 4 |
| 173202888732 soulet | austramericacosmetic | | Fixed Price | 3/8/2018 | 10/8/2021 | | 0 | | 212.24 USD | n | Dr. Hauschka Revitalising Mask, 1 oz Pack of 5 |
| 173202892671 soulet | austramericacosmetic | | Fixed Price | 3/8/2018 | 10/8/2021 | | 0 | | 253.82 USD | n | Dr. Hauschka Revitalising Mask, 1 oz Pack of 6 |
| 173272165979 soulet | austramericacosmetic | | Fixed Price | 4/15/2018 | 4/10/2019 | | 3 | | 31.48 USD | n | Dr.Hauschka Revitalizing Leg and Arm Tonic, 3.4 fl oz Brand 0 New and Fresh Stock |

| Item ID | Seller | Buyer | Type | Date1 | Date2 | Sold | Avail | Qty | Price | n | Qty2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17333148381 | austramericacosmetic soulet | | Fixed Price | 5/23/2018 | 11/6/2019 | | 0 | | 113.68 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set 2Pk |
| 17333148706 | austramericacosmetic soulet | | Fixed Price | 5/23/2018 | 11/6/2019 | | 0 | | 220.2 USD | n | 0 | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set 4PK |
| 17364659574 | austramericacosmetic soulet | springprelude | Fixed Price | 11/17/2018 | 1/24/2020 13:15 | | 2 | 1 | 18.07 USD | n | 0 | Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce |
| 17364659574 | austramericacosmetic soulet | faithcc2013 | Fixed Price | 11/17/2018 | 1/26/2020 21:51 | | 2 | 1 | 18.07 USD | n | 0 | Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce |
| 17364624052 | austramericacosmetic soulet | | Fixed Price | 11/18/2018 | | | 0 | | 54 USD | n | 0 | Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce Pack of 2 |
| 17367473915 | austramericacosmetic soulet | lucalva-3 | Price | 12/4/2018 | 10/4/2019 | 5/3/2019 18:47 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | tzeepie | Price | 12/4/2018 | 10/4/2019 | 5/21/2019 18:27 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | korarobhino-0 | Price | 12/4/2018 | 10/4/2019 | 4/29/2019 19:20 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | jean_chan.cpa | Price | 12/4/2018 | 10/4/2019 | 4/20/2019 6:57 | 22 | 2 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | kseandry-0 | Price | 12/4/2018 | 10/4/2019 | 5/16/2019 6:18 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | parker862005 | Price | 12/4/2018 | 10/4/2019 | 4/27/2019 9:48 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | amysskaff196 | Price | 12/4/2018 | 10/4/2019 | 6/4/2019 6:36 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | 8 | Price | 12/4/2018 | 10/4/2019 | 5/6/2019 12:18 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | k8tlensluvs | Price | 12/4/2018 | 10/4/2019 | 4/27/2019 19:13 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | reba0317 | Price | 12/4/2018 | 10/4/2019 | 4/28/2019 20:58 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | carrybears | Price | 12/4/2018 | 10/4/2019 | 5/5/2019 16:41 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | endless35013 | Price | 12/4/2018 | 10/4/2019 | 5/28/2019 12:02 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | mob_b13_rfp | Price | 12/4/2018 | 10/4/2019 | 5/21/2019 7:38 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | hmdr1 | Price | 12/4/2018 | 10/4/2019 | 4/27/2019 17:28 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | gashe-7570 | Price | 12/4/2018 | 10/4/2019 | 5/20/2019 16:47 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | maumuc0 | Price | 12/4/2018 | 10/4/2019 | 4/28/2019 22:16 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | sandraco-6 | Price | 12/4/2018 | 10/4/2019 | 5/28/2019 23:37 | 22 | 1 | 49.85 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | jeffrey_gee | Price | 12/4/2018 | 10/4/2019 | 5/6/2019 1:23 | 22 | 1 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | saiali0 | Price | 12/4/2018 | 10/4/2019 | | 22 | 3 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmetic soulet | saiali0 | Price | 12/4/2018 | 10/4/2019 | | 22 | 2 | 64.99 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17372242716 | austramericacosmetic soulet | | Price | 1/3/2019 | 12/3/2019 | | 0 | | 107.2 USD | n | 0 | Revitalash Revitabrow Advanced Eyebrow Conditioner (No Box), 3 ml / 0.1 oz |
| 173727185806 | austramericacosmetic soulet | monicacath | Price | 1/6/2019 | 10/6/2019 | 5/31/2019 7:16 | 4 | 1 | 74.99 USD | n | 0 | Revitalash Advanced 3.5ml - NO BOX |
| 173727185806 | austramericacosmetic soulet | lomegne-jwsrqx6z | Price | 1/6/2019 | 10/6/2019 | 5/14/2019 21:38 | 4 | 1 | 74.99 USD | n | 0 | Revitalash Advanced 3.5ml - NO BOX |
| 173727185806 | austramericacosmetic soulet | krose13us | Price | 1/6/2019 | 10/6/2019 | 5/26/2019 9:07 | 4 | 1 | 74.99 USD | n | 0 | Revitalash Advanced 3.5ml - NO BOX |

| Seller | Item # | Username | Type | Date 1 | Date 2 | Date 3 | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soutlet | 173772185806 | sest7322 | Fixed | 1/6/2019 | 10/6/2019 | 5/3/2019 9:29 | 4 | 1 | 74.99 USD | n | 0 Revitalash Advanced 3.5ml - NO BOX |
| austramericacosmetic soutlet | 173815966825 | | Fixed | 2/28/2019 | 12/28/2020 | | 0 | | 105.84 USD | n | 0 Dr. Hauschka Revitalising Hair & Scalp Tonic 100ml 4PACK |
| austramericacosmetic soutlet | 173815966948 | | Fixed | 2/28/2019 | 11/28/2020 | | 0 | | 149.93 USD | n | 0 Dr. Hauschka Revitalising Hair & Scalp Tonic 100ml 6PACK |
| austramericacosmetic soutlet | 173842404529 | shaasy | Price | 3/19/2020 | 3/19/2020 | 3/31/2019 11:51 | 2 | 1 | 17.75 USD | n | 0 Surface Curls Revitalisant Conditioner, 6 oz |
| austramericacosmetic soutlet | 173842404529 | mbp1930 | Price | 3/19/2019 | 3/19/2020 | 12/6/2019 9:07 | 2 | 1 | 23.26 USD | n | 0 Surface Curls Revitalisant Conditioner, 6 oz |
| austramericacosmetic soutlet | 173877160723 | maff7157 | Price | 4/18/2019 | 2/18/2020 | 5/18/2019 13:12 | 2 | 1 | 23.64 USD | n | 0 Kerastase Chronologiste Revitalizing Exfoliating Care, 6.8 oz |
| austramericacosmetic soutlet | 173877160723 | carlosbuysandsellsstuff | Price | 4/18/2019 | 2/18/2020 | 6/18/2019 12:35 | 2 | 1 | 35 USD | n | 0 Kerastase Chronologiste Revitalizing Exfoliating Care, 6.8 oz |
| austramericacosmetic soutlet | 173887742852 | jessicakevin11 24 | Fixed | 4/29/2019 | 9/29/2019 | 5/18/2019 19:04 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | lequoia686 | Price | 4/29/2019 | 9/29/2019 | 5/19/2019 7:56 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | coslinm16 | Price | 4/29/2019 | 9/29/2019 | 5/19/2019 7:39 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | leftsactown20 01 | Fixed | 4/29/2019 | 9/29/2019 | 5/2/2019 20:56 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | carneasada0 | Price | 4/29/2019 | 9/29/2019 | 5/11/2019 23:22 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | kmarieaustin | Price | 4/29/2019 | 9/29/2019 | 5/31/2019 14:48 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | nav_lydi | Price | 4/29/2019 | 9/29/2019 | 5/18/2019 22:34 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | scythe13 | Fixed | 4/29/2019 | 9/29/2019 | 5/29/2019 16:56 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | vangu.us.wyfx | Fixed | 4/29/2019 | 9/29/2019 | 5/26/2019 20:57 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | bm_che_s4km sn | Fixed | 4/29/2019 | 9/29/2019 | 5/12/2019 19:34 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | efn | Price | 4/29/2019 | 9/29/2019 | 5/7/2019 17:07 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | 9milfer9 | Price | 4/29/2019 | 9/29/2019 | 5/21/2019 12:36 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | ltroupe-2012 | Price | 4/29/2019 | 9/29/2019 | 5/18/2019 23:09 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | dodofish78 | Price | 4/29/2019 | 9/29/2019 | 5/21/2019 14:45 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | elle_andre | Price | 4/29/2019 | 9/29/2019 | 5/5/2019 5:52 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | nana.sa | Price | 4/29/2019 | 9/29/2019 | 5/1/2019 11:52 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | asoooomas97 364413 | Fixed | 4/29/2019 | 9/29/2019 | 5/25/2019 2:44 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | maddyh | Price | 4/29/2019 | 9/29/2019 | 5/16/2019 19:42 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | mrenda06 | Price | 4/29/2019 | 9/29/2019 | 5/12/2019 18:32 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic soutlet | 173887742852 | gpzaz | Price | 4/29/2019 | 9/29/2019 | 5/29/2019 11:17 | 112 | 3 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| Seller | Username | Type | Start | End | Timestamp | | Qty | Price | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic 173888742852 soulet | gpxaz | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 9:34 | 112 | 4 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | pinchdgeny | Fixed Price | 4/29/2019 | 9/29/2019 | 5/26/2019 18:43 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | da96 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 11:47 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | tp2185 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 7:29 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | cuzcob | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 19:07 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | lilmisrish | Fixed Price | 4/29/2019 | 9/29/2019 | 6/1/2019 8:08 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | nastyanas-659261 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 13:00 | 112 | 5 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | artofakind | Fixed Price | 4/29/2019 | 9/29/2019 | 5/13/2019 11:07 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | camila_camila | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 22:23 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | hyimportant | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 17:26 | 112 | 2 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | gherkingirl | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 21:42 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | muggle452hel | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 14:09 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | en | Fixed Price | 4/29/2019 | 9/29/2019 | 6/3/2019 10:55 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | akagrandmanry | Fixed Price | 4/29/2019 | 9/29/2019 | 5/25/2019 6:40 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | offew | Fixed Price | 4/29/2019 | 9/29/2019 | 5/19/2019 9:45 | 112 | 4 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | shaznaypink | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 21:00 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | chariscare_0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/22/2019 19:00 | 112 | 2 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | minifarm40d0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 9:18 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | us2014_mink | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 17:45 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | anzr-0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/13/2019 22:00 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | jclarad54 | Fixed Price | 4/29/2019 | 9/29/2019 | 6/3/2019 8:58 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | smal616182 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 20:14 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | hvlim3 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 9:54 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | ddujour | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 14:26 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | tarabronson | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 13:45 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | trisgome-0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/11/2019 10:25 | 112 | 1 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | snowbatty | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 7:36 | 112 | 5 | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | symphony512 | Fixed Price | 4/29/2019 | 9/29/2019 | | 112 | | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 173888742852 soulet | almuafa | Fixed Price | 4/29/2019 | 9/29/2019 | | 112 | | 73.99 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| ID | Category | Username | Type | Start Date | End Date | Timestamp | Qty | N | Price | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738887 42852 soulet | austramericacosmetic | mustangbuyer 622 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/28/2019 21:49 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | olivus.pr4mc | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 0:30 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | 2171970 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 19:34 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | journeys1 | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 9:49 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | kozsuzsa | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 17:02 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | interbeaute | Fixed Price | 4/29/2019 | 9/29/2019 | 5/20/2019 6:57 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | interbeaute | Fixed Price | 4/29/2019 | 9/29/2019 | 5/17/2019 12:30 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | carmonsteven | Fixed Price | 4/29/2019 | 9/29/2019 | 5/20/2019 20:05 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | ag6yk_pp9rca g1 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/26/2019 18:21 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | gimpelann0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 7:09 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | funshoppin4u | Fixed Price | 4/29/2019 | 9/29/2019 | 5/10/2019 16:19 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | michellelkelse y | Fixed Price | 4/29/2019 | 9/29/2019 | 5/1/2019 12:59 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | linazxx | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 6:53 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | courtnikki | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 15:26 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | blacki3crackl3 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 9:47 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | jnk-626 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/3/2019 0:05 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | juliek | Fixed Price | 4/29/2019 | 9/29/2019 | 4/30/2019 16:16 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | tgdmonday | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 17:16 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | raissteqchi0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 18:32 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | jamiumemot- 0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 23:25 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | mfdavis3 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/8/2019 13:43 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | 17xs | Fixed Price | 4/29/2019 | 9/29/2019 | 5/28/2019 14:10 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | susialmso_0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/9/2019 16:35 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | phuy7571 | Fixed Price | 4/29/2019 | 9/29/2019 | 4/30/2019 12:55 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | 3treepoint | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 20:46 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 1738887 42852 soulet | austramericacosmetic | crazycatlady4 s3 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/4/2019 14:23 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| 17395386507 soulet | austramericacosmetic | | Fixed Price | 7/4/2019 | 2/4/2020 | | 0 | 1 | 370.98 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml /0.118 oz Kerastase Chronologiste Revitalizing Shamp, Cond, 0 Treatment Trio Set Pack of 6 |

| Item ID | Account | Seller | Format | Date 1 | Date 2 | Date 3 | Flag | Price | Ct1 | Ct2 | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173975033303 | austamericacosmetic soutlet | nikyholt | Fixed Price | 7/24/2019 | 12/24/2019 | 8/28/2019 21:48 | | 24.68 USD | 1 | 1 | 0 Eufora Hero Men Revitalizing Treatment Hair & Scalp 6 oz |
| 173994478648 | austamericacosmetic soutlet | dont012010 | Fixed Price | 8/12/2019 | 10/12/2021 | 7/8/2021 11:06 | n | 26.93 USD | 6 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austamericacosmetic soutlet | cpkty92 | Fixed Price | 8/12/2019 | 10/12/2021 | 9/14/2021 23:56 | n | 26.93 USD | 6 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austamericacosmetic soutlet | lorirobinson893 | Fixed Price | 8/12/2019 | 10/12/2021 | 7/9/2021 7:38 | n | 26.93 USD | 6 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austamericacosmetic soutlet | mabedia_7 | Fixed Price | 8/12/2019 | 10/12/2021 | 7/28/2021 16:54 | n | 26.93 USD | 6 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austamericacosmetic soutlet | okjustforyou | Fixed Price | 8/12/2019 | 10/12/2021 | 8/8/2021 17:22 | n | 26.93 USD | 6 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994481399 | austamericacosmetic soutlet | juniorsfh | Fixed Price | 8/12/2019 | 10/12/2021 | 8/1/2021 20:43 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | getjobsdone | Fixed Price | 8/12/2019 | 10/12/2021 | 8/29/2021 19:27 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | paemags* | Fixed Price | 8/12/2019 | 10/12/2021 | 9/22/2020 8:08 | n | 23.13 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | ptv5121619 | Fixed Price | 8/12/2019 | 10/12/2021 | 6/11/2021 15:54 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | henry12eatgm all | Fixed Price | 8/12/2019 | 10/12/2021 | 7/18/2021 7:32 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | mooretbird | Fixed Price | 8/12/2019 | 10/12/2021 | 10/7/2021 17:09 | n | 20.12 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | kcar5453 | Fixed Price | 8/12/2019 | 10/12/2021 | 5/27/2021 23:38 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | waking_beauty | Fixed Price | 8/12/2019 | 10/12/2021 | 6/7/2021 16:12 | n | 23.83 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | waking_beauty | Fixed Price | 8/12/2019 | 10/12/2021 | 6/22/2021 15:13 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | waking_beauty | Fixed Price | 8/12/2019 | 10/12/2021 | 7/7/2021 12:13 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | gincen-0 | Fixed Price | 8/12/2019 | 10/12/2021 | 9/1/2021 10:33 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | dont012010 | Fixed Price | 8/12/2019 | 10/12/2021 | 7/8/2021 9:39 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | vick_haye | Fixed Price | 8/12/2019 | 10/12/2021 | 8/26/2020 17:39 | n | 20.3 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | bcrjsr | Fixed Price | 8/12/2019 | 10/12/2021 | 8/3/2021 16:10 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | loloy_18 | Fixed Price | 8/12/2019 | 10/12/2021 | 6/25/2021 13:38 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | kimkuck1 | Fixed Price | 8/12/2019 | 10/12/2021 | 9/15/2020 6:00 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | m3rc3d3livin8 | Fixed Price | 8/12/2019 | 10/12/2021 | 8/22/2021 11:57 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | m3rc3d3livin8 | Fixed Price | 8/12/2019 | 10/12/2021 | 6/12/2021 6:25 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | naphvejchaya dissade-0 | Fixed Price | 8/12/2019 | 10/12/2021 | 10/14/2020 10:24 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | juju-sugarhoy | Fixed Price | 8/12/2019 | 10/12/2021 | 9/29/2020 10:20 | n | 23.13 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austamericacosmetic soutlet | doublelovejoy | Fixed Price | 8/12/2019 | 10/12/2021 | 5/21/2021 16:30 | n | 17.66 USD | 35 | 1 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |

| Seller | Item | Username | Type | Start Date | End Date | Sold Date | Qty | Sold | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soutlet | 173994481399 | doublelovejoy | Fixed Price | 8/12/2019 | 10/12/2021 | 6/2/2021 13:59 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | gtelmore | Fixed Price | 8/12/2019 | 10/12/2021 | 6/2/2021 8:33 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | alia_guate | Fixed Price | 8/12/2019 | 10/12/2021 | 8/22/2021 22:40 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | shinobisf | Fixed Price | 8/12/2019 | 10/12/2021 | 8/6/2021 19:25 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | elisbanacosta | Fixed Price | 8/12/2019 | 10/12/2021 | 10/9/2020 18:08 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | tol333 | Fixed Price | 8/12/2019 | 10/12/2021 | 6/20/2021 10:29 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | tol333 | Fixed Price | 8/12/2019 | 10/12/2021 | 9/27/2020 15:37 | 35 | 1 | 23.13 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | okjustforyou | Fixed Price | 8/12/2019 | 10/12/2021 | 8/16/2020 18:04 | 35 | 1 | 20.3 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | maribegame-0 | Fixed Price | 8/12/2019 | 10/12/2021 | 7/2/2021 9:19 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | dbldeck | Fixed Price | 8/12/2019 | 10/12/2021 | 6/27/2021 12:15 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | mickey90077 | Fixed Price | 8/12/2019 | 10/12/2021 | 5/4/2020 15:07 | 35 | 1 | 20.12 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | keish.pere | Fixed Price | 8/12/2019 | 10/12/2021 | 9/3/2021 10:02 | 35 | 1 | 17.66 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481399 | irina_kol | Fixed Price | 8/12/2019 | 10/12/2021 | 6/1/2020 13:03 | 35 | 1 | 23.83 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz |
| austramericacosmetic soutlet | 173994481359 | | Fixed Price | 8/12/2019 | 10/12/2021 | | 1 | | 66.41 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz Pack of 6 |
| austramericacosmetic soutlet | 173994492157 | kimkuck1 | Fixed Price | 8/12/2019 | 10/12/2021 | 9/15/2020 6:14 | 2 | 1 | 56.46 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz Pack of 5 |
| austramericacosmetic soutlet | 173994493538 | | Fixed Price | 8/12/2019 | 10/12/2021 | | 1 | | 46.92 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz Pack of 4 |
| austramericacosmetic soutlet | 174001943222 | mayiroo0 | Fixed Price | 8/19/2019 | 9/19/2019 | 8/6/2021 18:46 | 2 | 1 | 37.74 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 0 16.2 oz Pack of 3 |
| austramericacosmetic soutlet | 174012450760 | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | | 189.46 USD | n | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 6 |
| austramericacosmetic soutlet | 174012450690 | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | | 129.84 USD | n | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 4 |
| austramericacosmetic soutlet | 174012450760 | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | | 73.74 USD | n | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 2 |
| austramericacosmetic soutlet | 174068761986 | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | | 20.27 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz Pack of 2 |
| austramericacosmetic soutlet | 174068765893 | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | | 111.49 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz Pack of 12 |
| austramericacosmetic soutlet | 174068766926 | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | | 10.92 USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz |
| austramericacosmetic soutlet | 174085721604 | | Fixed Price | 11/3/2019 | 11/3/2020 | | 0 | | 120.56 USD | n | Kerastase Revitalizing Shampoo, Revitalizing Balm & Fragrant Oil, 16.3 oz Set |
| austramericacosmetic soutlet | 174085726961 | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | | 85.36 USD | n | Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET |
| austramericacosmetic soutlet | 174085727073 | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | | 432.78 USD | n | Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET 6 Pack |
| austramericacosmetic soutlet | 174085727159 | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | | 293.81 USD | n | Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET 4 Pack |

| Item | User | Type | Date | Sold Date | Qty | Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 174099047272 soutlet austramericacosmetic | | Fixed Price / Fixed | 11/17/2019 | 11/19/2019 | 5 | | 118.85 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | kathleen9060 | Fixed Price / Fixed | 11/17/2019 | 11/20/2019 21:19 | 11 | 1 | 72.63 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | charlyechever | Fixed Price / Fixed | 11/17/2019 | 11/19/2019 8:15 | 11 | 2 | 72.63 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | riacrf | Fixed Price / Fixed | 11/17/2019 | 11/20/2019 17:54 | 11 | 1 | 72.63 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | joh_451673 | Fixed Price / Fixed | 11/17/2019 | 11/21/2019 12:30 | 11 | 1 | 112.49 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | shaltri-0 | Fixed Price / Fixed | 11/17/2019 | 12/17/2019 11:47 | 11 | 1 | 112.49 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 soutlet austramericacosmetic | shaltri-0 | Fixed Price / Fixed | 11/17/2019 | 12/11/2019 12:57 | 11 | 1 | 112.49 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048159 soutlet austramericacosmetic | us-slaym | Fixed Price / Fixed | 12/17/2019 | 11/20/2019 1:39 | 11 | 2 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 174099048159 soutlet austramericacosmetic | carlynjsteiner | Fixed Price / Fixed | 12/17/2019 | 11/20/2019 21:57 | 11 | 2 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 174099048159 soutlet austramericacosmetic | zippy0_5 | Fixed Price / Fixed | 12/17/2019 | 11/18/2019 8:20 | 11 | 1 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 174099048159 soutlet austramericacosmetic | joyu7386 | Fixed Price / Fixed | 12/17/2019 | | 11 | 1 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 174099083227 soutlet austramericacosmetic | | Fixed Price / Fixed | 11/17/2019 | 2/25/2020 | 1 | | 493.68 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz Pack of 7 |
| 174099083485 soutlet austramericacosmetic | | Fixed Price / Fixed | 11/17/2019 | 2/25/2020 | 3 | | 162.48 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 2 |
| 174099083983 soutlet austramericacosmetic | | Fixed Price / Fixed | 11/17/2019 | 2/25/2020 | 3 | | 243.71 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 3; Revitalash Advanced 3.5 ml, and RevitaBrow Advanced |
| 174100428246 soutlet austramericacosmetic | | Fixed Price / Fixed | 11/18/2019 | 2/25/2020 | 1 | | 147.25 USD | n | 0 Eyebrow Conditioner 1.5mL |
| 174101438767 soutlet austramericacosmetic | patrstra9120 | Fixed Price / Fixed | 11/19/2019 | 12/20/2020 9:36 | 16 | 4 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101438767 soutlet austramericacosmetic | emanuelle185 | Fixed Price / Fixed | 11/19/2019 | 1/7/2021 16:11 | 16 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101438767 soutlet austramericacosmetic | chevanp95 | Fixed Price / Fixed | 11/19/2019 | 1/18/2021 0:09 | 16 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101438767 soutlet austramericacosmetic | jamiexxx | Fixed Price / Fixed | 11/19/2019 | 12/9/2020 13:07 | 16 | 1 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101438767 soutlet austramericacosmetic | desha-minni | Fixed Price / Fixed | 11/19/2019 | 12/27/2020 22:46 | 16 | 1 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101438767 soutlet austramericacosmetic | xdevilsdaught | Fixed Price / Fixed | 11/19/2019 | 12/8/2020 14:40 | 16 | 4 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174101450053 soutlet austramericacosmetic | erx | Fixed Price / Fixed | 11/19/2019 | 2/6/2020 13:30 | 17 | 1 | 35.81 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | 137r98 | Fixed Price / Fixed | 11/19/2019 | 2/25/2020 11:41 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | photogstuff71 | Fixed Price / Fixed | 11/19/2019 | 8/3/2021 9:41 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | cartohlilma0 | Fixed Price / Fixed | 11/19/2019 | 2/24/2020 9:24 | 17 | 2 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | richgarber | Fixed Price / Fixed | 11/19/2019 | 3/12/2020 12:55 | 17 | 3 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | 88sis88 | Fixed Price / Fixed | 11/19/2019 | 3/2/2020 15:16 | 17 | 3 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | sugaringstore | Fixed Price / Fixed | 11/19/2019 | 2/16/2020 11:46 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174101450053 soutlet austramericacosmetic | sylwiajb83 | Fixed Price / Fixed | 11/19/2019 | | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |

| Seller | Username | Type | Start Date | End Date | Qty | Sale Date/Time | # | Price | | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soulet 17410145053 | artichoke100 | Fixed Price | 11/19/2019 | 1/19/2021 | 17 | 2/23/2020 16:04 | 1 | 35.98 USD | n | 0 | Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic soulet 17410145053 | rebmat1188 | Fixed Price | 11/19/2019 | 1/19/2021 | 17 | 3/5/2020 4:40 | 1 | 35.98 USD | n | 0 | Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic soulet 17410145053 | dped7583 | Fixed Price | 11/19/2019 | 1/19/2021 | 17 | 3/9/2020 12:25 | 1 | 35.98 USD | n | 0 | Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic soulet 17410145053 | sugarpaste | Fixed Price | 11/19/2019 | 1/19/2021 | 17 | 2/27/2020 13:40 | 2 | 35.98 USD | n | 0 | Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic soulet 17411690720.3 | inynsunytsi_0 | Chinese Auction | 12/5/2019 | 12/12/2019 | 1 | 12/12/2019 7:37 | 1 | 12.5 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic soulet 17411657103 | | Fixed Price | 12/5/2019 | 2/5/2021 | 0 | | | 174.29 USD | n | 0 | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 2 |
| austramericacosmetic soulet 17411657632 | | Fixed Price | 12/5/2019 | 2/5/2021 | 0 | | | 493.47 USD | n | 0 | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 6 |
| austramericacosmetic soulet 17411658815 | | Fixed Price | 12/5/2019 | 2/5/2021 | 0 | | | 333.88 USD | n | 0 | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 4 |
| austramericacosmetic soulet 17411803202.2 | sexycat_38 | Chinese Auction | 12/6/2019 | 12/13/2019 | 1 | 12/13/2019 12:38 | 1 | 34 USD | n | 0 | Revitalash Advanced 3.5ml - NO BOX In White Cosmetic Bag |
| austramericacosmetic soulet 17412437648 | azamakataye-0 | Fixed Price | 12/13/2019 | 2/25/2020 | 5 | | | 84.15 USD | n | 0 | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| austramericacosmetic soulet 17412438212 | | Fixed Price | 12/13/2019 | 2/25/2020 | 7 | 2/24/2020 10:14 | 2 | 74.56 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| austramericacosmetic soulet 17412860576.6 | mystiqwest | Chinese Auction | 12/17/2019 | 12/24/2019 | 1 | 12/24/2019 10:12 | 1 | 43.75 USD | n | 0 | Revitalash Eyelash Conditioner 3.5 ml /0.118 oz |
| austramericacosmetic soulet 17412922353.1 | endless35013 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 1/31/2020 18:55 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | jgb3129 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/5/2020 11:58 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | 27washburn | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 12/18/2019 21:36 | 1 | 83.51 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | lymona79 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 1/29/2020 8:54 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | sanmoll84 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/2/2020 16:58 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | azamakataye-0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/24/2020 10:15 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | midsoonergolf | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/10/2020 16:06 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 1/27/2020 12:38 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/4/2020 3:33 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 1/30/2020 1:20 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/13/2020 2:22 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic soulet 17412922353.1 | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 37 | 2/17/2020 2:25 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |

| Seller / Item ID | Buyer | Format | Start | End | Sale Date/Time | Qty | Sold | Price | n | 0 | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic 174129223531 soutlet | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/19/2020 1:51 | 37 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/10/2020 1:41 | 37 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/21/2020 2:48 | 37 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | dearmember0 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/25/2020 1:32 | 37 | 2 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | gdhuste d10 | Fixed Price | 12/17/2019 | 2/25/2020 | 1/23/2020 19:20 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | monkyj196096 1 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/10/2020 6:12 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | marmayshar0 | Fixed Price | 12/17/2019 | 2/25/2020 | 1/30/2020 13:10 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | nattykatebsha w | Fixed Price | 12/17/2019 | 2/25/2020 | 2/6/2020 20:40 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | holrider | Fixed Price | 12/17/2019 | 2/25/2020 | 1/30/2020 1:32 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174129223531 soutlet | linz8484 | Fixed Price | 12/17/2019 | 2/25/2020 | 2/21/2020 14:37 | 37 | 1 | 53.08 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174132198602 soutlet | kittycor i80 | Chinese Auction | 12/20/2019 | 12/27/2019 | 12/27/2019 13:41 | 1 | 1 | 44.99 USD | n | | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz | 0 |
| austramericacosmetic 174137439305 soutlet | | Fixed Price | 12/26/2019 | 9/26/2020 | | 0 | 1 | 53.5 USD | R | 0 | Clarins Multi-Active Nuit Revitalizing Night Cream, 1.7 oz |
| austramericacosmetic 174137652506 soutlet | fbfy3655 | Chinese Auction | 12/26/2019 | 1/2/2020 | 1/2/2020 10:06 | 1 | 1 | 14.5 USD | n | 0 | Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| austramericacosmetic 174143915169 soutlet | sherrylee2005 09 | Chinese Auction | 1/2/2020 | 1/9/2020 | 1/9/2020 11:26 | 1 | 1 | 16.5 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174150954842 soutlet | emily022 | Chinese Auction | 1/9/2020 | 1/16/2020 | 1/16/2020 14:20 | 1 | 1 | 1.04 USD | n | 0 | Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmetic 174156187774 soutlet | 982304 | Fixed Price | 1/14/2020 | 10/14/2021 | 4/6/2020 7:47 | 17 | 1 | 39.69 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | cpike33 | Fixed Price | 1/14/2020 | 10/14/2021 | 2/5/2020 18:45 | 17 | 1 | 35.73 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | michelle_rene a | Fixed Price | 1/14/2020 | 10/14/2021 | 5/15/2020 4:08 | 17 | 1 | 34.31 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | disneyoasis | Fixed Price | 1/14/2020 | 10/14/2021 | 5/9/2020 13:07 | 17 | 1 | 34.31 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | mars4130-fsdph0cpb | Fixed Price | 1/14/2020 | 10/14/2021 | 6/21/2020 8:31 | 17 | 1 | 35.82 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | qiazh3066 | Fixed Price | 1/14/2020 | 10/14/2021 | 7/8/2020 23:34 | 17 | 1 | 35.82 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | maura500 | Fixed Price | 1/14/2020 | 10/14/2021 | 5/11/2020 11:51 | 17 | 1 | 34.31 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174156187774 soutlet | areilnegro-0 | Fixed Price | 1/14/2020 | 10/14/2021 | 6/26/2020 7:50 | 17 | 1 | 35.82 USD | n | 0 | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |

| Item ID | Seller | Username | Listing Type | Start Date | End Date | Sold Date/Time | Qty | Qty2 | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 174156187774 | austramericacosmetic soulet | maktu-38 / amandaseagle | Fixed Price | 1/14/2020 | 10/14/2021 | 5/29/2020 14:56 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | | Fixed Price | 1/14/2020 | 10/14/2021 | 6/9/2020 14:25 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | 10t7 | Fixed Price | 1/14/2020 | 10/14/2021 | 5/10/2020 11:47 | 17 | 3 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | yi1488 | Fixed Price | 1/14/2020 | 10/14/2021 | 5/11/2020 15:36 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | gretchen-2 | Fixed Price | 1/14/2020 | 10/14/2021 | 6/18/2020 19:30 | 17 | 1 | 35.82 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | zhya.us.lr5myf f | Fixed Price | 1/14/2020 | 10/14/2021 | 3/22/2020 11:02 | 17 | 1 | 39.69 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 | austramericacosmetic soulet | jl351553 | Fixed Price | 1/14/2020 | 10/14/2021 | 5/16/2020 19:09 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156189132 | austramericacosmetic soulet | jrvip | Fixed Price | 1/14/2020 | 2/14/2021 | | 0 | 1 | 38.09 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 174168494809 | austramericacosmetic soulet | jasal_2709 | Chinese Auction | 1/24/2020 | 1/31/2020 | 1/31/2020 12:26 | 1 | 1 | 26 USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 0 oz |
| 174172173358 | austramericacosmetic soulet | bobbstove_0 | Fixed Price | 1/27/2020 | 9/27/2021 | 1/5/2021 20:49 | 7 | 1 | 16.3 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 | austramericacosmetic soulet | bobbstove_0 | Fixed Price | 1/27/2020 | 9/27/2021 | 7/14/2020 14:58 | 7 | 1 | 16.99 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 | austramericacosmetic soulet | tpw118 | Fixed Price | 1/27/2020 | 9/27/2021 | 8/22/2020 21:19 | 7 | 1 | 20.4 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 | austramericacosmetic soulet | courtney9896 | Fixed Price | 1/27/2020 | 9/27/2021 | 3/6/2020 15:32 | 7 | 1 | 17.38 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 | austramericacosmetic soulet | itatnite | Fixed Price | 1/27/2020 | 9/27/2021 | 5/10/2021 5:42 | 7 | 1 | 22.45 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 | austramericacosmetic soulet | gl34c2 | Fixed Price | 1/27/2020 | 9/27/2021 | 7/5/2020 11:22 | 7 | 1 | 16.99 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174178452800 | austramericacosmetic soulet | lucid_lemur | Chinese Auction | 1/29/2020 | 2/5/2020 | 2/5/2020 13:55 | 1 | 1 | 32 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174174931516 | austramericacosmetic soulet | flowersoverthedoor | Chinese Auction | 1/29/2020 | 2/5/2020 | 2/5/2020 14:24 | 1 | 1 | 8.05 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174175616320 | austramericacosmetic soulet | flowersoverthedoor | Chinese Auction | 1/30/2020 | 2/6/2020 | 2/6/2020 7:54 | 1 | 1 | 27 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174175621152 | austramericacosmetic soulet | equinox-interiors | Chinese Auction | 1/30/2020 | 2/6/2020 | 2/6/2020 8:03 | 1 | 1 | 4.02 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 174175895844 | austramericacosmetic soulet | bobolicious78 | Chinese Auction | 1/30/2020 | 2/6/2020 | 2/6/2020 12:48 | 1 | 1 | 56 USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 0 oz |

| Account | Username | Type | Start Date | End Date | Qty | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic 174194317391 soulet | dearmember0 | Chinese Auction | 2/17/2020 | 2/24/2020 8:08 | 1 | 1 | 42 USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 0 oz |
| austramericacosmetic 174197292220 soulet | amybandrews | Chinese Auction | 2/20/2020 | 2/27/2020 8:21 | 1 | 1 | 18.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmetic 174197294230 soulet | | Chinese Auction | 2/20/2020 | 2/25/2020 | 1 | | 0.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| austramericacosmetic 174197294779 soulet | basssloane | Chinese Auction | 2/20/2020 | 2/27/2020 8:27 | 1 | 1 | 22.71 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic 174197302657 soulet | bkenney | Chinese Auction | 2/20/2020 | 2/27/2020 8:32 | 1 | 1 | 7.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic 174205341854 soulet | acbunn10 | Chinese Auction | 2/28/2020 | 3/6/2020 11:39 | 1 | 1 | 56 USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 0 oz |
| austramericacosmetic 174205346451 soulet | | Chinese Auction | 2/28/2020 | 2/28/2020 | 1 | | 0.99 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic 174205396531 soulet | molly.rose135 | Chinese Auction | 2/28/2020 | 3/6/2020 12:37 | 1 | 1 | 15.25 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174209750359 soulet | jazmi69 | Chinese Auction | 3/3/2020 | 3/10/2020 12:46 | 1 | 1 | 4.31 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic 174216088755 soulet | | Chinese Auction | 3/10/2020 | | 1 | | 0.99 USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 0 oz |
| austramericacosmetic 174216806742 soulet | | Fixed Price | 3/11/2020 | | 1 | | 40.05 USD | n | 0 Revitalash Thickening Conditioner 8.5 Oz |
| austramericacosmetic 174218189780 soulet | clarkbar127 | Chinese Auction | 3/12/2020 | 3/19/2020 10:17 | 1 | 1 | 29.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmetic 174219039907 soulet | sunbarbie | Chinese Auction | 3/13/2020 | 3/20/2020 8:13 | 1 | 1 | 12.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic 174223273807 soulet | lsrf1313 | Chinese Auction | 3/17/2020 | 3/24/2020 10:37 | 1 | 1 | 70 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| Seller | User | Format | Date 1 | Date 2 | Date/Time | Qty | Sold | Price | Flag | Ct | W | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soulet 17223350014 | tidus_marco | Chinese Auction | 3/17/2020 | 3/24/2020 | 3/24/2020 12:08 | 1 | 1 | 11.5 USD | n | 1 | 0 | Revitalash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| austramericacosmetic soulet 17237339270 | chellimbrunner 0 | Fixed Price | 4/1/2021 | 10/1/2021 | 11/13/2020 2:35 | 5 | 1 | 41.34 USD | n | 1 | 0 | Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz |
| austramericacosmetic soulet 17258469985 | defjpersonnel | Fixed Price | 4/22/2020 | 4/29/2020 | 4/29/2020 10:04 | 1 | 1 | 10.5 USD | n | 1 | 0 | Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| austramericacosmetic soulet 17426139039 | | Fixed Price | 4/29/2020 | 6/19/2020 | | 4 | | 28.78 USD | n | | 0 | Bed Head by Tigi Tween Re-Energize Radical Revitalizers Boost Shine 750 ml. x2 |
| austramericacosmetic soulet 174362871391 | meckert1010 | Fixed Price | 7/25/2020 | 9/25/2021 | 6/3/2021 17:32 | 10 | 5 | 58.89 USD | n | 5 | 0 | Aveda Invati Men Scalp Revitalizer 4.2 oz |
| austramericacosmetic soulet 174362871422 | | Fixed Price | 7/25/2020 | 8/25/2021 | | 0 | | 31.57 USD | n | | 0 | Aveda Invati Men Scalp Revitalizer, 1 oz |
| austramericacosmetic soulet 174370657807 | | Fixed Price | 7/30/2020 | 8/30/2021 | | 0 | | 31.51 USD | n | | 0 | Aveda Invati Advanced Scalp Revitalizer, 1 oz |
| austramericacosmetic soulet 174370660972 | | Fixed Price | 7/30/2020 | 3/30/2021 | | 0 | | 90.07 USD | n | | 0 | Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| austramericacosmetic soulet 174402648051 | tolsen41 | Chinese Auction | 8/20/2020 | 8/27/2020 | 8/27/2020 13:33 | 1 | 1 | 3.25 USD | n | 1 | 0 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz |
| austramericacosmetic soulet 174433121710 | | Fixed Price | 9/12/2021 | 10/12/2021 | | 0 | | 56.75 USD | n | | 0 | Aveda Invati Advanced Scalp Revitalizer 5 oz |
| austramericacosmetic soulet 174488800330 | bandiuckat | Chinese Auction | 10/21/2020 | 10/28/2020 | 10/28/2020 13:37 | 1 | 1 | 13.5 USD | n | 1 | 0 | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| austramericacosmetic soulet 174568004523 | ackrama | Chinese Auction | 12/22/2020 | 12/29/2020 | 12/29/2020 12:13 | 1 | 1 | 17.5 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174599532774 | | Fixed Price | 1/16/2021 | 9/16/2021 | | 0 | | 15.88 USD | n | | 0 | ATTITUDE Moisture & Revitalize Shower Gel - Argan Oil, 16 oz |
| austramericacosmetic soulet 174603633475 | happ_ybayer | Fixed Price | 1/19/2021 | 9/19/2021 | 8/23/2021 14:42 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | chedu5230 | Fixed Price | 1/19/2021 | 9/19/2021 | 8/29/2021 6:41 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | alehocke-3 | Fixed Price | 1/19/2021 | 9/19/2021 | 8/26/2021 9:24 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | plun-93 | Fixed Price | 1/19/2021 | 9/19/2021 | 8/30/2021 15:03 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | cbc001 | Fixed Price | 1/19/2021 | 9/19/2021 | 1/25/2021 14:34 | 13 | 1 | 23.24 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | jmc414 | Fixed Price | 1/19/2021 | 9/19/2021 | 8/18/2021 13:30 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | lyhun-52 | Fixed Price | 1/19/2021 | 9/19/2021 | 2/3/2021 9:50 | 13 | 1 | 23.24 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | 2014-pared | Fixed Price | 1/19/2021 | 9/19/2021 | 9/11/2021 15:21 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmetic soulet 174603633475 | mgra8533 | Fixed Price | 1/19/2021 | 9/19/2021 | 8/16/2021 11:46 | 13 | 1 | 23.07 USD | n | 1 | 0 | Dr. Hauschka Revitalizing Day Cream, 1 oz |

| Seller ID | Seller | Buyer | Type | Start Date | End Date/Time | Qty | Price | n | Sold | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 174609106748 soutlet | austamericacosmetic | | Fixed Price | 1/24/2021 | | 3 | 77.52 USD | n | | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 2 |
| 174609106804 soutlet | austamericacosmetic | | Fixed Price | 1/24/2021 | | 1 | 154.08 USD | n | | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 4 |
| 174609106856 soutlet | austamericacosmetic | | Fixed Price | 1/24/2021 | | 1 | 226.56 USD | n | | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 6 |
| 174655281089 soutlet | austamericacosmetic | mermaid-antiques | Chinese Auction | 2/26/2021 | 3/5/2021 13:06 | 1 | 12 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174662017977 soutlet | austamericacosmetic | b.petrich | Chinese Auction | 3/2/2021 | 3/9/2021 11:01 | 1 | 27 USD | n | 1 | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174667896375 soutlet | austamericacosmetic | hogley69 | Chinese Auction | 3/5/2021 | 3/12/2021 14:58 | 1 | 8.5 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174690918795 soutlet | austamericacosmetic | | Chinese Auction | 3/18/2021 | 3/18/2021 | 1 | 0.99 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174696927748 soutlet | austamericacosmetic | cjb60-2009 | Fixed Price | 3/21/2021 | 3/31/2021 10:37 | 17 | 47.33 USD | n | 2 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | mamycatou2 | Fixed Price | 3/21/2021 | 4/6/2021 7:42 | 17 | 47.33 USD | n | 2 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | smallboybiggil | Fixed Price | 3/21/2021 | 4/1/2021 10:44 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | thefoxandthewolf | Fixed Price | 3/21/2021 | 4/2/2021 14:21 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | greesusa_dhilti | Fixed Price | 3/21/2021 | 3/29/2021 11:27 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | se-21923 | Fixed Price | 3/21/2021 | 4/8/2021 6:17 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | dbc15 | Fixed Price | 3/21/2021 | 4/7/2021 21:49 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | yogagirllovesyoga | Fixed Price | 3/21/2021 | 4/8/2021 7:12 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | magpo3252 | Fixed Price | 3/21/2021 | 4/6/2021 8:46 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | cedar-moon | Fixed Price | 3/21/2021 | 7/12/2021 15:53 | 17 | 60.41 USD | n | 3 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | 300241 | Fixed Price | 3/21/2021 | 4/5/2021 7:23 | 17 | 47.33 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174696927748 soutlet | austamericacosmetic | dcentd | Fixed Price | 3/21/2021 | 3/23/2021 2:46 | 17 | 47.33 USD | n | 2 | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174713479441 soutlet | austamericacosmetic | biswa-angel | Chinese Auction | 3/31/2021 | 4/7/2021 9:30 | 1 | 12.5 USD | n | 1 | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174743790734 soutlet | austamericacosmetic | kristibrook-17 | Chinese Auction | 4/23/2021 | 4/30/2021 11:19 | 1 | 6.5 USD | n | 1 | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz |

| Seller | ID | Username | Type | Date | Date/Time | Qty | # | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmetic soutlet | 174750986383 | je422539 | Chinese Auction | 4/29/2021 | 5/6/2021 10:05 | 1 | 1 | 26 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic soutlet | 174750986991 | evelincorozcof0 | Chinese Auction | 4/29/2021 | 5/6/2021 10:06 | 1 | 1 | 26.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz A |
| austramericacosmetic soutlet | 174756225514 | lodam15 | Chinese Auction | 5/3/2021 | 5/10/2021 12:19 | 1 | 1 | 9 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| austramericacosmetic soutlet | 174761068515 | 2015_dijon | Chinese Auction | 5/7/2021 | 5/14/2021 12:01 | 1 | 1 | 9.72 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz, Joico K-PAK C |
| austramericacosmetic soutlet | 174768883923 | missninjette8 | Chinese Auction | 5/14/2021 | 5/21/2021 9:30 | 1 | 1 | 5.5 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz |
| austramericacosmetic soutlet | 174768884456 | sammymi_72 | Chinese Auction | 5/14/2021 | 5/21/2021 9:30 | 1 | 1 | 4.58 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz A |
| austramericacosmetic soutlet | 174768885048 | sammymi_72 | Chinese Auction | 5/14/2021 | 5/21/2021 9:31 | 1 | 1 | 4.25 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz B |
| austramericacosmetic soutlet | 174768885625 | sammymi_72 | Chinese Auction | 5/14/2021 | 5/21/2021 9:31 | 1 | 1 | 4.37 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz C |
| austramericacosmetic soutlet | 174775445261 | mcquaggenora | Chinese Auction | 5/20/2021 | 5/27/2021 8:07 | 1 | 1 | 7.08 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz D |
| austramericacosmetic soutlet | 174775446827 | mcquaggenora | Chinese Auction | 5/20/2021 | 5/27/2021 8:07 | 1 | 1 | 5.5 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz E |
| austramericacosmetic soutlet | 174775459987 | endorojorene | Chinese Auction | 5/20/2021 | 5/27/2021 8:22 | 1 | 1 | 6 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 5.1 oz F |
| austramericacosmetic soutlet | 174838787168 | lodam15 | Chinese Auction / Fixed Price | 7/13/2021 | 7/20/2021 12:55 | 1 | 1 | 37 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmetic soutlet | 174913581262 | katt_us2015 ananm8339_aj | Fixed Price | 8/28/2021 | 9/14/2021 0:04 | 10 | 2 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| austramericacosmetic soutlet | 174913581262 | 57ikj4a | Fixed Price | 8/28/2021 | 9/12/2021 8:12 | 10 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| austramericacosmetic soutlet | 174913581262 | sydfra57 | Fixed Price | 8/28/2021 | 9/16/2021 10:24 | 10 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |

| austramericacosmetic 174913581262_soutlet | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | nama7628 | Fixed Price | 8/28/2021 | 9/14/2021 11:57 | 10 | 1 | 83.88 USD | n | 0 | Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 223708643359 fullbright-sales | phibres_45 | Store Fixed Price | 9/28/2021 | 11/8/2019 7:56 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | kcvtzd | Store Fixed Price | 11/23/2019 | 11/4/2019 17:35 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | tamarhefne-0 | Store Fixed Price | 10/16/2019 | 10/23/2019 6:23 | 174 | 4 | 39.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | aim2achieve5 3a1 | Store Fixed Price | 10/16/2019 | 11/5/2019 10:37 | 174 | 4 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | aim2achieve5 3a1 | Store Fixed Price | 10/16/2019 | 10/17/2019 12:25 | 174 | 2 | 49.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | bluelinela | Store Fixed Price | 10/16/2019 | 11/22/2019 12:59 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | bluelinela | Store Fixed Price | 10/16/2019 | 11/22/2019 9:53 | 174 | 10 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | jkelly1214 | Store Fixed Price | 10/16/2019 | 11/6/2019 20:19 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | twinsscott | Store Fixed Price | 10/16/2019 | 11/3/2019 19:18 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | vinat_85 | Store Fixed Price | 10/16/2019 | 10/17/2019 6:30 | 174 | 2 | 39.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | anitavalentyn e | Store Fixed Price | 10/16/2019 | 10/17/2019 1:45 | 174 | 1 | 39.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | mayalee84 | Store Fixed Price | 10/16/2019 | 11/6/2019 12:49 | 174 | 2 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | bepasq_84 | Store Fixed Price | 10/16/2019 | 11/7/2019 7:58 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | moutazhemai dat | Store Fixed Price | 10/16/2019 | 11/7/2019 8:51 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | amham_9565 | Store Fixed Price | 10/16/2019 | 11/22/2019 15:45 | 174 | 2 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | erhor-5553 | Store Fixed Price | 10/16/2019 | 11/6/2019 9:59 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223708643359 fullbright-sales | racald3215 | Store Fixed Price | 10/16/2019 | 11/8/2019 5:03 | 174 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |

| Item / Seller | Username | Price Type | Date | Date | Date/Time | | Qty | Price | | Description | | Condition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | leperks | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/23/2019 15:15 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | gwerner2007 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 19:51 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | millie11111 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 17:00 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | igar4773 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 23:30 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | hockeybrown monkey | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/11/2019 15:55 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | htech120 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/3/2019 3:33 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | b_van | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/16/2019 20:03 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | ric2644 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 9:39 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | maryjanbenja mi_0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 14:41 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | ash-500299 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 10:04 | 174 | 2 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | shelbo00 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 11:01 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | grinch767 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/24/2019 6:23 | 174 | 1 | 39.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | akostiainen | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/7/2019 12:11 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | costaalin_ddo 3qkawo | Store Fixed Price | 10/16/2019 | 11/23/2019 | 12/22/2019 11:38 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | kpak3150 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 13:53 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | kpak3150 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 13:18 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | carstad_51 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 12:54 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |
| 223708643359 fullbright-sales | juloch-34 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/21/2019 2:03 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & | 0 | Sealed |

| Item | User | Type | Date | Date | Timestamp | | Qty | Price | | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | lrslippers | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 14:12 | 174 | 1 | 39.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | pbjj0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/2/2019 12:21 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | becka-adam | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/5/2019 21:29 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | kanangi | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 5:11 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | danpa6822 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 19:15 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | hxl5521 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 9:16 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | jozlegler | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/21/2019 21:32 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | gdllhuy-63 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/9/2019 21:52 | 174 | 3 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | mcsstewart | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 17:32 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | juliew5158 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 14:39 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | stbui186 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 11:28 | 174 | 2 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | mcl1313 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 2:04 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | fowl-lind | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/21/2019 21:27 | 174 | 1 | 42.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | jmcintyre1978 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/16/2019 17:48 | 174 | 1 | 34.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | datur1407 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/22/2019 5:48 | 174 | 1 | 42.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | gloriorti-20 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 9:41 | 174 | 2 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | kidd.heat | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 7:54 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | wayn.mar | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 10:37 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |

| Item ID | Username | Type | Start | End | Sold | 174 | Qty | Price | | Item | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | bclark440 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 4:21 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | makemeup0521 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 18:11 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | hojen_2263 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/21/2019 16:38 | 174 | 3 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | kircar_32 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 5:43 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | kairaito25 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/1/2019 13:31 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | fish.lab | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/23/2019 17:26 | 174 | 9 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | ahmed_q_11-5 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 7:52 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | merjousselin0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/3/2019 13:59 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | shop4me1793 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 9:44 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | green4030 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/9/2019 6:54 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | ewmalkowsk_0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/2/2019 7:21 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | mustangbuyer622 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/1/2019 20:12 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | shopper_ez | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 18:22 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | alexandriafrankie | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/16/2019 17:22 | 174 | 4 | 34.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | alexandriafrankie | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 7:00 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | jeanfis19 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 19:40 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | jay-1860 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/20/2019 11:08 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | marina2752010 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 11:08 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |

| Product | User | Type | Date | Date | Date/Time | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 23708643359 fullbright-sales | emmannelli | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/5/2019 6:59 | 174 | 2 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | apaz3651 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/20/2019 18:25 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | ellemortelle | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/3/2019 15:59 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | trirech | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 8:47 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | christinco079 2 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 12:25 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | mbrbr9172,l4 eqtbr | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 8:00 | 174 | 2 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | dacom56 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/2/2019 9:56 | 174 | 2 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | diadia37piq1d y4 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 13:28 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | dlr1230 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 15:41 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | chapote0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 8:08 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | clarkluvsme | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 12:17 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | 2matesons | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/1/2019 11:18 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | anne-bla-16 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 11:57 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | rocast-27 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/1/2019 22:33 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | host-3507 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/22/2019 20:03 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | usam-ex0uyr | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 8:41 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | broncos70bro ncos | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 8:04 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 23708643359 fullbright-sales | saranie11 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/5/2019 19:00 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |

| Item ID | Seller | Format | Date | Date | End Date | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | scorpionquenen80 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/7/2019 20:19 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | reeseshell | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 21:28 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | ursula-6287 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 20:07 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | usu-99 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/2/2019 2:09 | 174 | 3 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | missdextervintage | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 15:30 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | nsalucci22 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 23:55 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | 631kirsten | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 15:17 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | merebo17 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/3/2019 21:53 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | zecho13 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 7:12 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | myench | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/21/2019 19:39 | 174 | 1 | 42.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | sboo-10 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/7/2019 14:15 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | sfis5241 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/2/2019 12:21 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | celinv_0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 9:32 | 174 | 4 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | sustu | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 12:44 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | luvsta-34 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/8/2019 6:32 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | lilikiral_0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 3:58 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | annliz | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/11/2019 9:00 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |
| 223708643359 fullbright-sales | turnerx481913 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/1/2019 17:12 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed |

| ID | Username | Format | Start Date | End Date | Timestamp | | Qty | Price | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | lesal-59872 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/6/2019 15:44 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | claraluna63 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/11/2019 17:09 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | spritenjack | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 23:25 | 174 | 2 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | sloknok | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 8:08 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | bkel8659 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/7/2019 13:09 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | ribach-90 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/5/2019 2:08 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | nhoc2777 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/23/2019 7:21 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | shalfem69 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/4/2019 16:33 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | michelejames | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 5:50 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | gigrusc-0 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/21/2019 15:56 | 174 | 3 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | wendyrich50 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/16/2019 21:01 | 174 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | tina05866 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/20/2019 2:30 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | lidaantonyuk | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/22/2019 10:32 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | pigtrailer66 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/17/2019 11:51 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | debsterart | Store Fixed Price | 10/16/2019 | 11/23/2019 | 10/19/2019 6:38 | 174 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | joeger-20 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/11/2019 17:59 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | blonde_cat | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/11/2019 21:46 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |
| 223708643359 fullbright-sales | sujun-59 | Store Fixed Price | 10/16/2019 | 11/23/2019 | 11/7/2019 15:40 | 174 | 1 | 44.99 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed | 0 |

| Item / Seller | Username | Price Type | Date | Date/Time | Qty Avail | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 223708643359 fullbright-sales | 619fanaticskc | Store Fixed Price | 10/16/2019 | 11/4/2019 16:03 | 174 | 1 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223756547446 fullbright-sales | cagr.us.ztdecy ayfv | Store Fixed Price | 11/18/2019 | 11/21/2019 14:40 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | erphe_58 | Store Fixed Price | 11/18/2019 | 11/21/2019 13:04 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | ruthing73 | Store Fixed Price | 11/18/2019 | 11/21/2019 12:07 | 30 | 2 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | best.4less | Store Fixed Price | 11/18/2019 | 11/20/2019 0:12 | 30 | 2 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | brittnehel_0 | Store Fixed Price | 11/18/2019 | 11/21/2019 7:23 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | slac6490 | Store Fixed Price | 11/18/2019 | 11/20/2019 21:32 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | e8sunglasses | Store Fixed Price | 11/18/2019 | 11/20/2019 18:23 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | crmyes14 | Store Fixed Price | 11/18/2019 | 11/19/2019 10:23 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | johnston1105 | Store Fixed Price | 11/18/2019 | 11/21/2019 16:59 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | johnston1105 | Store Fixed Price | 11/18/2019 | 11/21/2019 17:04 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223756547446 fullbright-sales | floridagirl149 | Store Fixed Price | 11/18/2019 | 11/19/2019 5:35 | 30 | 1 | 44.99 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 3ml BRAND NEW! |
| 223764075484 fullbright-sales | artcouture201 2 | Store Fixed Price | 11/23/2019 | 11/24/2019 5:46 | 17 | 2 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | kennedypump kin | Store Fixed Price | 11/23/2019 | 11/24/2019 7:01 | 17 | 2 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | droversinn170 5 | Store Fixed Price | 11/23/2019 | 11/24/2019 11:44 | 17 | 1 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | nguyendivas1 | Store Fixed Price | 11/23/2019 | 11/25/2019 12:29 | 17 | 1 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | bluelinela | Store Fixed Price | 11/23/2019 | 11/25/2019 14:19 | 17 | 3 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | lilrob1208 | Store Fixed Price | 11/23/2019 | 11/25/2019 17:12 | 17 | 1 | 44.99 USD | n | RevitaLash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |

| Item | Category | Price Type | Username | Date | Date/Time | Qty | | Price | | N | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223764075484 fullbright-sales | | Store Fixed Price | sucab-39 | 11/23/2019 | 11/25/2019 9:11 | 17 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | | Store Fixed Price | ajchanel2816 | 11/23/2019 | 11/25/2019 7:57 | 17 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | | Store Fixed Price | can705rdh | 11/23/2019 | 11/25/2019 9:42 | 17 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 223764075484 fullbright-sales | | Store Fixed Price | izzyboo407 | 11/23/2019 | 11/25/2019 11:47 | 17 | 1 | 44.99 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed |
| 251608150107 | cosmetics-now australia | Fixed Price | | 8/4/2014 | 3/26/2019 | 19 | 1 | 191.84 AUD | n | 0 | Elia Bache Hydra Repulp Hydra-Revitalising Fluid-Cream (Salon Size) 100ml |
| 251868445305 | cosmetics-now australia | Fixed Price | | 3/6/2015 | 3/10/2020 | 1 | 1 | 24.55 AUD | n | 0 | Payot Parfaite Experience Coffret: Smoothing Revitalising Radiance 15g |
| 251932684448 | cosmetics-now australia | Fixed Price | | 4/24/2015 | 4/2/2019 | 1 | 1 | 89.77 AUD | n | 0 | Clinique Turnaround Daytime Revitalizing Moisturizer - Rosy Glow 50ml |
| 252071252283 | cosmetics-now australia | Fixed Price | | 8/26/2015 | 11/7/2019 | 0 | 1 | 43.73 AUD | n | 0 | L'Occitane Aromachologie Revitalising Fresh Conditioner (Daily Use) 250ml |
| 252075211400 | cosmetics-now australia | Fixed Price | il2014_kupri | 8/31/2015 | 1/14/2020 11:42 | 20 | 1 | 117.85 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Mask Boost 75ml Masks |
| 252075211400 | cosmetics-now australia | Fixed Price | igork100 | 8/31/2015 | 4/8/2020 7:26 | 20 | 1 | 137.37 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Mask Boost 75ml Masks |
| 252094713063 | cosmetics-now australia | Fixed Price | | 9/17/2015 | 1/1/2021 | 2 | 1 | 63.28 AUD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 250ml |
| 252186668546 | cosmetics-now australia | Fixed Price | | 11/26/2015 | 2/8/2019 | 0 | 1 | 156.07 AUD | n | 0 | Dermalogica Revitalising Additive (Salon Size) 30ml Serum & Concentrates |
| 252261860448 | cosmetics-now australia | Fixed Price | judgy2262 | 1/22/2016 | 9/12/2019 2:34 | 68 | 1 | 23.95 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | buyer309 | 1/22/2016 | 1/18/2020 3:34 | 68 | 1 | 23.71 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | psusan43 | 1/22/2016 | 4/6/2021 20:45 | 68 | 1 | 23.61 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | aaaac-1 | 1/22/2016 | 8/24/2021 2:41 | 68 | 1 | 25.26 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | jjlesw_tm5hssf | 1/22/2016 | 3/17/2019 18:47 | 68 | 1 | 23.34 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | sr77117-9 | 1/22/2016 | 5/2/2019 8:09 | 68 | 1 | 24.2 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | robyne1942 | 1/22/2016 | 6/17/2019 1:02 | 68 | 1 | 24.63 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | mriocal0 | 1/22/2016 | 5/14/2021 22:48 | 68 | 1 | 23.61 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | earthwhizz | 1/22/2016 | 4/3/2019 14:57 | 68 | 1 | 23.34 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | earthwhizz | 1/22/2016 | 12/13/2019 21:50 | 68 | 1 | 23.95 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | bilmen9000 | 1/22/2016 | 4/7/2019 3:54 | 68 | 1 | 23.34 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | nadreidree_0 | 1/22/2016 | 5/2/2019 23:48 | 68 | 1 | 24.2 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now australia | Fixed Price | bebeplatt | 1/22/2016 | 9/11/2019 22:21 | 68 | 1 | 23.95 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |

| Seller ID | Store | Username | Type | Date 1 | Date 2 | Date/Time | N1 | N2 | Price | Flag | N3 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252261860448 | cosmetics-now-australia | bebeplatt | Fixed Price | 1/22/2016 | 9/22/2021 | 6/20/2019 2:06 | 68 | 1 | 24.88 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252261860448 | cosmetics-now-australia | bebeplatt | Fixed Price | 1/22/2016 | 9/22/2021 | 4/14/2019 14:19 | 68 | 1 | 23.34 AUD | n | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Moisturizers |
| 252355383448 | cosmetics-now-australia | micaelaus201 3 | Fixed Price | 4/14/2019 | 5/16/2019 | | 0 | | 146.76 AUD | n | 0 | Shiseido Night Essence 30g Moisturizers & Treatments |
| 252374361740 | cosmetics-now-australia | boatml | Fixed Price | 5/1/2016 | 9/15/2020 | 5/12/2020 7:04 | 3 | 1 | 9.93 AUD | n | 0 | Jil Sander Sport Water Revitalizing Shower Gel 150ml Womens Perfume |
| 252374361740 | cosmetics-now-australia | | Fixed Price | 5/1/2016 | 9/15/2020 | 5/11/2020 22:13 | 3 | 1 | 9.83 AUD | n | 0 | Jil Sander Sport Water Revitalizing Shower Gel 150ml Womens Perfume |
| 252525392802 | cosmetics-now-australia | | Fixed Price | 9/4/2016 | 9/18/2019 | | 10 | | 89.33 AUD | n | 0 | Ella Bache Hydra Revitalizing Fluid Cream (Combination Skin) 50ml Moisturizers |
| 252541003457 | cosmetics-now-australia | uriedjema-0 | Fixed Price | 9/15/2016 | 1/3/2019 | | 0 | | 43.46 AUD | n | 0 | Revitalash Defining Liner Eyeliner - Raven 3g Eye Liners |
| 252541003489 | cosmetics-now-australia | | Fixed Price | 9/15/2016 | 2/28/2019 | | 0 | 1 | 37.03 AUD | n | 0 | Revitalash Defining Liner Eyeliner - Deep Java 0.3g Eye Liners |
| 252603857228 | cosmetics-now-australia | reesybuc | Fixed Price | 10/25/2016 | 9/25/2021 | 4/1/2020 8:31 | 32 | 1 | 93.53 AUD | n | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Masks |
| 252603857228 | cosmetics-now-australia | | Fixed Price | 10/25/2016 | 9/25/2021 | 1/23/2019 4:32 | 32 | 1 | 86.69 AUD | n | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Masks |
| 252603857228 | cosmetics-now-australia | becylunh | Fixed Price | 10/25/2016 | 9/25/2021 | 9/21/2019 5:22 | 32 | 1 | 92.83 AUD | n | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Masks |
| 252628525407 | cosmetics-now-australia | | Fixed Price | 11/9/2016 | 3/24/2020 | | 0 | | 49.42 AUD | n | 0 | EShave Eye Cream Revitalizer - White Tea 15g Eye & Lip Care |
| 252690515765 | cosmetics-now-australia | juicecross | Fixed Price | 12/20/2016 | 9/20/2021 | 10/10/2019 20:44 | 21 | 1 | 50.95 AUD | n | 0 | Dr. Hauschka Revitalizing Day Cream 30ml Moisturizers & Treatments |
| 252690534626 | cosmetics-now-australia | | Fixed Price | 12/20/2016 | 9/6/2020 | | 1 | | 194.39 AUD | n | 0 | Acqua Di Parma Blu Mediterraneo Italian Resort Revitalizing Face Serum 30ml |
| 252690556282 | cosmetics-now-australia | | Fixed Price | 12/20/2016 | 9/20/2021 | | 30 | 1 | 49.61 AUD | n | 0 | Biotherm Aquasource Total Eye Revitalizer 15ml Eye & Lip Care |
| 252713779284 | cosmetics-now-australia | | Fixed Price | 1/7/2017 | 10/7/2021 | | 15 | | 84.92 AUD | n | 0 | Guinot Tres Homme Revitalizing Face Care 50ml Moisturizers & Treatments |
| 252781113463 | cosmetics-now-australia | enghansam_4 | Fixed Price | 2/21/2017 | 9/11/2019 | 4/1/2019 2:41 | 11 | 1 | 25.38 AUD | n | 0 | CHI Tea Tree Oil Revitalizing Masque 237ml Hair Mask |
| 252781113463 | cosmetics-now-australia | oxapop9 | Fixed Price | 2/21/2017 | 9/11/2019 | 3/1/2019 9:26 | 11 | 1 | 25.38 AUD | n | 0 | CHI Tea Tree Oil Revitalizing Masque 237ml Hair Mask |
| 252792885182 | cosmetics-now-australia | | Fixed Price | 3/1/2017 | 6/11/2019 | | 1 | | 17.89 AUD | n | 0 | Jil Sander Sport Revitalizing Body Lotion 150ml Womens Perfume |
| 252829435258 | cosmetics-now-australia | line.guest 2013my2d6glhouse | Fixed Price | 3/25/2017 | 5/2/2020 | 11/6/2019 22:34 | 5 | 1 | 39.55 AUD | n | 0 | L'Oreal RevitaLift Filler [HA] Eye Volume Redefiner 15ml Eye & Lip Care |
| 252876577862 | cosmetics-now-australia | | Fixed Price | 4/18/2017 | 9/18/2021 | 10/30/2019 7:05 | 104 | 2 | 118.38 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | phi_8068 | Fixed Price | 4/18/2017 | 9/18/2021 | 3/25/2019 17:06 | 104 | 1 | 116.39 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | woolmere | Fixed Price | 4/18/2017 | 9/18/2021 | 2/5/2020 19:18 | 104 | 1 | 123.22 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | woolmere | Fixed Price | 4/18/2017 | 9/18/2021 | 10/4/2019 14:30 | 104 | 1 | 122.28 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | ppsoso_8wdhray | Fixed Price | 4/18/2017 | 9/18/2021 | 8/28/2021 1:41 | 104 | 1 | 112.59 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | renwickbernando | Fixed Price | 4/18/2017 | 9/18/2021 | 7/2/2019 4:44 | 104 | 1 | 120.56 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |
| 252876577862 | cosmetics-now-australia | suz_monk | Fixed Price | 4/18/2017 | 9/18/2021 | 2/15/2019 1:07 | 104 | 1 | 117.24 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers |

| Seller | ID | Username | Type | Date 1 | Date 2 | Transaction | Qty | Price | | Flag | Product | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now-australia | 252876577862 | dipple2340 | Fixed Price | 4/18/2017 | 9/18/2021 | 11/17/2019 14:31 | 104 | 118.87 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | cathie4flower s | Fixed Price | 4/18/2017 | 9/18/2021 | 4/2/2019 23:42 | 104 | 114.1 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | crystal800824 | Fixed Price | 4/18/2017 | 9/18/2021 | 10/31/2019 20:13 | 104 | 117.68 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | graemspink-0 | Fixed Price | 4/18/2017 | 9/18/2021 | 1/9/2020 21:34 | 104 | 106.84 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | thanhng59 | Fixed Price | 4/18/2017 | 9/18/2021 | 11/8/2019 2:55 | 104 | 118.87 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jumi_75099 | Fixed Price | 4/18/2017 | 9/18/2021 | 3/8/2020 19:38 | 104 | 126.35 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | mangopuddin gpie | Fixed Price | 4/18/2017 | 9/18/2021 | 5/25/2020 18:38 | 104 | 118.4 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | drago_2342 | Fixed Price | 4/18/2017 | 9/18/2021 | 7/19/2021 3:02 | 104 | 107.39 AUD | 2 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | lc46400 | Fixed Price | 4/18/2017 | 9/18/2021 | 10/25/2019 0:20 | 104 | 119.58 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | ansinstai66 | Fixed Price | 4/18/2017 | 9/18/2021 | 5/2/2020 5:21 | 104 | 117.86 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | ansinstai66 | Fixed Price | 4/18/2017 | 9/18/2021 | 11/6/2019 5:07 | 104 | 118.87 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jennyjian | Fixed Price | 4/18/2017 | 9/18/2021 | 8/31/2019 3:53 | 104 | 121.38 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jennyjian | Fixed Price | 4/18/2017 | 9/18/2021 | 7/1/2019 17:22 | 104 | 120.56 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jennyjian | Fixed Price | 4/18/2017 | 9/18/2021 | 3/31/2019 3:09 | 104 | 116.39 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jennyjian | Fixed Price | 4/18/2017 | 9/18/2021 | 10/16/2019 16:10 | 104 | 132.43 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | jennyjian | Fixed Price | 4/18/2017 | 9/18/2021 | 5/9/2019 17:44 | 104 | 118.11 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | sardee0 | Fixed Price | 4/18/2017 | 9/18/2021 | 6/10/2019 0:58 | 104 | 118.94 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | maks-920447 | Fixed Price | 4/18/2017 | 9/18/2021 | 12/25/2019 23:00 | 104 | 118.87 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | colourtheeart h | Fixed Price | 4/18/2017 | 9/18/2021 | 2/15/2020 1:51 | 104 | 124.12 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | | Fixed Price | 4/18/2017 | 9/18/2021 | 6/24/2020 5:26 | 104 | 108.49 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | crwcae | Fixed Price | 4/18/2017 | 9/18/2021 | 9/21/2020 18:44 | 104 | 105.95 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | gillett1993 | Fixed Price | 4/18/2017 | 9/18/2021 | 3/29/2019 12:46 | 104 | 116.39 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | studfieldpost_6 | Fixed Price | 4/18/2017 | 9/18/2021 | 7/8/2021 16:10 | 104 | 107.35 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | taggydag | Fixed Price | 4/18/2017 | 9/18/2021 | 1/27/2019 22:43 | 104 | 113.29 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | taggydag | Fixed Price | 4/18/2017 | 9/18/2021 | 8/11/2019 17:09 | 104 | 121.38 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | taggydag | Fixed Price | 4/18/2017 | 9/18/2021 | 4/3/2019 15:55 | 104 | 116.39 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |
| cosmetics-now-australia | 252876577862 | elena1609-il | Fixed Price | 4/18/2017 | 9/18/2021 | 11/9/2021 7:34 | 104 | 118.87 AUD | 1 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream | 50ml Moisturizers | 0 |

| ID | Site | Format | User | Date1 | Date2 | Sale Date | Count | n | Qty | Price | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25287657862 | cosmetics-now-australia | Fixed Price | fadzan-0 | 4/18/2017 | 9/18/2021 | 8/6/2021 4:53 | 104 | n | 2 | 108.48 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25287657862 | cosmetics-now-australia | Fixed Price | sile_3280 | 4/18/2017 | 9/18/2021 | 11/5/2019 23:00 | 104 | n | 1 | 117.69 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25287657862 | cosmetics-now-australia | Fixed Price | we-hk36 | 4/18/2017 | 9/18/2021 | 10/21/2019 3:03 | 104 | n | 1 | 120.48 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25287657862 | cosmetics-now-australia | Fixed Price | taintedsn0w | 4/18/2017 | 9/18/2021 | 10/13/2019 20:49 | 104 | n | 1 | 119.08 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25287657862 | cosmetics-now-australia | Fixed Price | semiotician | 4/18/2017 | 9/18/2021 | 5/22/2020 1:15 | 104 | n | 1 | 122.85 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25287657862 | cosmetics-now-australia | Fixed Price | jy-sports | 4/18/2017 | 9/18/2021 | 6/4/2019 0:12 | 104 | n | 1 | 118.94 AUD | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers 0 |
| 25291685730 | cosmetics-now-australia | Fixed Price | | 5/2/2017 | 10/2/2021 | | 33 | | | 262.32 AUD | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Serum 0 |
| 25295009683 | cosmetics-now-australia | Fixed Price | jacfishe_1 | 5/26/2017 | 9/26/2021 | 3/29/2020 19:21 | 34 | n | 1 | 48.95 AUD | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml 0 |
| 25295009683 | cosmetics-now-australia | Fixed Price | beng1007 | 5/26/2017 | 9/26/2021 | 3/31/2020 13:36 | 34 | n | 1 | 46.95 AUD | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml 0 |
| 25297963925 | cosmetics-now-australia | Fixed Price | | 6/7/2017 | 1/28/2019 | | 0 | | | 34.19 AUD | Mario Badescu Revitalin - For Combination/ Dry/ Sensitive Skin Types 59ml 0 |
| 25298013691 | cosmetics-now-australia | Fixed Price | m0cht4c1n0 | 6/8/2017 | 12/29/2019 | 1/3/2019 15:43 | 4 | n | 2 | 62.44 AUD | Kerastase Chronologiste Revitalizing Exfoliating Care - Scalp and Hair 200ml 0 |
| 25298013691 | cosmetics-now-australia | Fixed Price | tzimenda | 6/8/2017 | 12/29/2019 | 1/4/2019 17:30 | 4 | n | 1 | 62.44 AUD | Kerastase Chronologiste Revitalizing Exfoliating Care - Scalp and Hair 200ml 0 |
| 25298152972 | cosmetics-now-australia | Fixed Price | sarah_gerber | 6/8/2017 | 10/8/2021 | 2/9/2019 1:53 | 35 | n | 1 | 29.54 AUD | Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with 200ml) 0 |
| 25298152972 | cosmetics-now-australia | Fixed Price | marymore-58 | 6/8/2017 | 10/8/2021 | 5/3/2019 9:37 | 35 | n | 1 | 26.95 AUD | Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with 200ml) 0 |
| 25298234484 | cosmetics-now-australia | Fixed Price | shinny-76 | 6/9/2017 | 10/9/2021 | 4/1/2019 23:07 | 5 | n | 1 | 44.18 AUD | L'Oreal Revitalift Laser X3 Renewing Anti-Aging Serum 30ml Serum & Concentrates 0 |
| 25298234484 | cosmetics-now-australia | Fixed Price | fielba-0 | 6/9/2017 | 10/9/2021 | 12/21/2020 10:19 | 5 | n | 1 | 43.33 AUD | L'Oreal Revitalift Laser X3 Renewing Anti-Aging Serum 30ml Serum & Concentrates 0 |
| 25298234484 | cosmetics-now-australia | Fixed Price | fielba-0 | 6/9/2017 | 10/9/2021 | 10/1/2020 8:14 | 5 | n | 1 | 41.37 AUD | L'Oreal Revitalift Laser X3 Renewing Anti-Aging Serum 30ml Serum & Concentrates 0 |
| 25298365947 | cosmetics-now-australia | Fixed Price | valera68val | 6/9/2017 | 7/2/2021 | 3/21/2019 14:15 | 2 | n | 2 | 47.57 AUD | Academie Hypo-Sensible Moisturizing & Revitalizing Cream (Tube) 50ml 0 |
| 25298361961 | cosmetics-now-australia | Fixed Price | | 6/9/2017 | 1/23/2020 | | 2 | | | 143.73 AUD | Guerlain Super Aqua Body Serum Opitmum Hydration Revitalizer 200ml Body Care 0 |
| 25298361863 | cosmetics-now-australia | Fixed Price | | 6/9/2017 | 5/10/2019 | | 1 | | | 79.56 AUD | Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin Types 29ml 0 |
| 25298948312 | cosmetics-now-australia | Fixed Price | ch-786771 | 6/13/2017 | 10/13/2021 | 9/17/2019 3:21 | 19 | n | 1 | 157.35 AUD | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml 0 |
| 25298948312 | cosmetics-now-australia | Fixed Price | jepa_5839 | 6/13/2017 | 10/13/2021 | 8/16/2021 22:41 | 19 | n | 1 | 154.59 AUD | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml 0 |
| 25304667793 | cosmetics-now-australia | Fixed Price | nailpolishque en | 7/13/2017 | 10/13/2021 | 2/13/2020 14:25 | 93 | n | 1 | 18.2 AUD | L'Oreal Revitalift Milk Foam 100ml Cleansers 0 |
| 25304667793 | cosmetics-now-australia | Fixed Price | loantran70 | 7/13/2017 | 10/13/2021 | 10/15/2019 18:59 | 93 | n | 2 | 18.01 AUD | L'Oreal Revitalift Milk Foam 100ml Cleansers 0 |
| 25304667793 | cosmetics-now-australia | Fixed Price | eshopping9 | 7/13/2017 | 10/13/2021 | 2/20/2019 13:50 | 93 | n | 1 | 16.53 AUD | L'Oreal Revitalift Milk Foam 100ml Cleansers 0 |
| 25304667793 | cosmetics-now-australia | Fixed Price | eshopping9 | 7/13/2017 | 10/13/2021 | 10/25/2019 4:51 | 93 | n | 1 | 18.19 AUD | L'Oreal Revitalift Milk Foam 100ml Cleansers 0 |
| 25304667793 | cosmetics-now-australia | Fixed Price | jasmine14020 3 | 7/13/2017 | 10/13/2021 | 11/11/2020 3:55 | 93 | n | 1 | 15.88 AUD | L'Oreal Revitalift Milk Foam 100ml Cleansers 0 |

| ID | Store | Username | Price Type | Date 1 | Date 2 | Date/Time | A | B | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25304366793 australia | cosmetics-now- | ke746593 | Fixed Price | 7/13/2017 | 10/13/2021 | 11/11/2019 4:32 | 93 | 1 | 18.36 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | zonedona | Fixed Price | 7/13/2017 | 10/13/2021 | 10/6/2020 16:51 | 93 | 1 | 15.89 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | trk952 | Fixed Price | 7/13/2017 | 10/13/2021 | 3/7/2021 4:15 | 93 | 1 | 16.53 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | charlottee68 | Fixed Price | 7/13/2017 | 10/13/2021 | 2/16/2021 11:27 | 93 | 1 | 17.58 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | myfangwyl23 | Fixed Price | 7/13/2017 | 10/13/2021 | 10/14/2019 18:15 | 93 | 2 | 18.01 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | margbur-84 | Fixed Price | 7/13/2017 | 10/13/2021 | 2/18/2019 0:00 | 93 | 4 | 16.48 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | smartiepie100 0 | Fixed Price | 7/13/2017 | 10/13/2021 | 5/26/2019 17:35 | 93 | 1 | 17.98 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | jea.malco | Fixed Price | 7/13/2017 | 10/13/2021 | 11/10/2020 4:55 | 93 | 2 | 15.72 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | wpgiri2010 | Fixed Price | 7/13/2017 | 10/13/2021 | 8/6/2019 16:10 | 93 | 2 | 18.17 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25304366793 australia | cosmetics-now- | mad-antics | Fixed Price | 7/13/2017 | 10/13/2021 | 3/10/2019 11:38 | 93 | 1 | 16.53 AUD | n | 0 L'Oreal Revitalift Milk Foam 100ml Cleansers |
| 25307308063 australia | cosmetics-now- | heidi7126 | Fixed Price | 8/1/2021 | 10/1/2021 | 3/30/2021 5:27 | 22 | 1 | 23.44 AUD | n | 0 Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Masks |
| 25307308063 australia | cosmetics-now- | ellpomerantse _0 | Fixed Price | 8/1/2021 | 10/1/2021 | 2/5/2020 10:51 | 22 | 1 | 29.7 AUD | n | 0 Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Masks |
| 25307308063 australia | cosmetics-now- | mikei838 | Fixed Price | 8/1/2021 | 10/1/2021 | 6/1/2020 1:18 | 22 | 1 | 48.31 AUD | n | 0 Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Masks |
| 25307308063 australia | cosmetics-now- | amanda.schw arz | Fixed Price | 8/1/2021 | 10/1/2021 | 3/3/2019 22:50 | 22 | 1 | 49.26 AUD | n | 0 Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Masks |
| 25309509586 australia | cosmetics-now- | keyboard_war riors | Fixed Price | 8/14/2017 | 11/16/2020 | 10/20/2019 15:54 | 7 | 1 | 119.13 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Moisturizers |
| 25309509586 australia | cosmetics-now- | thau184 | Fixed Price | 8/14/2017 | 11/16/2020 | 11/18/2019 15:28 | 7 | 1 | 119.13 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Moisturizers |
| 25309509586 australia | cosmetics-now- | dukky123 | Fixed Price | 8/14/2017 | 11/16/2020 | 11/24/2019 18:00 | 7 | 1 | 117.95 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Moisturizers |
| 25309509586 australia | cosmetics-now- | hdel2685 | Fixed Price | 8/14/2017 | 11/16/2020 | 4/12/2020 21:44 | 7 | 1 | 153.66 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Moisturizers |
| 25309509586 australia | cosmetics-now- | janau25 | Fixed Price | 8/14/2017 | 11/16/2020 | 10/13/2019 0:24 | 7 | 2 | 117.93 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Moisturizers |
| 25310204568 australia | cosmetics-now- | | Fixed Price | 8/17/2017 | 3/10/2019 | | 0 | 1 | 140.8 AUD | n | 0 Shiseido Revital Set: Cleansing Foam 20g + Lotion EX II 75ml + Serum 10ml + |
| 25310204708 australia | cosmetics-now- | | Fixed Price | 8/17/2017 | 2/17/2019 | | 0 | | 34.84 AUD | n | 0 L'oreal Revitalift Filler (ha) Intensive Replumping Anti-ageing Nigh 50ml |
| 25310730435 australia | cosmetics-now- | | Fixed Price | 8/21/2021 | 9/21/2021 | | 3 | | 22.22 AUD | n | 0 Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml Toners |
| 25311127434431 australia | cosmetics-now- | omr_maim | Fixed Price | 8/24/2017 | 5/8/2020 | 8/23/2019 23:07 | 21 | 1 | 26.88 AUD | n | 0 L'Oreal Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |
| 25311127434431 australia | cosmetics-now- | allans888 | Fixed Price | 8/24/2017 | 5/8/2020 | 3/10/2019 21:10 | 21 | 1 | 26.74 AUD | n | 0 L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |
| 25311127434431 australia | cosmetics-now- | browvenom | Fixed Price | 8/24/2017 | 5/8/2020 | 3/27/2019 15:49 | 21 | 1 | 26.74 AUD | n | 0 L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |
| 25311127434431 australia | cosmetics-now- | prikalex | Fixed Price | 8/24/2017 | 5/8/2020 | 1/21/2020 17:38 | 21 | 2 | 25.62 AUD | n | 0 L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |
| 25311127434431 australia | cosmetics-now- | nouabdulraou 0 | Fixed Price | 8/24/2017 | 5/8/2020 | 1/3/2019 12:51 | 21 | 1 | 27.8 AUD | n | 0 L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |

| Item ID | Marketplace | Seller | Type | Date 1 | Date 2 | Sold Date/Time | Qty | Sold | Price | Status | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25311451112658 | cosmetics-now- australia | | Fixed Price | 8/25/2017 | | | 1 | 1 | 33.34 AUD | n | L'Oreal Dermo-Expertise Revitalift Eye Cream 15ml Eye & Lip Care |
| 25311451113517 | cosmetics-now- australia | kas.04 | Fixed Price | 8/25/2017 | 10/9/2019 | 8/2/2020 3:27 | 36 | 1 | 39.69 AUD | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- Mask 50ml |
| 25311451113517 | cosmetics-now- australia | real_brexit | Fixed Price | 8/25/2017 | 9/25/2021 | 9/17/2019 3:28 | 36 | 1 | 44.69 AUD | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- Mask 50ml |
| 25311451113517 | cosmetics-now- australia | gyorf-kat | Fixed Price | 8/25/2017 | 9/25/2021 | 12/13/2019 6:36 | 36 | 1 | 43.73 AUD | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- Mask 50ml |
| 25313029896966 | cosmetics-now- australia | ausshlee | Fixed Price | 9/2/2017 | 6/30/2020 | 5/12/2019 6:23 | 10 | 1 | 44.19 AUD | n | L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 25313029896966 | cosmetics-now- australia | rodders41 | Fixed Price | 9/2/2017 | 6/30/2020 | 4/14/2019 23:22 | 10 | 2 | 50.46 AUD | n | L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 25313029896966 | cosmetics-now- australia | rodders41 | Fixed Price | 9/2/2017 | 6/30/2020 | 5/26/2019 19:48 | 10 | 2 | 38.69 AUD | n | L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 25313029896966 | cosmetics-now- australia | usernameofina | Fixed Price | 9/2/2017 | 6/30/2020 | 2/29/2020 6:01 | 10 | 2 | 48.99 AUD | n | L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 25314191150505 | cosmetics-now- australia | ncy | Fixed Price | 9/8/2019 | 2/23/2019 | | 0 | | 98.27 AUD | n | Acqua Di Parma Collezione Barbiere Revitalizing Eye Serum 15ml Eye & Lip Care |
| 25314928868882 | cosmetics-now- australia | sewexpresste | Fixed Price | 9/12/2017 | 10/12/2021 | 5/29/2019 22:32 | 31 | 1 | 121.47 AUD | n | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Treatments |
| 25316460087333 | cosmetics-now- australia | ammember | Fixed Price | 9/20/2017 | 2/12/2020 | 9/11/2019 1:42 | 17 | 4 | 45.09 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 300ml |
| 25316460087333 | cosmetics-now- australia | felicitmcmaste_6 | Fixed Price | 9/20/2017 | 2/12/2020 | 1/6/2020 21:23 | 17 | 2 | 44.59 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 300ml |
| 25316460087333 | cosmetics-now- australia | clipper/jimmy | Fixed Price | 9/20/2017 | 2/12/2020 | 8/2/2019 9:42 | 17 | 1 | 45.56 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 300ml |
| 25316460087333 | cosmetics-now- australia | koni-koj-immuq50 | Fixed Price | 9/20/2017 | 2/12/2020 | 8/16/2019 6:16 | 17 | 1 | 46.4 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 300ml |
| 25316460087333 | cosmetics-now- australia | 296-ga8 | Fixed Price | 9/20/2017 | 2/12/2020 | 10/13/2019 14:13 | 17 | 1 | 46.4 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 300ml |
| 25323639590904 | cosmetics-now- australia | chicdesign9 | Fixed Price | 10/31/2017 | 10/25/2019 | 7/8/2019 5:30 | 193 | 1 | 25.82 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | aueliz.h8wyu | Fixed Price | 10/31/2017 | 10/25/2019 | 3/19/2019 16:58 | 193 | 1 | 24.02 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | lefya0 | Fixed Price | 10/31/2017 | 10/25/2019 | 1/4/2019 12:20 | 193 | 1 | 24.94 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | harshe_7485 | Fixed Price | 10/31/2017 | 10/25/2019 | 3/15/2019 2:10 | 193 | 1 | 24.02 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | lomekori | Fixed Price | 10/31/2017 | 10/25/2019 | 5/28/2019 7:06 | 193 | 1 | 25.57 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | jf2249 | Fixed Price | 10/31/2017 | 10/25/2019 | 5/10/2019 2:23 | 193 | 1 | 24.63 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25323639590904 | cosmetics-now- australia | spot1243 | Fixed Price | 10/31/2017 | 10/25/2019 | | 193 | 2 | | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 25327266571338 | cosmetics-now- australia | | Fixed Price | 11/24/2017 | 1/18/2019 | | 0 | | 52.74 AUD | n | Elemis Revitalize-Me Shower Gel 200ml Bath & Shower |
| 25330609962660 | cosmetics-now- australia | gdolev | Fixed Price | 12/11/2017 | 10/11/2021 | 4/19/2021 19:01 | 6 | 1 | 172.16 AUD | n | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Masks |
| 25334589938773 | cosmetics-now- australia | | Fixed Price | 1/4/2018 | 2/11/2019 | | 1 | 1 | 279.57 AUD | n | La Mer The Intensive Revitalizing Mask 75ml Masks |
| 25338867598826 | cosmetics-now- australia | | Fixed Price | 1/24/2018 | 10/16/2019 | | 0 | | 92.78 AUD | n | Apivita Aqua Vita Advanced Moisture Revitalizing - For Normal to Dry Skin 50ml |
| 25341300510909 | cosmetics-now- australia | | Fixed Price | 2/6/2018 | 2/14/2019 | | 1 | 1 | 37.56 AUD | n | Apivita Shine & Revitalizing Conditioner with Orange & Honey (For All 150ml |
| 25341823588800 | cosmetics-now- australia | (johndoe) | Fixed Price | 2/9/2018 | 10/9/2021 | 10/23/2019 14:04 | 16 | 1 | 474.85 AUD | n | Dermheal Stem C'rum Cell Revitalizing Solution 6 Applications Serum |

| Item ID | Site | Start Date | End Date | User | Timestamp | Format | Product | Avail | Price (AUD) | Sold |
|---|---|---|---|---|---|---|---|---|---|---|
| 253464498300 | cosmetics-now-australia | 3/3/2018 | 1/27/2019 | | | Fixed Price | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml) Moisturizers | 4 | 61.26 AUD | 0 |
| 253477020948 | cosmetics-now-australia | 3/8/2018 | 4/2/2019 | | | Fixed Price | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Moisturizers | 84 | 27.68 AUD | 0 |
| 253487485504 | cosmetics-now-australia | 3/13/2018 | 2/6/2019 | | | Fixed Price | L'Oreal Revitalift Filler Renew Filler Precision Eye Cream 15ml Eye & Lip Care | 8 | 29.97 AUD | 0 |
| 253637044649 | cosmetics-now-australia | 5/20/2018 | 6/1/2020 | | | Fixed Price | Tom Ford For Men Skin Revitalizing Concentrate 30ml Serum & Concentrates | 0 | 333.59 AUD | 0 |
| 253660481617 | cosmetics-now-australia | 5/31/2018 | 6/26/2019 | | | Fixed Price | Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For Very Dry Skin 50ml | 0 | 81.56 AUD | 0 |
| 253682997854 | cosmetics-now-australia | 6/11/2018 | 12/8/2019 | mcdow.scot | 8/21/2019 14:28 | Fixed Price | L'Oreal Revitalift Laser Renew Anti-Ageing Cream+Mask Recovery Treatment 50ml | 2 | 42.98 AUD | 1 |
| 253682998758 | cosmetics-now-australia | 6/11/2018 | 1/12/2020 | | | Fixed Price | L'Oreal New Revitalift Laser Renew Advanced Anti-Ageing Day Cream 50ml Serum | 0 | 52.23 AUD | 0 |
| 253711076444 | cosmetics-now-australia | 6/25/2018 | 2/10/2019 | | | Fixed Price | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Hand & Foot Care | 0 | 56.95 AUD | 0 |
| 253755662130 | cosmetics-now-australia | 7/16/2018 | 5/7/2019 | | | Fixed Price | Acqua Di Parma Collezione Barbiere Revitalizing Face Cream 50ml Moisturizers | 0 | 117.84 AUD | 0 |
| 253778371076 | cosmetics-now-australia | 7/26/2018 | 11/14/2019 | | | Fixed Price | Darphin The Revitalizing Oil 50ml Serum & Concentrates 50ml Moisturizers | 0 | 61.67 AUD | 0 |
| 253814867204 | cosmetics-now-australia | 8/14/2018 | 10/14/2021 | kostadrakk | 4/25/2019 18:19 | Fixed Price | Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Moisturizers | 17 | 333.96 AUD | 1 |
| 253814867204 | cosmetics-now-australia | 8/14/2018 | 10/14/2021 | pratratna77 | 6/20/2021 23:19 | Fixed Price | Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Moisturizers | 17 | 265.42 AUD | 1 |
| 253814867204 | cosmetics-now-australia | 8/14/2018 | 10/14/2021 | pratratna77 | 4/19/2021 23:57 | Fixed Price | Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Moisturizers | 17 | 260.42 AUD | 1 |
| 253814879227 | cosmetics-now-australia | 8/14/2018 | 7/5/2019 | | | Fixed Price | Hair Ritual by Sisley Revitalizing Fortifying Serum (For The Scalp) 60ml Serum | 0 | 184.03 AUD | 0 |
| 253814879352 | cosmetics-now-australia | 8/14/2018 | 4/4/2019 | | | Fixed Price | Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia Oil 200ml | 0 | 121.24 AUD | 0 |
| 253834587331 | cosmetics-now-australia | 8/27/2018 | 4/11/2019 | | | Fixed Price | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml | 0 | 92.79 AUD | 0 |
| 253840245668 | cosmetics-now-australia | 8/30/2018 | 2/16/2019 | | | Fixed Price | Chanel Sublimage La Brume Intense Revitalizing Mist 4x18ml Toners / Face Mist | 0 | 485.33 AUD | 0 |
| 253893707391 | cosmetics-now-australia | 9/24/2018 | 3/20/2020 | | | Fixed Price | Fresh Seaberry Revitalizing Shampoo (For All Hair Types) 240ml All Hair Types | 2 | 60.86 AUD | 0 |
| 253912911034 | cosmetics-now-australia | 10/3/2018 | 12/16/2020 | yial705 | 6/6/2020 14:36 | Fixed Price | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Toners | 2 | 147.86 AUD | 1 |
| 253912911034 | cosmetics-now-australia | 10/3/2018 | 12/16/2020 | boco1237 | 12/27/2019 3:40 | Fixed Price | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Toners | 2 | 158.09 AUD | 1 |
| 253925027447 | cosmetics-now-australia | 10/8/2018 | 2/25/2019 | | | Fixed Price | Dr. Hauschka Revitalizing Day Cream (Exp. Date: 12/2018) 30ml Moisturizers | 0 | 28.29 AUD | 0 |
| 253939762198 | cosmetics-now-australia | 10/18/2018 | 3/17/2019 | | | Fixed Price | Shiseido Men Total Revitalizer 50ml Moisturizers & Treatments | 0 | 110.18 AUD | 0 |
| 253948309656 | cosmetics-now-australia | 10/24/2018 | 4/10/2019 | | | Fixed Price | Academie Nourishing & Revitalizing Cream - For Very Dry Skin 50ml Moisturizers | 0 | 51.49 AUD | 0 |
| 253975583733 | cosmetics-now-australia | 11/13/2018 | 3/6/2019 | | | Fixed Price | L'Oreal Dermo-Expertise Revitalift Night Cream Duo Pack 2x50ml Moisturizers | 0 | 53.2 AUD | 0 |
| 253979386784 | cosmetics-now-australia | 11/13/2018 | 7/28/2019 | | | Fixed Price | Estee Lauder Revitalizing Supreme Global Anti-aging Creme 50ml Moisturizers | 0 | 116.41 AUD | 0 |
| 253979948461 | cosmetics-now-australia | 11/13/2018 | 10/13/2021 | | | Fixed Price | Pureology Pure Volume Conditioner Revitalisant (packaging May Vary) 250ml | 24 | 61.02 AUD | 0 |
| 253980447550 | cosmetics-now-australia | 11/14/2018 | 10/14/2021 | | | Fixed Price | Prescription Youth Revitalizing Face Wash â€" 118ml | 24 | 55.27 AUD | 0 |

| Item ID | Seller | Country | Product (0 Category) | Format | Buyer | Price | Flag | Sold | Avail | Sale Date/Time | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254010468370 | cosmetics-now | australia | Apivita Aqua Vita Advanced Moisture Revitalizing Serum 30ml 0 Serum & Concentrates | Fixed Price | | 103.99 AUD | n | | 0 | | 12/3/2018 | 7/12/2019 |
| 254025660829 | cosmetics-now | australia | Academie Nourishing & Revitalizing Cream - For Very Dry Skin 0 Moisturizers | Fixed Price | | 54.3 AUD | n | | 0 | | 12/14/2018 | 1/1/2020 |
| 254030110340 | cosmetics-now | australia | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml 0 Toning Lotion 150ml | Fixed Price | kaixi1717 | 184.72 AUD | n | 1 | 9 | 5/21/2020 13:00 | 12/17/2018 | 9/17/2021 |
| 254030110340 | cosmetics-now | australia | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml 0 Toning Lotion 150ml | Fixed Price | mageym-82 | 163.97 AUD | n | 1 | 9 | 2/8/2021 10:20 | 12/17/2018 | 9/17/2021 |
| 254030110340 | cosmetics-now | australia | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml 0 Toning Lotion 150ml | Fixed Price | grose2005 | 157.9 AUD | n | 1 | 9 | 3/20/2021 16:21 | 12/17/2018 | 9/17/2021 |
| 254030110340 | cosmetics-now | australia | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml 0 Toning Lotion 150ml | Fixed Price | horse501 | 163.04 AUD | n | 1 | 9 | 12/9/2020 12:51 | 12/17/2018 | 9/17/2021 |
| 254100820664 | cosmetics-now | australia | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml 0 Treatments | Fixed Price | | 116.26 AUD | n | | 6 | | 1/29/2019 | 9/29/2021 |
| 254122937005 | cosmetics-now | australia | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Eyebrow | Fixed Price | sarabus-5 | 45.87 AUD | n | 1 | 6 | 5/22/2019 21:31 | 2/13/2019 | 9/10/2019 |
| 254122937005 | cosmetics-now | australia | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Eyebrow | Fixed Price | meparis- | 42.49 AUD | n | 1 | 6 | 3/28/2019 1:28 | 2/13/2019 | 9/10/2019 |
| 254122937005 | cosmetics-now | australia | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Eyebrow | Fixed Price | jourda_0 | 42.48 AUD | n | 1 | 6 | 4/30/2019 5:22 | 2/13/2019 | 9/10/2019 |
| 254122937005 | cosmetics-now | australia | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Eyebrow | Fixed Price | christpearl | 42.49 AUD | n | 1 | 6 | 4/19/2019 4:06 | 2/13/2019 | 9/10/2019 |
| 254122937005 | cosmetics-now | australia | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Eyebrow | Fixed Price | lajjay7 | 43.52 AUD | n | 2 | 6 | 5/14/2019 6:41 | 2/13/2019 | 9/10/2019 |
| 254125759158 | cosmetics-now | australia | Dermalogica Revitalizing Additive (Salon Size) 30ml Serum & 0 Concentrates | Fixed Price | bkiby8 | 109.3 AUD | n | 1 | 7 | 2/1/2021 17:04 | 2/15/2019 | 10/15/2021 |
| 254168713326 | cosmetics-now | australia | Lavera Organic Orange & Sea Buckthorn Revitalising Body 0 Lotion 200ml Body Care | Fixed Price | | 22.9 AUD | n | | 0 | | 3/18/2019 | 6/29/2019 |
| 254175367 | cosmetics-now | australia | Ahava Time To Revitalize Extreme Firming Eye Cream 15ml 0 Eye & Lip Care | Fixed Price | | 75.53 AUD | n | | 0 | | 3/20/2019 | 10/4/2019 |
| 254184796386 | cosmetics-now | australia | Biotherm Homme Aquafitness Eau De Toilette Revitalisante 0 Spray 100ml Mens | Fixed Price | leopig001 | 73.01 AUD | n | 2 | 3 | 8/5/2019 13:30 | 4/1/2019 | 3/31/2020 |
| 254184796386 | cosmetics-now | australia | Biotherm Homme Aquafitness Eau De Toilette Revitalisante 0 Spray 100ml Mens | Fixed Price | gennadivorob | 69.28 AUD | n | 1 | 3 | 5/15/2019 3:04 | 4/1/2019 | 3/31/2020 |
| 254224458748 | cosmetics-now | australia | L'Oreal Age Perfect Cell Renew Revitalising Day Cream SPF 15 0 50ml Moisturizers | Fixed Price | ye0 | 37.3 AUD | n | 4 | 4 | 7/21/2019 2:12 | 5/8/2019 | 8/2/2020 |
| 254237484006 | cosmetics-now | australia | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night 0 Cream + Eye 50ml | Fixed Price | | 59.13 AUD | n | | 0 | | 5/20/2019 | 9/20/2019 |
| 254268109935 | cosmetics-now | australia | SCOUT Cosmetics Daily Revitalise Cleansing Creme with 0 Lemon Myrtl Papaya 150ml | Fixed Price | | 26.95 AUD | n | | 0 | | 6/18/2019 | 11/25/2020 |
| 254286105519 | cosmetics-now | australia | Entity Health RevitalX (Mood Supplement) 60c Energy & 0 Sleep | Fixed Price | yuvallu | 33.57 AUD | n | | 24 | | 7/4/2019 | 10/4/2021 |
| 254299550607 | cosmetics-now | australia | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment 0 (To Revitaliz 480ml | Fixed Price | | 59.56 AUD | n | | 0 | | 7/16/2019 | 11/17/2019 |
| 254300261357 | cosmetics-now | australia | My Beauty Diary Mask - Red Vine Revitalizing 8pcs Masks 0 My Beauty Diary Mask - Red Vine Revitalizing 8pcs Masks | Fixed Price | aviliran | 15.9 AUD | n | 24 | 24 | | 7/18/2019 | 7/27/2019 |
| 254309525150 | cosmetics-now | australia | L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream 48g 0 Moisturizers | Fixed Price | | 27.92 AUD | n | | 0 | | 7/25/2019 | 11/9/2019 |
| 254318242484 | cosmetics-now | australia | My Beauty Diary Mask - Red Vine Revitalizing 8pcs Masks 0 | Fixed Price | | 15.83 AUD | n | | 0 | | 8/2/2019 | 8/20/2019 |
| 254326506241 | cosmetics-now | australia | Murad Revitalixir Recovery Serum 40ml Skin Care | Fixed Price | | 152.73 AUD | n | | 0 | | 8/9/2019 | 6/30/2020 |
| 254329194078 | cosmetics-now | australia | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive 0 Revitalising 12x1ml Serum | Fixed Price | yinxiwalte0 | 613.6 AUD | n | 1 | 1 | 3/31/2020 23:26 | 8/12/2019 | 7/26/2020 |

| ID | Site | Seller | Type | Date 1 | Date 2 | Date 3 | Price | Qty | Sold | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25434118808 | cosmetics-now-australia | nittayaj | Fixed Price | 8/25/2019 | 8/9/2021 | 4/29/2021 7:00 | 30.95 AUD | 5 | 1 | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Serum |
| 25434118808 | cosmetics-now-australia | nittayaj | Fixed Price | 8/25/2019 | 8/9/2021 | 6/24/2020 9:34 | 32.99 AUD | 5 | 1 | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Serum |
| 25434118808 | cosmetics-now-australia | bebilon | Fixed Price | 8/25/2019 | 8/9/2021 | 10/12/2021 1:43 | 28.89 AUD | 5 | 1 | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Serum |
| 25434118808 | cosmetics-now-australia | chosuparaj0 | Fixed Price | 8/25/2019 | 8/9/2021 | 2/24/2021 7:15 | 28.61 AUD | 5 | 2 | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Serum |
| 25434786723 | cosmetics-now-australia | | Fixed Price | 9/1/2019 | 2/8/2020 | | 194.34 AUD | 0 | | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging - For 0 All Skin Types 75ml |
| 25434787095 | cosmetics-now-australia | | Fixed Price | 9/1/2019 | 10/1/2021 | | 133.15 AUD | 4 | | n | Estee Lauder Revitalizing Supreme Light + - For Normal/ 0 Combination Skin 50ml |
| 25435847244 | cosmetics-now-australia | | Fixed Price | 9/13/2019 | 12/13/2019 | | 161.19 AUD | 0 | | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 (Limited 75ml |
| 25437217429 | cosmetics-now-australia | kpi1272* | Fixed Price | 9/27/2019 | 7/27/2020 | 11/16/2019 7:17 | 52.27 AUD | 3 | 1 | n | L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + 0 Smoothing Serum + 30ml |
| 25437217429 | cosmetics-now-australia | jadsimpso1 | Fixed Price | 9/27/2019 | 7/27/2020 | 12/25/2019 1:47 | 52.27 AUD | 3 | 1 | n | L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + 0 Smoothing Serum + 30ml |
| 25437217429 | cosmetics-now-australia | lion8042 | Fixed Price | 9/27/2019 | 7/27/2020 | 11/30/2019 1:21 | 52.27 AUD | 3 | 1 | n | L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + 0 Smoothing Serum + 30ml |
| 25438582066 | cosmetics-now-australia | | Fixed Price | 10/10/2019 | 2/29/2020 | | 124.13 AUD | 0 | | n | Revitalash Lash Perfecting Gift Collection : ( 1x Eyelash 0 Conditione 3x 3pcs |
| 25440009413 | cosmetics-now-australia | | Fixed Price | 10/25/2019 | 4/12/2021 | | 63.45 AUD | 0 | | n | MAUN+GOETZ Revitalizing Eye Gel 15ml Eye & Lip Care 0 Natural Beauty Centella Revitalizing Treatment Lotion 30ml |
| 25440009177 | cosmetics-now-australia | | Fixed Price | 10/25/2019 | 7/20/2020 | | 25.41 AUD | 0 | | n | Serum & Concentrates 0 |
| 25441314216 | cosmetics-now-australia | jcbelle133 | Fixed Price | 11/6/2019 | | 11/14/2019 22:45 | 19.56 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | jcbelle133 | Fixed Price | 11/6/2019 | | 1/18/2020 14:42 | 17.2 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | cajunkangaroo | Fixed Price | 11/6/2019 | | 2/10/2020 22:48 | 19.64 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | fifetheather | Fixed Price | 11/6/2019 | | 9/1/2020 2:39 | 18.99 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | belurqu-58 | Fixed Price | 11/6/2019 | | 1/11/2020 21:30 | 16.24 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | suechawk | Fixed Price | 11/6/2019 | | 2/12/2020 18:36 | 19.44 AUD | 21 | 2 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | steveandana1 965 | Fixed Price | 11/6/2019 | | 2/23/2020 19:25 | 19.64 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | shaggydog223 | Fixed Price | 11/6/2019 | | 12/26/2019 20:26 | 19.76 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | bar-8897 | Fixed Price | 11/6/2019 | | 12/11/2019 1:26 | 19.76 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | tigerkitn | Fixed Price | 11/6/2019 | | 11/22/2019 6:20 | 19.76 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | vicnicolas | Fixed Price | 11/6/2019 | | 11/15/2019 16:12 | 19.56 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | sittingbullrick | Fixed Price | 11/6/2019 | | 12/25/2019 15:25 | 19.76 AUD | 21 | 1 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | nadiatarek1 | Fixed Price | 11/6/2019 | | 6/20/2020 17:45 | 19.59 AUD | 21 | 2 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |
| 25441314216 | cosmetics-now-australia | nadiatarek1 | Fixed Price | 11/6/2019 | | 2/20/2020 13:22 | 19.44 AUD | 21 | 2 | n | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 0 50ml Moisturizers |

| Marketplace | Item ID | Type | Seller | Date | Date | Date/Time | Description | Qty | Price | Num | n |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now australia | 254413142166 australia | Fixed Price | nadiatarek1 | 11/6/2019 | 4/25/2021 | 4/22/2021 3:42 | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Moisturizers | 21 | 19.01 AUD | 1 | n |
| cosmetics-now australia | 254413142166 australia | Fixed Price | | 11/6/2019 | 4/25/2021 | 2/5/2021 15:56 | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Moisturizers | 21 | 19.44 AUD | 2 | n |
| cosmetics-now australia | 254413142166 australia | Fixed Price | | 11/6/2019 | 4/25/2021 | 12/8/2019 22:34 | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Moisturizers | 21 | 19.76 AUD | 1 | n |
| cosmetics-now australia | 254415136570 australia | Fixed Price | naid_nail | 11/8/2019 | 10/8/2021 | | Neuma neuSmooth Revitalizing Masque 200g Hair Mask | 4 | 53.58 AUD | | n |
| cosmetics-now australia | 254434898712 australia | Fixed Price | trucolours4 | 12/5/2019 | 3/4/2020 | | Joico X Pèk Revitaluxe Bioadvanced Restorative Treatment 16.2oz Hair Care | 0 | 53.32 AUD | | n |
| cosmetics-now australia | 254455030583 australia | Fixed Price | cunning1951 | 12/16/2019 | 10/11/2020 | 7/13/2020 14:30 | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Eyebrow | 3 | 42.3 AUD | 2 | n |
| cosmetics-now australia | 254455030583 australia | Fixed Price | | 12/16/2019 | 10/11/2020 | 3/29/2020 7:04 | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Eyebrow | 3 | 52.68 AUD | | n |
| cosmetics-now australia | 254455304281 australia | Fixed Price | md2000 | 12/16/2019 | 8/10/2020 | | Natural Beauty Revital Maximum Moisture Creme Extract 30g Moisturizers | 0 | 71.28 AUD | | n |
| cosmetics-now australia | 254455304313 australia | Fixed Price | | 12/16/2019 | 6/30/2020 | | Natural Beauty Revital Skin Brightening Sleeping Mask 60g Masks | 0 | 81.74 AUD | | n |
| cosmetics-now australia | 254457944858 australia | Fixed Price | | 12/19/2019 | 8/10/2020 | | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g Moisturizers | 0 | 60.82 AUD | | n |
| cosmetics-now australia | 254479974466 australia | Fixed Price | | 1/12/2021 | 10/12/2021 | | Darphin The Revitalizing Oil 50ml Serum & Concentrates | 27 | 54.23 AUD | | n |
| cosmetics-now australia | 254479976752 australia | Fixed Price | | 1/12/2021 | 11/2/2020 | | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Hand & Foot Care | 0 | 40.56 AUD | | n |
| cosmetics-now australia | 254479977752 australia | Fixed Price | | 1/12/2021 | 4/13/2021 | | Aromatherapy Associates Hydrating - Revitalising Face Oil 15ml Serum | 27 | 118.27 AUD | | n |
| cosmetics-now australia | 254480427720 australia | Fixed Price | | 1/13/2020 | 7/6/2020 | | Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Treatments | 0 | 47.14 AUD | | n |
| cosmetics-now australia | 254490698743 australia | Fixed Price | | 1/23/2020 | 9/23/2020 | | Jayjun Red Miracle Revital Essence Toner 200ml Toners/ Face Mist | 0 | 89.7 AUD | | n |
| cosmetics-now australia | 254496691938 australia | Fixed Price | | 1/29/2020 | 9/29/2020 | | EVOLVH SMARTBODY Lotion Revitalizing Moisturizer 250ml Body Care | 1 | 46.27 AUD | | n |
| cosmetics-now australia | 254499293693 australia | Fixed Price | | 1/31/2020 | 2/10/2021 | | SNP Bird's Nest Revital Recovery Essence Wrinkle & Whitening Special Set: 50ml | 0 | 22.62 AUD | | n |
| cosmetics-now australia | 254511805189 australia | Fixed Price | wto98390 | 2/13/2020 | 9/11/2021 | 9/20/2020 15:25 | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments | 6 | 64.75 AUD | 1 | n |
| cosmetics-now australia | 254511805189 australia | Fixed Price | suzannasan | 2/13/2020 | 9/11/2021 | 11/26/2020 23:43 | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments | 6 | 57.59 AUD | 2 | n |
| cosmetics-now australia | 254511805189 australia | Fixed Price | clarkg20 | 2/13/2020 | 9/11/2021 | 1/16/2021 14:27 | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments | 6 | 63.02 AUD | 1 | n |
| cosmetics-now australia | 254511805189 australia | Fixed Price | mandy5391 | 2/13/2020 | 9/11/2021 | 12/16/2020 19:38 | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments | 6 | 62.4 AUD | 2 | n |
| cosmetics-now australia | 254518742261 australia | Fixed Price | | 2/20/2020 | 6/17/2020 | | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Moisturizers | 0 | 96.23 AUD | | n |
| cosmetics-now australia | 254518175439 australia | Fixed Price | | 2/20/2020 | 3/23/2020 | | Skinado Mini Sonic Revitalizing & Cleansing Device 1 Piece #Peach Tools | 0 | 68.24 AUD | | n |
| cosmetics-now australia | 254518882384 australia | Fixed Price | | 2/20/2020 | 3/23/2020 | | Yumei Caviar Plus Pdrn The Revitalizing Eye Cream 20ml Eye & Lip | 0 | 62.78 AUD | | n |
| cosmetics-now australia | 254519350514 australia | Fixed Price | anch-8465 | 2/21/2020 | 10/4/2020 | 2/22/2020 5:54 | Kerastase Chronologiste Essential Revitalization Ritual - Scalp and Hair 4pcs | 1 | 513.78 AUD | 1 | n |
| cosmetics-now australia | 254544967617 australia | Fixed Price | | 3/18/2020 | 9/18/2021 | | Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Serum | 7 | 150.87 AUD | | n |
| cosmetics-now australia | 254549294375 australia | Fixed Price | | 3/23/2020 | 3/23/2020 | | Murad Revitalixir Recovery Serum 40ml Skin Care | 23 | 149.57 AUD | | n |

| Listing ID | Seller | Buyer | Type | Start | End | Sale Time | Qty | Sold | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254551624998 | cosmetics-now australia | | Fixed Price | 3/25/2020 | 9/25/2021 | | 30 | | 19.79 AUD | n | 0 EShave Eye Cream Revitalizer - White Tea 15g Eye & Lip Care |
| 254551820313 | cosmetics-now australia | | Fixed Price | 3/26/2021 | 9/26/2021 | | 30 | | 43.02 AUD | n | Ahava Time To Revitalize Extreme Firming Neck & Decollete 0 Cream 75ml Neck |
| 254551820871 | cosmetics-now australia | | Fixed Price | 3/26/2021 | 9/26/2021 | | 30 | | 188.18 AUD | n | Clarins Nutri-Lumiere Jour Nourishing, Revitalizing Day Cream 0 50ml Moisturizers |
| 254551821763 | cosmetics-now australia | | Fixed Price | 3/26/2021 | 9/26/2021 | | 30 | | 106.02 AUD | n | Biotherm Blue Therapy Amber Algae Revitalize Intensely 0 Revitalizing Night 50ml |
| 254570849699 | cosmetics-now australia | | Fixed Price | 4/16/2020 | 10/16/2021 | | 30 | | 117.04 AUD | n | Aveda Invati Advanced Scalp Revitalizer (Solutions For 0 Thinning Hair) 150ml |
| 254570871192 | cosmetics-now australia | | Fixed Price | 4/16/2020 | 1/27/2021 | | 0 | | 44.85 AUD | n | Davines Love Curl Revitalizer (Lovely Curl Enhancing 0 Revitalizing 250ml |
| 254571054757 | cosmetics-now australia | | Fixed Price | 4/16/2020 | 10/16/2021 | | 22 | | 165.74 AUD | n | 0 Lancome Absolue Revitalizing Eye Cream 20ml Eye & Lip Care |
| 254572083330 | cosmetics-now australia | | Fixed Price | 4/17/2020 | 2/6/2021 | | 0 | | 65.28 AUD | n | Clarins Men Revitalizing Collection: Revitalizing Gel + 0 Shampoo & Shower 50ml |
| 254596820742 | cosmetics-now australia | mekshopshop shop | Fixed Price | 5/14/2020 | 9/11/2020 | 6/2/2020 5:31 | 4 | 1 | 31.25 AUD | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml 0 Toners / Face Mist |
| 254596820742 | cosmetics-now australia | thor806 | Fixed Price | 5/14/2020 | 9/11/2020 | 5/30/2020 10:08 | 4 | 1 | 31.25 AUD | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml 0 Toners / Face Mist |
| 254596820742 | cosmetics-now australia | thor806 | Fixed Price | 5/14/2020 | 9/11/2020 | 5/25/2020 14:11 | 4 | 2 | 32.09 AUD | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml 0 Toners / Face Mist |
| 254601317261 | cosmetics-now australia | | Fixed Price | 5/18/2020 | 9/18/2021 | | 19 | | 69.75 AUD | n | Biotherm Homme Aquafitness Eau De Toilette Revitalisante 0 Spray 100ml Mens |
| 254601825244 | cosmetics-now australia | c00lnd3r | Fixed Price | 5/19/2020 | 2/22/2021 | 6/9/2020 15:49 | 2 | 1 | 29.52 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml 0 Moisturizers |
| 254601825244 | cosmetics-now australia | t3tchy83 | Fixed Price | 5/19/2020 | 2/22/2021 | 6/28/2020 1:59 | 2 | 1 | 29.52 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml 0 Moisturizers |
| 254608199921 | cosmetics-now australia | | Fixed Price | 5/25/2020 | 9/25/2020 | | 6 | | 207.59 AUD | n | IOMA Renew - Rich Revitalizing Cream 50g Moisturizers & 0 Treatments |
| 254608200812 | cosmetics-now australia | | Fixed Price | 5/25/2020 | 2/23/2021 | | 0 | | 126.79 AUD | n | Shiseido Time Fighting Ritual Bio-Performance Advanced 0 Super Revitalizing 50ml |
| 254610560502 | cosmetics-now australia | | Fixed Price | 5/28/2020 | 8/27/2020 | | 0 | | 521.88 AUD | n | Lancome Absolue Precious Cells Set: 2x Intense Revitalizing 0 Cream SPF15 + 5pcs |
| 254610797586 | cosmetics-now australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 4 | | 87.19 AUD | n | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr 0 Sensitive Scalp) 1000ml |
| 254610797586 | cosmetics-now australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 30 | | 58.69 AUD | n | Goldwell Kerasilk Revitalize Detoxifying Serum (For 0 Unbalanced Scalp) 100ml |
| 254610797586 | cosmetics-now australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 0 | | 58.72 AUD | n | Goldwell Kerasilk Revitalize Redensifying Serum (For Thinin 0 Weak Hair) 100ml |
| 254621196307 | cosmetics-now australia | hawkeg | Fixed Price | 6/9/2020 | 5/23/2021 | 8/29/2020 2:54 | 1 | 1 | 19.76 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Moisturizer 48g 0 Moisturizers |
| 254621196849 | cosmetics-now australia | | Fixed Price | 6/9/2020 | 10/9/2021 | | 15 | | 51.59 AUD | n | Joico K-Pak Revitaluxe Restorative Treatment (To Revitaliz 0 Nourish & 500ml |
| 254639647587 | cosmetics-now australia | | Fixed Price | 6/30/2020 | 11/13/2020 | | 0 | | 137.79 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Creme 50ml |
| 254640567886 | cosmetics-now australia | SuperSally | Fixed Price | 6/30/2020 | 9/30/2021 | 6/5/2021 10:17 | 18 | 1 | 25.75 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 254640567886 | cosmetics-now australia | chiguido0 | Fixed Price | 6/30/2020 | 9/30/2021 | 8/7/2020 13:31 | 18 | 1 | 24.84 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 254640567886 | cosmetics-now australia | mika.ann | Fixed Price | 6/30/2020 | 9/30/2021 | 7/25/2020 3:16 | 18 | 1 | 21.41 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 254640567886 | cosmetics-now australia | asima-21 | Fixed Price | 6/30/2020 | 9/30/2021 | 8/15/2020 0:10 | 18 | 1 | 24.84 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |

| ID | Category | User | Type | Date 1 | Date 2 | Timestamp | Qty | N | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25464056788786 australia | cosmetics-now-australia | smn222 | Fixed Price | 9/30/2021 | 6/30/2020 | 11/30/2020 5:32 | 18 | 1 | 26.19 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | eultravires | Fixed Price | 9/30/2021 | 6/30/2020 | 4/8/2021 17:33 | 18 | 2 | 25.49 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | vansgtr35 | Fixed Price | 9/30/2021 | 6/30/2020 | 5/18/2021 2:58 | 18 | 1 | 25.75 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | ri2sh | Fixed Price | 9/30/2021 | 6/30/2020 | 11/28/2020 16:18 | 18 | 1 | 23.98 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | bwhitesox | Fixed Price | 9/30/2021 | 6/30/2020 | 10/11/2020 1:35 | 18 | 1 | 25.45 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | kenwin916 | Fixed Price | 9/30/2021 | 6/30/2020 | 8/30/2020 18:22 | 18 | 2 | 24.58 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | lynroh0 | Fixed Price | 9/30/2021 | 6/30/2020 | 8/16/2020 16:54 | 18 | 1 | 24.84 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | donia_1 | Fixed Price | 9/30/2021 | 6/30/2020 | 9/2/2020 21:47 | 18 | 1 | 24.59 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | flyn_au | Fixed Price | 9/30/2021 | 6/30/2020 | 9/20/2020 16:20 | 18 | 1 | 22.6 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | bassstraight9 | Fixed Price | 9/30/2021 | 6/30/2020 | 6/8/2021 13:45 | 18 | 1 | 25.75 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464056788786 australia | cosmetics-now-australia | mazdela64 | Fixed Price | 9/30/2021 | 6/30/2020 | 7/11/2020 0:28 | 18 | 2 | 21.19 AUD | n | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 0 50ml Dental Care |
| 25464735192 australia | cosmetics-now-australia | | Fixed Price | 10/7/2021 | 7/7/2021 | | 25 | 1 | 38.61 AUD | n | Elemis Revitalize-Me Shower Gel 200ml Bath & Shower 0 |
| 25470194170 australia | cosmetics-now-australia | | Fixed Price | 9/27/2020 | 8/27/2020 | | 30 | 1 | 59.86 AUD | n | Bioelements Oxygenation - Revitalizing Facial Treatment 0 Creme - For Very Dry, Dr |
| 25470203883 australia | cosmetics-now-australia | | Fixed Price | 9/27/2020 | 8/27/2020 | | 30 | 1 | 65.79 AUD | n | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g 0 Moisturizers |
| 25470208116 australia | cosmetics-now-australia | | Fixed Price | 9/27/2020 | 8/27/2020 | | 5 | 1 | 91.52 AUD | n | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g 0 Moisturizers |
| 25470208475 australia | cosmetics-now-australia | | Fixed Price | 9/27/2021 | 8/27/2020 | | 0 | 1 | 94.93 AUD | n | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml 0 Serum & Concentrates |
| 25470632215 australia | cosmetics-now-australia | soko-ros | Fixed Price | 10/1/2021 | 9/1/2021 | 10/29/2020 16:25 | 1 | 1 | 531.51 AUD | n | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive 0 Revitalising 12x1ml Serum |
| 25470817920 australia | cosmetics-now-australia | | Fixed Price | 10/2/2021 | 9/2/2021 | | 9 | 1 | 88.88 AUD | n | Natural Beauty NB-1 Revital Pore Refining Repair Essence - 0 Anti-Acne 20ml Serum |
| 25471238638 australia | cosmetics-now-australia | frisklettkitty | Fixed Price | 10/7/2021 | 9/7/2021 | 4/23/2021 9:12 | 31 | 1 | 47.15 AUD | n | L'Oreal RevitaLift Filler [HA] Revolumining Cushion Cream 0 50ml Moisturizers |
| 25472570548 australia | cosmetics-now-australia | | Fixed Price | 2/28/2021 | 9/21/2020 | | 0 | 1 | 66.67 AUD | n | Yonka Age Defense Phyto 58 Creme - Revitalizing, 0 Invigorating (Dry Skin) 40ml |
| 25472569246 australia | cosmetics-now-australia | alinaga19 | Fixed Price | 9/21/2021 | 9/21/2020 | 5/22/2021 9:29 | 8 | 1 | 30.09 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | elly_lucky | Fixed Price | 9/21/2021 | 9/21/2020 | 5/6/2021 5:13 | 8 | 1 | 30.09 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | kristi_7718 | Fixed Price | 9/21/2021 | 9/21/2020 | 12/9/2020 4:53 | 8 | 1 | 32.96 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | yeldorof-0 | Fixed Price | 9/21/2021 | 9/21/2020 | 10/10/2020 14:53 | 8 | 1 | 34.44 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | kuli-tati | Fixed Price | 9/21/2021 | 9/21/2020 | 5/21/2021 12:11 | 8 | 2 | 30.09 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | kirikkravchenk0 | Fixed Price | 9/21/2021 | 9/21/2020 | 9/8/2021 7:50 | 8 | 1 | 31.93 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |
| 25472569246 australia | cosmetics-now-australia | galrasko0 | Fixed Price | 9/21/2021 | 9/21/2020 | 5/10/2021 9:14 | 8 | 1 | 30.09 AUD | n | Pelo Baum Hair Revitalizing Conditioner 110ml All Hair Types 0 |

| Item ID | Site | Seller | Type | Start | End | Sold Timestamp | Qty | # | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254725669373 | cosmetics-now australia | sales-mann | Fixed Price | 9/21/2020 | 9/21/2021 | 3/9/2021 10:31 | 33 | 1 | 83.72 AUD | n | 0 Pelo Baum Hair Revitalizing Solution 60ml Treatments |
| 254725669373 | cosmetics-now australia | magkgrougplo | Fixed Price | 9/21/2020 | 9/21/2021 | 3/1/2021 7:49 | 33 | 1 | 82 AUD | n | 0 Pelo Baum Hair Revitalizing Solution 60ml Treatments |
| 254725669373 | cosmetics-now australia | balusa | Fixed Price | 9/21/2020 | 9/21/2021 | 8/18/2021 21:41 | 33 | 1 | 91.48 AUD | n | 0 Pelo Baum Hair Revitalizing Solution 60ml Treatments / Hydropeptide Perfecting Body Lift High Intensity Revitalizing |
| 254747840092 australia | cosmetics-now | lazu7539 | Fixed Price | 10/13/2020 | 4/30/2021 | | 0 | | 29.38 AUD | n | 0 Serum (Exp. 200ml) / The Organic Pharmacy Anti-Ageing Firming Body - Firm, Tone |
| 254755518487 australia | cosmetics-now | | Fixed Price | 10/21/2020 | 11/9/2020 | | 6 | | 289.68 AUD | n | 0 & Revitalise 200ml / Kerastase Chronologiste Masque Intense RÃ©gÃ©nÃ©rant |
| 254772744425 australia | cosmetics-now | | Fixed Price | 11/13/2020 | 10/13/2021 | | 30 | | 95.7 AUD | n | 0 Youth Revitalizing 200ml / SNP Bird's Nest Revital Recovery Essence Wrinkle & |
| 254784780021 australia | cosmetics-now | prpr3449-uti263 | Fixed Price | 11/24/2020 | 4/12/2021 | 1/2/2021 15:48 | 1 | 1 | 12.67 AUD | n | 0 Whitening Special Set: 50ml / Olay Regenerist Micro-Sculpting Revitalizing Essence Water |
| 254807628158 australia | cosmetics-now | | Fixed Price | 12/14/2020 | 10/14/2021 | | 28 | | 45.66 AUD | n | 0 150ml Toners / Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell |
| 254807688536 australia | cosmetics-now | | Fixed Price | 12/14/2020 | 5/21/2021 | | 0 | | 138.99 AUD | n | 0 Power Creme 50ml / Estee Lauder Firm+Glow Collection: Revitalizing Supreme+ |
| 254809961595 australia | cosmetics-now | | Fixed Price | 12/16/2020 | 10/16/2021 | | 0 | | 157.99 AUD | n | 0 Creme+ ANR Multi 4pcs / Trilogy Vitamin C Revitalising Eye Gel (For Dull Skin) 10ml Eye |
| 254810804441 australia | cosmetics-now | | Fixed Price | 12/17/2020 | 9/17/2021 | | 30 | | 35.58 AUD | n | 0 & Lip Care / The Body Shop Oils Of Life Intensely Revitalising Facial Oil |
| 254811054038 australia | cosmetics-now | | Fixed Price | 12/17/2020 | 5/17/2021 | | 0 | | 46.84 AUD | n | 0 30ml / Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face |
| 254815151292 australia | cosmetics-now | yau2511 | Fixed Price | 12/22/2020 | 9/22/2021 | 6/24/2021 8:33 | 31 | 1 | 105.94 AUD | n | 0 Cream) 50ml / Australian Creams Kakadu Plum Revitalising Facial Toner |
| 254822946339 australia | cosmetics-now | | Fixed Price | 1/1/2021 | 10/1/2021 | | 5 | | 20.38 AUD | n | 0 250ml |
| 254825540679 australia | cosmetics-now | | Fixed Price | 1/4/2021 | 10/4/2021 | | 9 | | 43.46 AUD | n | 0 Payot Masque D'Tox Revitalising Radiance Mask 50ml Masks / Shiseido Men Total Revitalizer Light Fluid (For |
| 254826702303 australia | cosmetics-now | | Fixed Price | 1/5/2021 | 6/10/2021 | | 0 | | 82.88 AUD | n | 0 Oily/Combination Skin) 80ml / L'Oreal New Revitalift Laser Renew Advanced Anti-Ageing Day |
| 254831314580 australia | cosmetics-now | | Fixed Price | 1/10/2021 | 5/14/2021 | | 0 | | 38.35 AUD | n | 0 Cream 50ml Serum / Revitalash Revitabrow Hi Def Tinted Brow Gel - Dark Brown |
| 254834729450 australia | cosmetics-now | | Fixed Price | 1/14/2021 | 2/3/2021 | | 30 | | 42.28 AUD | n | 0 7.4ml Eyebrow / SNP Birdâ€™s Nest Revital Nourishing Body - Relieves Rough |
| 254835588165 australia | cosmetics-now | | Fixed Price | 1/15/2021 | 6/30/2021 | | 0 | | 19.23 AUD | n | 0 & Dry Skin (E 420ml) / SNP Bird's Nest Revital Recovery Essence (Unboxed) (Exp. |
| 254844975916 australia | cosmetics-now | madamrouge86 | Fixed Price | 1/25/2021 | 9/25/2021 | 3/16/2021 16:52 | 1 | 1 | 13.81 AUD | n | 0 Date: 08/2021) 50ml / L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Day Cream 50ml |
| 254857209820 australia | cosmetics-now | | Fixed Price | 2/5/2021 | 10/5/2021 | | 30 | | 31.93 AUD | n | 0 Moisturizers / SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream 200ml |
| 254860723754 australia | cosmetics-now | dahyea_48 | Fixed Price | 2/8/2021 | 10/8/2021 | 4/15/2021 3:51 | 10 | 1 | 127.54 AUD | n | 0 Moisturizers & Treatments / SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream 200ml |
| 254860723754 australia | cosmetics-now | dahyea_48 | Fixed Price | 2/8/2021 | 10/8/2021 | 5/21/2021 18:41 | 10 | 1 | 114.31 AUD | n | 0 Moisturizers & Treatments / Annemarie Borlind Anti-Aging Revitalizer Intensive - For |
| 254891076079 australia | cosmetics-now | | Fixed Price | 3/5/2021 | 10/5/2021 | | 30 | | 59.86 AUD | n | 0 Demanding Skin 15ml / Annemarie Borlind LL Regeneration System Vitality |
| 254891076936 australia | cosmetics-now | man3953668 | Fixed Price | 3/5/2021 | 10/5/2021 | 7/10/2021 13:54 | 1 | 1 | 56.16 AUD | n | 0 Revitalizing Blossom 15ml / Annemarie Borlind LL Regeneration System Vitality |
| 254891076983 australia | cosmetics-now | | Fixed Price | 3/5/2021 | 10/5/2021 | | 0 | | 63.14 AUD | n | 0 Revitalizing Day Cream 50ml |
| 254934244553 australia | cosmetics-now | | Fixed Price | 4/8/2021 | 10/8/2021 | | 0 | | 36.24 AUD | n | 0 Andalou Naturals Fruit Stem Cell Revitalize Serum 30ml |

| ID | Seller | Type | Date 1 | Date 2 | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|
| 254938881657 | cosmetics-now australia | Fixed Price | 4/12/2021 | 9/9/2021 | 30 | 62.5 AUD | n | Yonka Age Defense - Revitalizing, Protective (Normal To Oily Skin) 50ml |
| 254961526078 | cosmetics-now australia | Fixed Price | 4/30/2021 | 9/30/2021 | 7 | 27.7 AUD | n | CHI Tree Oil Revitalizing Masque 237ml Hair Mask |
| 254961527703 | cosmetics-now australia | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 60.5 AUD | n | Yumei Caviar Plus Pdrn The Revitalizing Eye Cream 20ml Eye & Lip |
| 254961538522 | cosmetics-now australia | Fixed Price | 4/30/2021 | 9/30/2021 | 0 | 146.05 AUD | n | Estee Lauder Youth Revitalizing Beautiful Eyes Set Eye & Lip |
| 254961539762 | cosmetics-now australia | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 108.51 AUD | n | I Beauty Absolute Precious Revitalising & Recovery Mask 5pcs Masks |
| 254961556818 | cosmetics-now australia | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 64.05 AUD | n | Skinado Sonic Revitalising & Cleansing Device 1pc #Pink Tools & Accessories |
| 254939349085 | cosmetics-now australia | Fixed Price | 5/26/2021 | 9/26/2021 | 18 | 209.56 AUD | n | Tatcha Ageless Revitalizing Eye Cream 15ml Eye & Lip Care |
| 255002897091 | cosmetics-now australia | Fixed Price | 6/2/2021 | 10/2/2021 | 30 | 23.1 AUD | n | Biotherm Eau Fusion Revitalizing Shower Gel 150ml Bath & Shower |
| 255004339835 | cosmetics-now australia | Fixed Price | 6/3/2021 | 9/9/2021 | 0 | 168.17 AUD | n | Yonka Age Correction Advanced - Lift Effect, Firming, Revitalizing 2pcs |
| 255008236795 | cosmetics-now australia | Fixed Price | 6/6/2021 | 10/6/2021 | 15 | 33.76 AUD | n | L'Oreal RevitaLift Filler [HA] Replumping Pearly Toner 130ml Toners / Face Mist |
| 255018510543 | cosmetics-now australia | Fixed Price | 6/15/2021 | 10/15/2021 | 30 | 73.6 AUD | n | Skinado Mini Sonic Revitalizing & Cleansing Device 1 Piece #Pink Tools |
| 255019312853 | cosmetics-now australia | Fixed Price | 6/16/2021 | 10/16/2021 | 19 | 36.18 AUD | n | L'Occitane Souffle De Liberte Revitalizing Home Perfume Refill 100ml Diffusers |
| 255024946748 | cosmetics-now australia | Fixed Price | 6/21/2021 | 9/21/2021 | 15 | 117.93 AUD | n | Kerastase Chronologiste Masque Intense Regenerant Essential Revitalizing 200ml |
| 255070102651 | cosmetics-now australia | Fixed Price | 7/28/2021 | 9/28/2021 | 30 | 81.19 AUD | n | Dr.Bauer 24K Gold Peptides Collection Revitalizing Emulsion 120ml Moisturizers |
| 255070906010 | jego-1934 australia | Fixed Price | 7/29/2021 | 9/29/2021 9/8/2021 4:23 | 30 | 25.42 AUD | 1 | L'Oreal Revitalift Bright Reveal Brightening Day Moisturizer 30ml Moisturizers |
| 255071982220 | cosmetics-now australia | Fixed Price | 7/30/2021 | 9/29/2021 | 30 | 148.23 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Creme 50ml |
| 255075370783 | cosmetics-now australia | Fixed Price | 8/2/2021 | 10/2/2021 | 30 | 79.3 AUD | n | Estee Lauder Revitalizing Supreme + Optimizing Power Treatment Lotion 200ml |
| 255097144176 | cosmetics-now australia | Fixed Price | 8/17/2021 | 9/17/2021 | 30 | 53.58 AUD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 250ml |
| 255100431084 | cosmetics-now australia | Fixed Price | 8/19/2021 | 9/19/2021 | 0 | 54.2 AUD | n | Yumei Caviar Plus PDRN 2-Step Gold Revitalizing Treatment Mask 6pcs Masks |
| 255109876829 | cosmetics-now australia | Fixed Price | 8/26/2021 | 9/26/2021 | 30 | 55.54 AUD | n | L'Oreal Revitalift Pro-Retinol 4% Anti-Wrinkle Serum 30ml Serum & Concentrates |
| 255109878692 | cosmetics-now australia | Fixed Price | 8/26/2021 | 9/26/2021 | 24 | 23.44 AUD | n | L'Oreal Revitalift Filler [HA] Fresh Mix Capsule Replumping |
| 255120523114 | cosmetics-now australia | Fixed Price | 9/3/2021 | 10/3/2021 | 30 | 33.15 AUD | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Mask 5sheets Masks |
| 255125382560 | cosmetics-now australia | Fixed Price | 9/7/2021 | 10/7/2021 | 22 | 27.08 AUD | n | Jayjun Red Miracle Revital Essence Toner (Exp. Date 01/2022) 200ml |
| 255129135931 | cosmetics-now australia | Fixed Price | 9/9/2021 | 10/9/2021 | 4 | 39.98 AUD | n | L'Oreal Men Expert Vitalift Anti-ageing Revitalising Gel 50ml Moisturizers |
| 255129209358 | cosmetics-now australia | Fixed Price | 9/9/2021 | 10/9/2021 | 4 | 175.69 AUD | n | Murad Revitalixir Recovery Serum 40ml |
| 255129232140 | cosmetics-now australia | Fixed Price | 9/9/2021 | 10/9/2021 | 4 | 54.92 AUD | n | Goldwell Kerasilk Revitalize Rebalancing Scalp Foundation 110ml |
| 271611300813 | the_beauty_club_au | Fixed Price | 9/18/2014 | 2/10/2020 | 10 | 48.36 AUD | n | NEW EShave Eye Cream Revitalizer - White Tea 15g Mens Skin Care |

| Item / Seller | User | Type | Date 1 | Date 2 | Date 3 | Qty | Price | # | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 271756081161 the_beauty_club_au | | Fixed Price | 1/27/2015 | 6/5/2019 | | 24 | 24.96 AUD | | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream SPF 18 48g Womens Skin |
| 272118377815 the_beauty_club_au | | Price | 1/28/2016 | 2/10/2020 | | 11 | 39.06 AUD | | n | 0 Combination/ Dry/ Sensitive |
| 272240498633 the_beauty_club_au | plasticbag201 0 | Price | 5/11/2016 | 3/11/2021 | | 0 | 29.7 AUD | | n | NEW Billy Jealousy Signature Ocean Front Revitalising Body Wash 236ml Mens Skin |
| 272246659874 the_beauty_club_au | | Fixed Price | 5/17/2016 | 10/17/2019 | 5/8/2019 6:21 | 66 | 25.38 AUD | 1 | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck 0 Contour Cream 48g |
| 272246659874 the_beauty_club_au | | Price | 5/17/2016 | 10/17/2019 | 3/18/2019 13:41 | 66 | 24.96 AUD | 2 | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck 0 Contour Cream 48g |
| 272246711376 the_beauty_club_au | | Price | 5/18/2016 | 2/10/2020 | | 11 | 129.72 AUD | | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml 0 Womens Makeup |
| 272246815603 the_beauty_club_au | | Price | 5/18/2016 | 2/2/2019 | | 0 | 170.77 AUD | | n | NEW Dermalogica Revitalizing Additive (Salon Size) 30ml 0 Womens Skin Care |
| 272313965984 the_beauty_club_au | duys | Price | 7/20/2016 | 2/10/2020 | 9/3/2019 3:36 | 15 | 75.33 AUD | 1 | n | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care |
| 272313965984 the_beauty_club_au | xiz-18 | Price | 7/20/2016 | 2/10/2020 | 11/8/2019 9:14 | 15 | 73.47 AUD | 1 | n | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care |
| 272321565910 the_beauty_club_au | | Price | 7/27/2016 | 5/13/2019 | | 4 | 24.25 AUD | | n | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + 0 Firming Night Cream (New |
| 272375171481 the_beauty_club_au | | Price | 9/13/2016 | 1/31/2019 | | 0 | 128.79 AUD | | n | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens 0 Makeup |
| 272380304912 the_beauty_club_au | | Price | 9/17/2016 | 3/6/2019 | | 0 | 37.05 AUD | | n | NEW Revitalash Revitalash Defining Liner Eyeliner (Deep 0 Java) 0.3g/0.01oz Womens |
| 272564338002 the_beauty_club_au | | Price | 2/21/2017 | 9/21/2021 | | 7 | 32.55 AUD | | n | NEW CHI Tea Tree Oil Revitalizing Masque 237ml Mens Hair 0 Care |
| 272571297721 the_beauty_club_au | ceaugustoma- 0 | Fixed Price | 2/27/2017 | 2/10/2020 | 1/24/2020 11:48 | 16 | 26.04 AUD | 3 | n | NEW Elizabeth Arden Visible Difference Peel & Reveal 0 Revitalizing Mask 50ml |
| 272666153752 the_beauty_club_au | | Price | 5/10/2017 | 10/10/2021 | | 10 | 308.32 AUD | | n | NEW La Mer The Revitalizing Hydrating Serum 30ml Womens 0 Skin Care |
| 272750042076 the_beauty_club_au | | Fixed Price | 7/5/2017 | 9/5/2019 | | 0 | 42.3 AUD | | n | NEW Mario Badescu Revitalin Day Cream - For Dry/ Sensitive 0 Skin Types 29ml |
| 272750457013 the_beauty_club_au | tttn58 | Price | 7/5/2017 | 12/5/2019 | 1/29/2020 5:26 | 1 | 54.87 AUD | 1 | n | NEW Shiseido Benefiance Wrinkle Resist24 Protective Hand 0 Revitalizer SPF 15 75ml |
| 272759641586 the_beauty_club_au | | Price | 7/12/2017 | 3/12/2020 | | 0 | 82.77 AUD | | n | NEW Jurlique Rose Moisture Plus Revitalising Gel-Lotion 50ml 0 Womens Skin Care |
| 272806726715 the_beauty_club_au | tracey-jane-78 | Price | 8/15/2017 | 2/10/2020 | 11/4/2019 2:12 | 16 | 26.97 AUD | 1 | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative 0 Treatment (To Revitalize, |
| 272806726715 the_beauty_club_au | 0, 42789 | Price | 8/15/2017 | 2/10/2020 | 1/18/2019 18:43 | 16 | 26.88 AUD | 1 | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative 0 Treatment (To Revitalize, |
| 272806726715 the_beauty_club_au | mendonca200 6 | Price | 8/15/2017 | 2/10/2020 | 11/30/2019 1:54 | 16 | 28.83 AUD | 1 | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative 0 Treatment (To Revitalize, |
| 272824594771 the_beauty_club_au | | Price | 8/28/2017 | 2/10/2020 | | 10 | 165.6 AUD | | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging 0 Cell Power Creme 50ml |
| 272824601426 the_beauty_club_au | | Price | 8/28/2017 | 10/28/2019 | | 0 | 46.06 AUD | | n | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Soft 0 Brown) 7.4ml/0.25oz |
| 272843291302 the_beauty_club_au | | Price | 9/11/2017 | 2/10/2020 | | 10 | 126.96 AUD | | n | NEW Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 0 125ml Mens Hair Care |
| 272862202526 the_beauty_club_au | | Price | 9/25/2017 | 2/27/2019 | | 10 | 156.48 AUD | | n | NEW Shiseido Vital-Perfection White Revitalizing Softener 0 150ml Womens Skin Care |
| 272921210216 the_beauty_club_au | xscv1823 | Price | 11/8/2017 | 10/8/2021 | 10/20/2020 23:40 | 11 | 110.92 AUD | 1 | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging 0 Cell Power Eye Balm |
| 272921501943 the_beauty_club_au | | Price | 11/8/2017 | 10/8/2021 | | 10 | 10.45 AUD | | n | NEW Timeless Truth TT Multipeptide Calming Revitalizing 0 Luxury Face Mask 30ml |

| Item ID | Seller | User | Type | Date | Date / Time | Qty | Sold | Price | Flag | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 272921511938 | the_beauty_club_au | | Fixed Price | 11/8/2019 | 7/31/2019 | 0 | | 39.55 AUD | n | NEW Skincare Mario Badescu Enzyme Revitalizing Mask - For Combination/ Dry/ |
| 272919270997 | the_beauty_club_au | | Fixed Price | 11/9/2019 | 4/3/2019 | 0 | | 138.33 AUD | n | NEW Chanel Sublimage Essential Revitalizing Concentrate 30ml1oz Womens Skin Care |
| 272922240366 | the_beauty_club_au | | Fixed Price | 11/9/2019 | 10/9/2019 | 10 | | 91.2 AUD | n | NEW Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care |
| 272922245050 | the_beauty_club_au | | Fixed Price | 11/9/2019 | 10/9/2019 | 0 | | 72.38 AUD | n | NEW Ella Bache Hydra Revitalizing Fluid Cream (Combination Skin) 50ml Womens |
| 272923253050 | the_beauty_club_au | rachetheon_0 | Fixed Price | 11/9/2017 | 6/12/2020  4/28/2020 18:37 | 11 | 1 | 55.29 AUD | n | NEW Biotherm Aquasource Total Eye Revitalizer 15ml Womens Skin Care |
| 272926484352 | the_beauty_club_au | | Fixed Price | 11/11/2017 | 1/5/2019 | 0 | | 725.99 AUD | n | NEW Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 125ml Womens Skin |
| 272927024080 | the_beauty_club_au | | Fixed Price | 11/11/2017 | 10/11/2019 | 0 | | 14.6 AUD | n | Joico Unisex HAIRCARE K-Pak Conditioner To Repair Damage Revitalisant 297.95 ml |
| 272927055506 | the_beauty_club_au | | Fixed Price | 11/11/2017 | 10/11/2021 | 0 | | 11.87 AUD | n | LOreal Professional Revitalift Anti-Wrinkle and Firming Night Moisturizer |
| 272931750344 | the_beauty_club_au | | Fixed Price | 11/13/2017 | 6/6/2019 | 0 | | 110.58 AUD | n | Guerlain Super Aqua-Serum Body Optimum Hydration Revitalizer/Desert Rose Flower |
| 272932254559 | the_beauty_club_au | | Fixed Price | 11/14/2017 | 10/14/2021 | 10 | | 268.84 AUD | n | NEW Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens |
| 272934256607 | the_beauty_club_au | | Fixed Price | 11/14/2017 | 1/14/2020 | 1 | | 33.53 AUD | n | Mavala Revitalising Hands Milk Moisturizing 147.5 ml Skincare |
| 272936576485 | the_beauty_club_au | humyuni_0 | Fixed Price | 11/15/2017 | 6/8/2019  1/28/2019 10:20 | 1 | 1 | 8.48 AUD | n | LOreal Revitalift Radiant Smoothing Cream Cleanser 147.5 ml SKINCARE |
| 272939726724 | the_beauty_club_au | | Fixed Price | 11/17/2017 | 3/12/2019 | 0 | | 20.37 AUD | n | NEW Lavera Organic Orange & Sea Buckthorn Revitalising Body Lotion 200ml Womens |
| 272938388928 | the_beauty_club_au | | Fixed Price | 11/19/2017 | 10/19/2020 | 0 | | 621.34 AUD | n | NEW Chanel Sublimage L'essence Ultimate Revitalizing & Light-Activating 30ml |
| 272944248192 | the_beauty_club_au | | Fixed Price | 11/19/2017 | 9/19/2019 | 5 | | 22.86 AUD | n | Payot Women SKINCARE Masque DTox Revitalising Radiance Mask 47.20 ml Skincare |
| 272945763141 | the_beauty_club_au | | Fixed Price | 11/19/2017 | 10/19/2019 | 0 | | 35.72 AUD | n | NEW L'Oreal Revitalift Filler [HA] Replumping Pearly Toner 130ml Womens Skin |
| 272946036064 | the_beauty_club_au | | Fixed Price | 11/20/2017 | 9/20/2019 | 1 | | 41.36 AUD | n | NEW L'Oreal Revitalift Laser X3 Anti Aging Cream 50ml Womens Skin Care |
| 272946638308 | the_beauty_club_au | | Fixed Price | 11/20/2017 | 10/20/2019 | 1 | | 43.24 AUD | n | NEW L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream-Mask 50ml Womens |
| 272949516923 | the_beauty_club_au | | Fixed Price | 11/22/2017 | 10/22/2019 | 0 | | 97.12 AUD | n | The Body Shop Oils Of Life Intensely Revitalising Travel Exclusive 2.7oz |
| 272949526591 | the_beauty_club_au | | Fixed Price | 11/22/2017 | 2/15/2019 | 0 | | 114.77 AUD | n | Stendhal Recette Merveilleuse Ultra Revitalizing Night Cream Cream 48.970 ml |
| 272949935518 | the_beauty_club_au | | Fixed Price | 11/22/2017 | 9/22/2021 | 5 | | 18.19 AUD | n | CHI Tea Tree Oil Revitalizing Masque 236.0 ml Hair Care |
| 272949987071 | the_beauty_club_au | | Fixed Price | 11/22/2017 | 3/17/2019 | 5 | | 8.58 AUD | n | LOreal Paris Revitalift Bright Reveal Brightening Daily Scrub Cleanser 147.5 ml |
| 272954053330 | the_beauty_club_au | | Fixed Price | 11/24/2017 | 5/18/2019 | 0 | | 70.08 AUD | n | NEW Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 272957586040 | the_beauty_club_au | | Fixed Price | 11/27/2017 | 6/20/2019 | 0 | | 52.99 AUD | n | Dr. Hauschka Women SKINCARE Revitalizing Day Cream 29.5 ml SKINCARE |
| 272959868419 | the_beauty_club_au | | Fixed Price | 11/28/2017 | 3/23/2019 | 0 | | 61.98 AUD | n | Decleor Unisex SKINCARE Intensive Eye Care Revitalising Mask 5 Pcs SKINCARE |
| 272959966101 | the_beauty_club_au | | Fixed Price | 11/28/2017 | 2/10/2020 | 10 | | 145.36 AUD | n | NEW Kerastase Chronologiste Essential Revitalizing Balm - Scalp and Hair 200ml |
| 272961540430 | the_beauty_club_au | | Fixed Price | 11/29/2017 | 9/29/2019 | 0 | | 13.06 AUD | n | LOreal Professional Unisex SKINCARE Revitalift Anti Wrinkle Cream 50.15 ml |

| Item ID / Store | User | Type | Start Date | Sale Date | End Date | Qty | Sold | Price | Flag | Watch | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272963703157 the_beauty_club_au | | Fixed Price | 12/1/2017 | | 11/1/2020 | 0 | | 58.89 AUD | n | 0 | Ren Unisex SKINCARE V-Cense Revitalising Night Cream 50.15 ml Skincare |
| 272963707874 the_beauty_club_au | | Price | 12/1/2017 | | 2/24/2019 | 0 | | 52.66 AUD | n | 0 | Kerastase Chronologiste Revitalizing Care Scalp and Hair Pre-Shampoo |
| 272972315272 the_beauty_club_au | | Price | 12/6/2017 | | 5/30/2019 | 0 | | 738.15 AUD | n | 0 | Chanel Sublimage L'essence Ultimate Revitalizing and Light-Activating Concentrate |
| 272979822377 the_beauty_club_au | | Price | 12/11/2017 | | 10/11/2021 | 10 | | 183.3 AUD | n | 0 | NEW Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml Womens Skin |
| 273027088022 the_beauty_club_au | | Price | 1/15/2018 | | 12/15/2020 | 0 | | 18.3 AUD | n | 0 | NEW Jil Sander Sport Water Revitalizing Shower Gel 150ml Perfume |
| 273027088245 the_beauty_club_au | | Fixed Price | 1/15/2018 | | 7/9/2019 | 0 | | 17.46 AUD | n | 0 | NEW Jil Sander Sport Revitalising Body Lotion 150ml Perfume |
| 273041036034 the_beauty_club_au | laurentcrembl | Price | 1/25/2018 | 12/2/2019 16:09 | 2/10/2020 | 12 | 1 | 19.74 AUD | n | 0 | NEW CHI Luxury Black Seed Oil Revitalizing Masque 148ml Mens Hair Care |
| 273041036034 the_beauty_club_au | ay-fillio-0 | Price | 1/25/2018 | 10/17/2019 11:21 | 2/10/2020 | 12 | 1 | 18.8 AUD | n | 0 | NEW CHI Luxury Black Seed Oil Revitalizing Masque 148ml Mens Hair Care |
| 273041074149 the_beauty_club_au | violettiaev_8 | Price | 1/25/2018 | 2/16/2020 20:39 | 6/25/2021 | 1 | 1 | 66.03 AUD | n | 0 | NEW Lierac Magnificence Intensive Revitalising Red Serum 30ml Womens Skin Care |
| 273050891008 the_beauty_club_au | hilarccoope0 | Price | 2/1/2018 | | 2/10/2020 | 10 | | 319.24 AUD | n | 0 | NEW Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Mens |
| 273056857452 the_beauty_club_au | | Price | 2/5/2018 | | 1/31/2019 | 0 | | 33.25 AUD | n | 0 | NEW Apivita Shine & Revitalizing Conditioner with Orange & Honey (For All Hair) |
| 273101268478 the_beauty_club_au | | Price | 3/8/2018 | | 4/2/2019 | 2 | | 24 AUD | n | 0 | NEW L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 273107191018 the_beauty_club_au | | Price | 3/12/2018 | | 2/5/2019 | 8 | | 27.55 AUD | n | 0 | NEW L'Oreal Revitalift Filler Renew Filler Precision Eye Cream 15ml Womens Skin |
| 273109379895 the_beauty_club_au | | Price | 3/13/2018 | | 4/7/2019 | 0 | | 97.97 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml |
| 273112500375 the_beauty_club_au | | Price | 3/15/2018 | | 10/15/2021 | 5 | | 53.39 AUD | n | 0 | Biotherm Unisex SKINCARE Aquasource Total Eye Revitalizer 14.75 ml Skincare |
| 273113397318 the_beauty_club_au | | Price | 3/16/2018 | | 1/10/2019 | 0 | | 99.75 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 30ml |
| 273129933703 the_beauty_club_au | | Price | 3/26/2018 | | 2/19/2019 | 0 | | 32.74 AUD | n | 0 | Aveda Invati Men Scalp Revitalizer Treatment 29.5 ml Hair Care |
| 273155228979 the_beauty_club_au | | Price | 4/12/2018 | | 8/5/2019 | 0 | | 102.9 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF 10 Cream 29.5 |
| 273169330466 the_beauty_club_au | *pistachefm* | Price | 4/20/2018 | 9/24/2019 23:46 | 11/20/2020 | 2 | 1 | 30.69 AUD | n | 0 | NEW Elizabeth Arden Green Tea Revitalize EDT Spray 100ml Perfume |
| 273169330466 the_beauty_club_au | alex_cl | Price | 4/20/2018 | 10/4/2019 22:18 | 11/20/2020 | 2 | 1 | 30.69 AUD | n | 0 | NEW Elizabeth Arden Green Tea Revitalize EDT Spray 100ml Perfume |
| 273175501319 the_beauty_club_au | | Price | 4/23/2018 | | 5/18/2019 | 0 | | 21.34 AUD | n | 0 | NEW Crabtree & Evelyn La Source Revitalising Seaweed Conditioner 200ml Mens Hair |
| 273208868476 the_beauty_club_au | | Price | 5/12/2018 | | 4/7/2019 | 0 | | 78.32 AUD | n | 0 | Shiseido Eudermine Revitalizing Essence 123.90 ml SKINCARE |
| 273311511527 the_beauty_club_au | | Price | 6/20/2018 | | 4/16/2019 | 1 | | 25.22 AUD | n | 0 | NEW L'Oreal Revitalift Filler Renew Replumping Care Anti-Ageing Day Cream - All |
| 273311511610 the_beauty_club_au | | Price | 6/20/2018 | | 10/20/2019 | 0 | | 42.3 AUD | n | 0 | NEW L'Oreal Revitalift Laser Renew Anti-Ageing Cream-Mask Recovery Treatment |
| 273314337699 the_beauty_club_au | rawton6464 | Price | 6/22/2018 | 11/23/2019 15:15 | 2/10/2020 | 12 | 1 | 117.76 AUD | n | 0 | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin |
| 273323262121 the_beauty_club_au | | Price | 6/25/2018 | | 2/20/2019 | 0 | | 51.3 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 273351810108 the_beauty_club_au | hsshachar | Price | 7/12/2018 | 3/20/2019 6:38 | 11/12/2019 | 4 | 1 | 24.25 AUD | n | 0 | NEW L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml Womens Skin Care |

| Item ID / Seller | User | Type | Date 1 | Date 2 | Timestamp | Qty | Price | Flag | N | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 273422203529 the_beauty_club_au | | Fixed | 8/22/2018 | 6/12/2020 | | 10 | 98.8 AUD | | n | NEW Ahava Time To Revitalize Extreme Day Cream 50ml / 0 Womens Skin Care |
| 273422203618 the_beauty_club_au | | Price | 8/22/2018 | 6/12/2020 | | 12 | 104.34 AUD | | n | NEW Ahava Time To Revitalize Extreme Night Treatment 30ml / 0 Womens Skin Care |
| 273445648866 the_beauty_club_au | jorcyaliaga | Fixed | 9/6/2018 | 1/6/2021 | 7/19/2019 9:12 | 11 | 20.9 AUD | 1 | n | NEW American Crew Revitalising Toner 150ml Mens Skin Care |
| 273446778687 the_beauty_club_au | | Price | 9/6/2018 | 8/6/2020 | | 0 | 119.6 AUD | | n | NEW Estee Lauder Revitalizing Supreme Global Anti-Aging / 0 Body Creme 200ml Womens |
| 273478726640 the_beauty_club_au | | Price | 9/24/2018 | 3/24/2020 | | 0 | 57.66 AUD | | n | NEW Fresh Seaberry Revitalizing Shampoo (For All Hair Types) / 0 240ml Mens Hair |
| 273481592195 the_beauty_club_au | | Price | 9/26/2018 | 9/26/2021 | | 5 | 42.84 AUD | | n | NEW Skincare Weleda Age Revitalising Day Cream Evening / 0 Primrose (Restores |
| 273484253555 the_beauty_club_au | | Price | 9/27/2018 | 6/12/2020 | | 5 | 39.17 AUD | | n | Dr. Hauschka Revitalizing Hair and Scalp Tonic 100.30 ml Hair / 0 Care |
| 273495371645 the_beauty_club_au | | Price | 10/5/2018 | 3/4/2019 | | 0 | 24 AUD | | n | NEW Dr. Hauschka Revitalizing Day Cream (Exp. Date: / 0 12/2018) 30ml Womens Skin |
| 273510097226 the_beauty_club_au | | Price | 10/15/2018 | 2/10/2020 | | 10 | 118.68 AUD | | n | NEW DELAROM Revitality Balm 30ml Womens Skin Care |
| 273524078888 the_beauty_club_au | | Fixed | 10/24/2018 | 4/22/2019 | | 0 | 44.62 AUD | | n | NEW Academie Nourishing & Revitalizing Cream - For Very / 0 Dry Skin (Unboxed) 50ml |
| 273525726302 the_beauty_club_au | | Price | 10/25/2018 | 10/25/2019 | | 0 | 75.2 AUD | | n | NEW Ahava Time To Revitalize Extreme Firming Eye Cream / 0 15ml Womens Skin Care |
| 273532739305 the_beauty_club_au | | Price | 10/29/2018 | 5/5/2020 | | 10 | 140.06 AUD | | n | NEW Aveda Invati Advanced Scalp Revitalizer (Solutions For / 0 Thinning Hair) 150ml |
| 273544174928 the_beauty_club_au | | Price | 11/4/2018 | 10/4/2020 | | 0 | 66.08 AUD | | n | Darphin Unisex SKINCARE The Revitalizing Oil For Face, Body / 0 And Hair 50.15 ml |
| 273544217367 the_beauty_club_au | | Price | 11/4/2018 | 3/4/2019 | | 0 | 29.99 AUD | | n | Freeman Feeling Beautiful Revitalizing Pomegranate Peel-Off / 0 Gel Mask 206.5 ml |
| 273552832157 the_beauty_club_au | | Fixed | 11/9/2018 | 10/9/2019 | | 0 | 56.11 AUD | | n | Kerastase Unisex HAIRCARE Chronologiste Revitalizing / 0 Shampoo 250.75 ml Hair Care |
| 273558661294 the_beauty_club_au | | Price | 11/13/2018 | 3/13/2019 | | 0 | 45.6 AUD | | n | NEW L'Oreal Dermo-Expertise Revitalift Night Cream Duo / 0 Pack 2x50ml Womens Skin |
| 273568844999 the_beauty_club_au | | Fixed | 11/19/2018 | 8/16/2019 | | 0 | 48.88 AUD | | n | NEW Biotherm Source Therapie Revitalizing Micro-Infused / 0 Tissue Mask Skin 6x24g |
| 273577177859 the_beauty_club_au | | Price | 11/24/2018 | 6/22/2019 | | 0 | 195.77 AUD | | n | Sisley Unisex HAIRCARE Revitalizing Fortifying Serum For / 0 Scalp 59.0 ml Hair Care |
| 273589725673 the_beauty_club_au | | Price | 12/1/2018 | 10/1/2021 | | 2 | 352.4 AUD | | n | La Mer Unisex SKINCARE The Revitalizing Hydrating Serum / 0 29.5 ml Skincare |
| 273650226258 the_beauty_club_au | | Price | 1/10/2019 | 12/10/2020 | | 0 | 146.64 AUD | | n | NEW Acqua Di Parma Collezione Barbiere Revitalizing Face / 0 Serum 50ml Mens Skin |
| 273699330159 the_beauty_club_au | | Price | 2/12/2019 | 2/12/2021 | | 0 | 80.52 AUD | | n | Emma Hardie Midas Touch Revitalising Face Serum 15.635 ml / 0 Skincare |
| 273699331353 the_beauty_club_au | | Fixed | 2/12/2019 | 2/12/2021 | | 0 | 4.2 AUD | | n | Emma Hardie Midas Touch Revitalising Eye Serum 1 ml / 0 Skincare |
| 273704344009 the_beauty_club_au | | Fixed | 2/15/2019 | 9/15/2019 | | 0 | 172.05 AUD | | n | NEW Dermalogica Revitalizing Additive (Salon Size) 30ml / 0 Womens Skin Care |
| 273737622988 the_beauty_club_au | may_design | Price | 2/28/2019 | 9/30/2021 | 5/9/2020 18:43 | 11 | 57.95 AUD | 1 | n | NEW Shiseido Revitalising Body Emulsion 200ml Womens / 0 Skin Care |
| 273763550541 the_beauty_club_au | | Price | 3/15/2019 | 9/15/2019 | | 0 | 265.61 AUD | | n | Valmont Prime B-Cellular Revitalising Superconcentrate / 0 Serum Serum 29.5 ml |
| 273767044005 the_beauty_club_au | | Fixed | 3/18/2019 | 11/18/2019 | | 0 | 185.07 AUD | | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging / 0 Cell Power Creme 75ml |
| 273767283102 the_beauty_club_au | | Fixed | 3/18/2019 | 7/16/2019 | | 0 | 19.4 AUD | | n | NEW Lavera Organic Orange & Sea Buckthorn Revitalising / 0 Body Lotion 200ml Womens |

| Item ID / Store | Seller | Format | | Date 1 | Date 2 | Date 3 | Qty | | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273783990282 the_beauty_club_au | fern.mora | Fixed | Price | 3/29/2019 | 2/29/2020 | 11/23/2019 16:21 | 4 | 1 | 128.8 AUD | n | 0 NEW Revitalash Lash Perfecting Gift Collection : ( 1x Eyelash Conditioner, 1x |
| 273783990282 the_beauty_club_au | ju_363 | Fixed | Price | 3/29/2019 | 2/29/2020 | 11/23/2019 2:27 | 4 | 1 | 128.8 AUD | n | 0 NEW Revitalash Lash Perfecting Gift Collection : ( 1x Eyelash Conditioner, 1x |
| 273783990282 the_beauty_club_au | litr-7300 | Fixed | Price | 3/29/2019 | 2/29/2020 | 11/21/2019 14:42 | 4 | 1 | 128.8 AUD | n | 0 NEW Revitalash Lash Perfecting Gift Collection : ( 1x Eyelash Conditioner, 1x |
| 273783990282 the_beauty_club_au | kyhami_1886 | Fixed | Price | 3/29/2019 | 2/29/2020 | 11/15/2019 18:58 | 4 | 1 | 115 AUD | n | 0 NEW Revitalash Lash Perfecting Gift Collection : ( 1x Eyelash Conditioner, 1x |
| 273783995256 the_beauty_club_au | felicity_digee9 | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/11/2021 21:03 | 18 | 1 | 44.65 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | woklab | Fixed | Price | 3/29/2019 | 9/29/2019 | 11/19/2020 5:08 | 18 | 1 | 45.6 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | 12149049S | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/3/2021 15:51 | 18 | 1 | 43.7 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | jazyb26 | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/18/2021 2:48 | 18 | 1 | 43.7 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | welsamel | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/3/2021 0:34 | 18 | 1 | 43.7 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | tenh_au | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/9/2021 4:20 | 18 | 1 | 44.65 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | tenh_au | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/9/2021 4:23 | 18 | 1 | 44.65 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | tenh_au | Fixed | Price | 3/29/2019 | 9/29/2019 | 3/9/2021 4:23 | 18 | 1 | 44.65 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995256 the_beauty_club_au | auparecede | Fixed | Price | 3/29/2019 | 9/29/2019 | 12/4/2019 5:18 | 18 | 1 | 44.65 AUD | n | 0 NEW Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Womens |
| 273783995535 the_beauty_club_au | | Fixed | Price | 3/29/2019 | 2/29/2020 | | 0 | | 135.24 AUD | n | 0 NEW Revitalash Eye Perfecting Gift Collection : ( 1x Eyebrow Conditioner, 1x 3pcs |
| 273793310777 the_beauty_club_au | | Fixed | Price | 4/4/2019 | 8/2/2019 | | 0 | 1 | 13.58 AUD | n | 0 NEW Lavera Organic Orange & Sea Buckthorn Revitalising Body Wash (Exp. Date |
| 273855700169 the_beauty_club_au | | Fixed | Price | 5/20/2020 | 1/20/2020 | | 0 | 1 | 643.08 AUD | n | 0 NEW Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 125ml Womens Skin |
| 273859625510 the_beauty_club_au | | Fixed | Price | 5/23/2021 | 9/23/2019 | | 10 | 1 | 228.42 AUD | n | 10 NEW La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 273868455005 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 9/29/2019 | | 0 | 1 | 107.16 AUD | n | 0 NEW Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care |
| 273868457207 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 11/29/2019 | | 0 | 1 | 45.12 AUD | n | 0 NEW L'Occitane Aromachologie Revitalising Fresh Conditioner (Daily Use) 250ml |
| 273868460011 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 12/29/2019 | | 0 | 1 | 51.15 AUD | n | 0 NEW Academie Nourishing & Revitalizing Cream - For Very Dry Skin 50ml Womens |
| 273868461618 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 10/29/2019 | | 0 | 1 | 81.11 AUD | n | 0 Dr. Hauschka Women SKINCARE Revitalising Mask 29.5 ml Skincare |
| 273868464076 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 2/10/2020 | | 10 | 1 | 105.8 AUD | n | 10 NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant Refinishing |
| 273868465632 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 9/29/2019 | | 10 | 1 | 172.96 AUD | n | 10 NEW Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml |
| 273868465942 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 9/29/2019 | | 10 | 1 | 123.14 AUD | n | 10 NEW MALIN+GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 273868467990 the_beauty_club_au | | Fixed | Price | 5/29/2019 | 10/29/2019 | | 0 | 1 | 38.54 AUD | n | 0 NEW L'Oreal Age Perfect Cell Renew Revitalising Day Cream SPF 15 50ml Womens |
| 273869001840 the_beauty_club_au | curvasol | Fixed | Price | 5/30/2020 | 6/30/2020 | 10/20/2019 7:05 | 1 | 1 | 26.17 AUD | n | 1 L'Occitane Revitalizing Fresh Shampoo 297.95 ml Hair Care |
| 273869692857 the_beauty_club_au | | Fixed | Price | 5/30/2021 | 9/29/2019 | | 5 | | 53.39 AUD | n | 5 Oribe Cote dAzur Revitalizing Hand Wash 297.95 ml Skincare |
| 273875006291 the_beauty_club_au | | Fixed | Price | 6/3/2019 | 10/3/2019 | | 0 | | 63 AUD | n | 0 Shiseido Total Revitalizer Eye Eye Cream 15.635 ml SKINCARE |

| Item ID / Seller | Type | Start | End | User | Timestamp | Qty | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|
| 273875014697 the_beauty_club_au | Fixed Price | 6/3/2019 | 2/3/2021 | | | 0 | 17.5 AUD | n | Cuccio Cuticle Revitalizing Oil - Milk and Honey Manicure 73.75 ml Make Up |
| 273875014807 the_beauty_club_au | Fixed Price | 6/3/2019 | 2/3/2021 | | | 0 | 9.66 AUD | n | Cuccio Cuticle Revitalizing Oil - Milk and Honey 14.75 ml Make Up |
| 273875014854 the_beauty_club_au | Fixed Price | 6/3/2019 | 5/15/2020 | | | 5 | 10.81 AUD | n | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig Manicure 14.75 ml Make Up |
| 273885497603 the_beauty_club_au | Fixed Price | 6/11/2019 | 2/11/2020 | | | 0 | 39.99 AUD | n | NEW Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Mens Skin Care |
| 273888966749 the_beauty_club_au | Fixed Price | 6/14/2019 | 2/14/2020 | | | 0 | 150.88 AUD | n | NEW Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml |
| 273894200443 the_beauty_club_au | Fixed Price | 6/18/2019 | 3/18/2021 | | | 0 | 29.7 AUD | n | NEW SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtle, Papaya |
| 273917312608 the_beauty_club_au | Fixed Price | 7/5/2019 | 1/5/2021 | | | 5 | 31.69 AUD | n | NEW Skincare Entity Health RevitalX (Mood Supplement) 60c |
| 273918634318 the_beauty_club_au | Fixed Price | 7/16/2019 | 1/6/2020 | | | 0 | 102.39 AUD | n | Aveda Invati Men Scalp Revitalizer Treatment 123.90 ml Hair Care |
| 273934937445 the_beauty_club_au | Fixed Price | 7/18/2019 | 11/18/2019 | | | 0 | 13.3 AUD | n | NEW My Beauty Diary Mask - Red Vine Revitalizing (Radiance & Revitalizing) 8pcs |
| 273942340006 the_beauty_club_au | Fixed Price | 7/24/2019 | 9/24/2021 | | | 0 | 110.92 AUD | n | NEW Sisley Hair Ritual by Sisley Revitalizing Volumizing Shampoo with Camellia |
| 273948176796 the_beauty_club_au | Fixed Price | 7/29/2019 | 10/29/2019 | | | 10 | 99.64 AUD | n | NEW Shiseido Men Total Revitalizer 50ml Mens Skin Care |
| 273948176907 the_beauty_club_au | Fixed Price | 7/29/2019 | 12/29/2019 | | | 10 | 143.52 AUD | n | NEW Shiseido Revital Set: Perfumed Shower Gel + Whitening Moisturizer EX II + |
| 273957608509 the_beauty_club_au | Fixed Price | 8/6/2019 | 10/15/2020 | | | 0 | 21.53 AUD | n | NEW Skincare L'Oreal RevitaLift Anti-Wrinkle + Firming Eye Cream 14g/0.5oz |
| 273968749280 the_beauty_club_au | Fixed Price | 8/16/2019 | 10/16/2019 | | | 5 | 112.8 AUD | n | NEW Sisley Hair Ritual by Sisley Revitalizing Straightening Shampoo with 200ml |
| 273983853244 the_beauty_club_au | Fixed Price | 8/28/2019 | 9/28/2019 | | | 10 | 64.6 AUD | n | NEW Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin Types 29ml |
| 273991042309 the_beauty_club_au | Fixed Price | 9/2/2019 | 10/2/2021 | | | 10 | 146.64 AUD | n | NEW Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml |
| 273991043674 the_beauty_club_au | Fixed Price | 9/2/2019 | 3/2/2020 | | | 0 | 179.4 AUD | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Creme - |
| 273998926261 the_beauty_club_au | Fixed Price | 9/7/2019 | 1/7/2020 | | | 0 | 127.37 AUD | n | Revitalash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 3.4810 ml Make |
| 274015166477 the_beauty_club_au | Fixed Price | 9/18/2019 | 4/15/2021 | | | 5 | 19.22 AUD | n | CHI Power Plus Revitalize Vitamin Hair and Scalp Treatment 103.25 ml |
| 274032550499 the_beauty_club_au | Fixed Price | 9/30/2019 | 9/30/2021 | | | 6 | 289.52 AUD | n | NEW Filletina Filletina 932 Bio-Revitalizing Plumping System - Grade 5-Bio |
| 274040339347 the_beauty_club_au | Fixed Price | 10/1/2019 | 5/15/2020 | | | 4 | 38.79 AUD | n | Revitalash Women COSMETIC Double-Ended Volume Set 2 Pc Set Make Up |
| 274038868667 the_beauty_club_au | Fixed Price | 10/4/2020 | | leroy2004 | 11/9/2019 18:59 | 11 | 84.63 AUD | 1 | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - |
| 274046570090 the_beauty_club_au | Fixed Price | 10/10/2019 | 7/20/2021 | | | 10 | 47.75 AUD | n | NEW Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Perfume |
| 274067542218 the_beauty_club_au | Fixed Price | 10/25/2019 | 2/10/2020 | | | 10 | 108.56 AUD | n | NEW Natural Beauty Centella Revitalizing Supreme Essence 30ml Womens Skin Care |
| 274078224490 the_beauty_club_au | Fixed Price | 11/1/2019 | 10/1/2021 | | | 0 | 44.85 AUD | n | G.M. Collin Marine Collagen Revitalizing Mist 50.15 ml Skincare |
| 274081848354 the_beauty_club_au | Fixed Price | 11/4/2019 | 2/21/2021 | | | 10 | 18.3 AUD | n | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs |
| 274098690608 the_beauty_club_au | Fixed Price | 11/15/2019 | 6/12/2020 | | | 5 | 89 AUD | n | Shiseido Men SKINCARE Total Revitalizer Cream 53.10 ml Men's Skincare |

| ID / Seller | Username | Type | Start | End | Sold Date | Price | Sold | Qty | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 27410129495 the_beauty_club_au | | Fixed Price | 11/22/2019 | 3/22/2021 | | 23.5 AUD | | 0 | n | NEW Skincare L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml/1.7oz |
| 27411072731 the_beauty_club_au | | Fixed Price | 11/23/2019 | 3/23/2021 | | 44.49 AUD | | 0 | n | NEW Skincare Entity Health RevitalX (Mood Supplement) & Concentrix (Brain |
| 27412074503 the_beauty_club_au | | Fixed Price | 11/29/2019 | 7/29/2020 | | 95.03 AUD | | 0 | n | Shiseido Women SKINCARE Vital-Perfection White Revitalizing Emulsion 97.35 ml |
| 27412074935 the_beauty_club_au | | Fixed Price | 11/29/2019 | 11/29/2020 | | 98.49 AUD | | 0 | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched Moisturizer 147.5 |
| 27412603529 the_beauty_club_au | guilherme.aug | Fixed Price | 12/3/2019 | 2/10/2020 | 1/16/2020 14:58 | 54.87 AUD | 1 | 13 | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |
| 27412603529 the_beauty_club_au | justine010870 | Fixed Price | 12/3/2019 | 2/10/2020 | 12/9/2020 2:59 | 56.73 AUD | 2 | 13 | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |
| 27413006291 the_beauty_club_au | | Fixed Price | 12/6/2019 | 6/12/2020 | | 57.9 AUD | | 5 | n | Dr. Hauschka Women SKINCARE Revitalizing Mask 29.5 ml Skincare |
| 27413801654 the_beauty_club_au | | Fixed Price | 12/11/2019 | 10/11/2021 | | 89.7 AUD | | 5 | n | PCA Skin Unisex SKINCARE Ideal Complex Revitalizing Eye Gel 14.75 ml Skincare |
| 27414650401 the_beauty_club_au | labrador7775 55 | Fixed Price | 12/16/2019 | 2/10/2020 | 1/24/2020 6:07 | 40.92 AUD | 1 | 11 | n | NEW RevitaLash RevitaLash Double Ended Volume Set (1x M (Raven) 2x3ml/0.101oz |
| 27414026 the_beauty_club_au | | Fixed Price | 12/16/2019 | 10/16/2021 | | 65.55 AUD | | 10 | n | NEW Natural Beauty Revital Pore Refining Creme Extract 20g Womens Skin Care |
| 27414047 the_beauty_club_au | | Fixed Price | 12/16/2019 | 10/16/2021 | | 73.15 AUD | | 4 | n | NEW Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g Womens |
| 27415252497 the_beauty_club_au | | Fixed Price | 12/19/2019 | 2/19/2021 | | 121.26 AUD | | 0 | n | NEW Natural Beauty Revital Anti-Sensitive Repair Facial Mask 10pcs x 20ml Womens |
| 27415286327 the_beauty_club_au | | Fixed Price | 12/19/2019 | 9/19/2021 | | 67.45 AUD | | 0 | n | NEW Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g Womens Skin |
| 27415286456 the_beauty_club_au | | Fixed Price | 12/19/2019 | 11/19/2021 | | 63.65 AUD | | 0 | n | NEW Natural Beauty NB Revital Flawless & Moisturizing BB Cream 30ml Womens Skin |
| 27415737 36825 the_beauty_club_au | | Fixed Price | 12/20/2019 | 9/20/2021 | | 61.75 AUD | | 3 | n | NEW Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml Womens |
| 27416098596 the_beauty_club_au | | Fixed Price | 12/27/2019 | 9/27/2021 | | 35.4 AUD | | 7 | n | NEW Apivita Shine & Revitalizing Conditioner with Orange & Honey 150ml Mens Hair |
| 27416811900 the_beauty_club_au | | Fixed Price | 12/27/2019 | 4/8/2021 | | 110.92 AUD | | 10 | n | NEW Aromatherapy Associates Hydrating - Revitalising Face Oil 15ml Womens Skin |
| 27418359865 the_beauty_club_au | | Fixed Price | 1/5/2020 | 2/10/2020 | | 58.59 AUD | | 10 | n | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 27418882167 the_beauty_club_au | | Fixed Price | 1/7/2020 | 10/15/2021 | | 20.2 AUD | | 10 | n | NEW L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 27418888233 the_beauty_club_au | | Fixed Price | 1/7/2020 | 6/12/2020 | | 46.55 AUD | | 10 | n | NEW L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 27418888948 the_beauty_club_au | | Fixed Price | 1/7/2020 | 2/10/2020 | | 45.57 AUD | | 10 | n | NEW L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream-Mask 50ml Womens |
| 27418889476 the_beauty_club_au | anh_8167 | Fixed Price | 1/7/2020 | 9/7/2020 | 1/12/2020 4:59 | 36.27 AUD | 2 | 2 | n | NEW L'Oreal Revitalift Filler [HA] Replumping Pearly Toner 130ml Womens Skin |
| 27418889631 the_beauty_club_au | | Fixed Price | 1/7/2020 | 6/12/2020 | | 25.9 AUD | | 10 | n | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner |
| 27418911956 the_beauty_club_au | | Fixed Price | 1/7/2020 | 7/7/2020 | | 26.04 AUD | | 0 | n | NEW L'Oreal Revitalift Anti-Wrinkle + Extra Firming Eye Cream 15ml Womens Skin |
| 27418911982 the_beauty_club_au | | Fixed Price | 1/7/2020 | 2/10/2020 | | 54.87 AUD | | 10 | n | NEW L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + Smoothing Serum |
| 27418912166 the_beauty_club_au | narou.tei | Fixed Price | 1/7/2020 | 2/10/2020 | 1/26/2020 11:14 | 16.92 AUD | 1 | 11 | n | NEW L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Womens Skin |
| 27418912252 the_beauty_club_au | | Fixed Price | 1/7/2020 | 6/7/2020 | | 31.6 AUD | | 0 | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml Womens Skin Care |

| Item # / Seller | Buyer | Start | End | Format | End Time | Qty | Flag | Sold | Price | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 274188912300 the_beauty_club_au | | 1/7/2020 | 7/7/2020 | Fixed Price | 4/17/2020 2:39 | 0 | n | | 16.92 AUD | NEW L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 0 Box Slightly 50ml |
| 274188912576 the_beauty_club_au | | 1/7/2020 | 5/5/2020 | Fixed Price | | 11 | n | 1 | 22.1 AUD | NEW L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 0 50ml Mens Skin |
| 274201557250 the_beauty_club_au | cambodic | 1/13/2021 | 10/13/2021 | Fixed Price | 12/22/2020 21:13 | 6 | n | 1 | 54.15 AUD | NEW Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care 0 |
| 274201557250 the_beauty_club_au | jomipake | 1/13/2021 | 10/13/2021 | Fixed Price | 12/22/2020 4:54 | 6 | n | 4 | 52.52 AUD | NEW Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care 0 |
| 274201557250 the_beauty_club_au | kunikineto | 1/13/2021 | 10/13/2021 | Fixed Price | 3/11/2021 15:02 | 6 | n | 1 | 55.1 AUD | NEW Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 274201563904 the_beauty_club_au | kdbl14 | 1/13/2021 | 10/13/2021 | Fixed Price | | 0 | n | | 43.95 AUD | NEW Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml 0 |
| 274205340013 the_beauty_club_au | | 1/15/2021 | 2/10/2020 | Fixed Price | | 10 | n | | 79.05 AUD | NEW Ahava Time To Revitalize Extreme Firming Eye Cream 0 Womens Skin Care |
| 274208437390 the_beauty_club_au | | 1/16/2021 | 10/16/2021 | Fixed Price | | 0 | n | | 62.32 AUD | Bobbi Brown Remedies No 91 Skin Reviver Concentrate 0 15ml Womens Skin Care |
| 274221557320 the_beauty_club_au | | 1/23/2021 | 9/23/2021 | Fixed Price | | 0 | n | | 92.15 AUD | NEW Jaylun Red Miracle Revital Energy Cream 50ml Womens 0 Revitalisant Serum 13.865 ml |
| 274237446526 the_beauty_club_au | khayabear324 3 | 1/29/2021 | 9/29/2021 | Fixed Price | 4/4/2021 11:08 | 2 | n | 1 | 41.1 AUD | NEW EVOLVh SMARTBODY Lotion Revitalizing Moisturizer 0 Skin Care |
| 274237446526 the_beauty_club_au | khayabear324 3 | 1/29/2020 | 9/29/2021 | Fixed Price | 7/12/2020 18:45 | 2 | n | 1 | 45.85 AUD | NEW EVOLVh SMARTBODY Lotion Revitalizing Moisturizer 0 250ml Womens Skin Care |
| 274237447951 the_beauty_club_au | | 1/29/2020 | 9/29/2021 | Fixed Price | | 4 | | | 619.46 AUD | NEW Celcosmet & Cellmen Cellcomet Cellbust-XT-A 0 250ml Womens Skin Care |
| 274241612588 the_beauty_club_au | m.firdaumdha napia-0 | 1/31/2020 | 5/31/2020 | Fixed Price | 6/23/2020 4:15 | 1 | n | 1 | 33.17 AUD | NEW SNP Bird's Nest Revital Recovery Essence Wrinkle & 0 (Revitalising Cellular Bust 0 Whitening Special Set: |
| 274263764642 the_beauty_club_au | | 2/10/2020 | 5/5/2020 | Fixed Price | 5/31/2020 | 10 | n | | 81.7 AUD | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 |
| 274263782082 the_beauty_club_au | | 2/10/2020 | 10/10/2021 | Fixed Price | 5/5/2020 | 10 | | | 260.38 AUD | NEW Valmont Prime B-Cellular (Revitalizing Global Anti-Aging 0 Serum) 30ml Womens |
| 274263782221 the_beauty_club_au | mamcco_6657 | 2/10/2020 | 6/12/2020 | Fixed Price | 2/10/2020 | 12 | n | 1 | 130.64 AUD | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml 0 Womens Makeup |
| 274263782221 the_beauty_club_au | jaye_9 | 2/10/2020 | 6/12/2020 | Fixed Price | 2/19/2020 18:54 | 12 | n | 1 | 132.48 AUD | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml 0 Womens Makeup |
| 274263769012 the_beauty_club_au | | 2/10/2020 | 10/10/2021 | Fixed Price | 2/24/2020 23:03 | 10 | n | | 64.6 AUD | NEW Ahava Time To Revitalize Extreme Firming Eye Cream 0 15ml Womens Skin Care |
| 274263690093 the_beauty_club_au | warhorse3009 | 2/10/2020 | 6/10/2020 | Fixed Price | 2/10/2020 | 5 | n | 5 | 8.75 AUD | LOreal Professional Revitalift Skin Smoothing Cream Cleanser 0 147.5 ml Skincare |
| 274263691362 the_beauty_club_au | mii-le6 | 2/10/2020 | 10/10/2021 | Fixed Price | 6/10/2020 17:48 | 1 | n | 1 | 43.71 AUD | NEW RevitaLash Double Ended Volume Set (1x M 0 (Raven) 2x3ml/0.1.01oz |
| 274263399187 the_beauty_club_au | | 2/10/2020 | 10/10/2021 | Fixed Price | 3/22/2020 7:52 | 5 | | | 9.77 AUD | Prep Revitalizing Express Wake Up Cream 73.75 ml Men's 0 Skincare |
| 274263399263 the_beauty_club_au | | 2/10/2020 | 5/5/2020 | Fixed Price | | 10 | n | | 140.06 AUD | NEW Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 0 125ml Mens Hair Care |
| 274263999964 the_beauty_club_au | | 2/10/2020 | 5/5/2020 | Fixed Price | | 10 | n | | 196.46 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 0 100ml Womens Skin Care |
| 274264000178 the_beauty_club_au | | 2/10/2020 | 10/10/2020 | Fixed Price | | 0 | n | | 57.66 AUD | NEW L'Oreal New Revitalift Triple Power Intensive Skin 0 Revitalizer Serum + 48ml |
| 274264007066 the_beauty_club_au | clintonmascali 88 | 2/10/2020 | 6/12/2020 | Fixed Price | | 10 | n | | 80.75 AUD | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing 0 Night Cream - |
| 274264011665 the_beauty_club_au | | 2/10/2020 | 10/10/2021 | Fixed Price | 8/11/2021 7:21 | 11 | n | 1 | 125.96 AUD | NEW Chanel Blue Serum Eye Revitalizing Concentrate 15ml 0 Womens Skin Care |
| 274264012155 the_beauty_club_au | | 2/10/2020 | 5/5/2020 | Fixed Price | | 10 | n | | 117.5 AUD | NEW Shiseido Men Total Revitalizer Cream - Toriffant & 0 Energisant 50ml Mens Skin |

| Item | | Date 1 | Date 2 | Sold Date | Qty | Price | | Num | Description |
|---|---|---|---|---|---|---|---|---|---|
| 274260412432 the_beauty_club_au | Fixed Price | 2/10/2020 | 10/10/2021 | | 10 | 105.28 AUD | n | 0 | NEW DELAROM Revitality Balm 30ml Womens Skin Care |
| 274260413489 the_beauty_club_au | Fixed Price | 2/10/2020 | 6/12/2020 | | 10 | 88.35 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant Refinishing |
| 274260421038 the_beauty_club_au | Fixed Price | 2/10/2020 | 7/10/2021 | | 0 | 41.1 AUD | n | 0 | NEW SNP Bird's Nest Revital Nourishing Body Lotion - Relieves Rough & Dry Skin |
| 274260425181 the_beauty_club_au | Fixed Price | 2/10/2020 | 10/10/2020 | | 0 | 83.7 AUD | n | 0 | NEW Natural Beauty Revital Skin Brightening Sleeping Mask 60g Womens Skin Care |
| 274260428756 the_beauty_club_au | Fixed Price | 2/10/2020 | 11/10/2020 | | 0 | 34.2 AUD | n | 0 | NEW L'Oreal Revitalift Filler Hyaluronic Serum 16ml Womens Skin Care |
| 274266743760 the_beauty_club_au | Fixed Price | 2/13/2020 | 4/3/2020 | | 10 | 41.85 AUD | n | 0 | NEW L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs |
| 274281220657 the_beauty_club_au | Fixed Price | 2/21/2020 | 9/21/2020 | | 0 | 97.65 AUD | n | 0 | NEW Kerastase Chronologiste Revitalizing Exfoliating Care - Scalp and Hair 200ml |
| 274281228137 the_beauty_club_au arch-8465 | Fixed Price | 2/21/2021 | 2/21/2021 | 8/9/2020 5:27 | 1 | 481.28 AUD | n | 1 | NEW Kerastase Chronologiste Essential Revitalization Ritual Kit - Scalp and 4pcs |
| 274288994857 the_beauty_club_au | Fixed Price | 2/27/2021 | 7/20/2021 | | 5 | 20.62 AUD | n | 0 | Ofra Revitalising Cleanser 236.0 ml Skincare |
| 274290232035 the_beauty_club_au | Fixed Price | 2/28/2020 | 11/13/2020 | | 5 | 58.27 AUD | n | 0 | Shiseido Total Revitalizer Eye Eye Cream 15.635 ml Men's Skincare |
| 274303136662 the_beauty_club_au | Fixed Price | 3/11/2020 | 11/15/2020 | | 5 | 30.06 AUD | n | 0 | The Body Shop Oils of Life Intensely Revitalising Eye Cream Gel 20.355 ml |
| 274311866494 the_beauty_club_au punk7764 | Fixed Price | 3/19/2020 | 9/19/2020 | | 13 | 46.55 AUD | n | 2 | NEW Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 274311866494 the_beauty_club_au tmnisbet | Fixed Price | 3/19/2020 | 9/19/2020 | | 13 | 45.14 AUD | n | 1 | NEW Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 274311870319 the_beauty_club_au | Fixed Price | 3/19/2020 | 9/19/2020 | | 10 | 149.46 AUD | n | 0 | NEW Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml |
| 274312297152 the_beauty_club_au | Fixed Price | 3/19/2020 | 4/15/2021 | | 5 | 11.38 AUD | n | 0 | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-VB Vanilla Berry Nail |
| 274312297208 the_beauty_club_au | Fixed Price | 3/19/2020 | 2/19/2021 | | 0 | 9.66 AUD | n | 0 | Cuccio Wheat Germ Cuticle Revitalizing Complex Oil 14.75 ml Make Up |
| 274312297536 the_beauty_club_au | Fixed Price | 3/19/2020 | 2/19/2021 | | 0 | 18.9 AUD | n | 0 | Cuccio Hemp Revitalizing Oil 73.75 ml Skincare |
| 274313203467 the_beauty_club_au | Fixed Price | 3/19/2020 | 9/19/2021 | | 0 | 11.59 AUD | n | 0 | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-F Freesia Nail Oil |
| 274315560825 the_beauty_club_au amagou87 | Fixed Price | 3/23/2020 | 8/23/2020 | 11/12/2020 12:30 | 3 | 88.35 AUD | n | 1 | NEW Murad Revitalixir Recovery Serum 40ml Womens Skin Care |
| 274315560825 the_beauty_club_au vanfar-4864 | Fixed Price | 3/23/2020 | 8/23/2020 | 9/27/2020 23:00 | 3 | 126.9 AUD | n | 1 | NEW Murad Revitalixir Recovery Serum 40ml Womens Skin Care |
| 274315560825 the_beauty_club_au max712008 | Fixed Price | 3/23/2020 | 8/23/2020 | 12/18/2020 21:52 | 3 | 117.5 AUD | n | 1 | NEW Murad Revitalixir Recovery Serum 40ml Womens Skin Care |
| 274316706136 the_beauty_club_au | Fixed Price | 3/24/2020 | 9/24/2020 | | 10 | 79.8 AUD | n | 0 | NEW Ahava Time To Revitalize Extreme Lotion Daily Firmness & Protection SPF 30 |
| 274326370021 the_beauty_club_au thefitzys-6 | Fixed Price | 4/3/2020 | 6/12/2020 | 5/9/2020 19:43 | 12 | 172.96 AUD | n | 1 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 274326370021 the_beauty_club_au mcde_28 | Fixed Price | 4/3/2020 | 6/12/2020 | 5/10/2020 3:10 | 12 | 172.96 AUD | n | 1 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 274326372284 the_beauty_club_au jackabby14 | Fixed Price | 4/3/2020 | 5/5/2020 | 4/16/2020 20:42 | 12 | 153.22 AUD | n | 1 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 274326372284 the_beauty_club_au monar_lynd | Fixed Price | 4/3/2020 | 5/5/2020 | 5/4/2020 13:39 | 12 | 168.26 AUD | n | 1 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 274327134390 the_beauty_club_au 5776ralph | Fixed Price | 4/3/2020 | 10/3/2021 | 8/28/2021 10:45 | 6 | 23.51 AUD | n | 1 | NEW Skincare L'Oreal RevitaLift Anti-Wrinkle + Firming Face/ Neck Contour Cream |

| ID | Store | User | Type | Date 1 | Date 2 | Date/Time | Count | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274330931854 | the_beauty_club_au | | Fixed Price | 4/8/2021 | 2/8/2021 | | 0 | 0 | 40.08 AUD | n | Heil's Gold Antidote Scalp and Hair Revitalizer Treatment 50.15 ml Hair Care |
| 274338818309 | the_beauty_club_au | | Fixed Price | 4/16/2020 | 5/5/2020 | | 10 | | 232.18 AUD | n | NEW Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin Care |
| 274347483506 | the_beauty_club_au | tag0264 | Fixed Price | 4/25/2020 | 9/25/2021 | 8/8/2021 23:44 | 41 | 3 | 87.51 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | wat_862131 | Fixed Price | 4/25/2020 | 9/25/2021 | 7/24/2021 3:32 | 41 | 2 | 88.4 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | stevbolwel_0 | Fixed Price | 4/25/2020 | 9/25/2021 | 7/4/2021 0:56 | 41 | 1 | 90.25 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | harmsie78 | Fixed Price | 4/25/2020 | 9/25/2021 | 5/24/2021 19:34 | 41 | 1 | 85.5 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | harmsie78 | Fixed Price | 4/25/2020 | 9/25/2021 | 6/1/2021 14:30 | 41 | 1 | 95 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | okik_2005 | Fixed Price | 4/25/2020 | 9/25/2021 | 8/14/2021 14:30 | 41 | 1 | 91.2 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | | Fixed Price | 4/25/2020 | 9/25/2021 | 12/27/2020 18:35 | 41 | 1 | 75.05 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | pilsnerlarsson | Fixed Price | 4/25/2020 | 9/25/2021 | 9/16/2021 19:36 | 41 | 1 | 81.7 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | prunda24 | Fixed Price | 4/25/2020 | 9/25/2021 | 6/16/2021 2:56 | 41 | 1 | 92.15 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | amaper_8144 | Fixed Price | 4/25/2020 | 9/25/2021 | 8/11/2021 5:59 | 41 | 2 | 87.46 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | caro_steel | Fixed Price | 4/25/2020 | 9/25/2021 | 5/14/2021 0:20 | 41 | 1 | 84.55 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | allracmci | Fixed Price | 4/25/2020 | 9/25/2021 | 3/13/2021 17:17 | 41 | 1 | 82.65 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | ajipy_folv4kkx 3 | Fixed Price | 4/25/2020 | 9/25/2021 | 4/27/2020 23:11 | 41 | 2 | 97.81 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | ambybamby | Fixed Price | 4/25/2020 | 9/25/2021 | 12/24/2020 14:04 | 41 | 1 | 75.05 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | larri28 | Fixed Price | 4/25/2020 | 9/25/2021 | 8/26/2021 22:30 | 41 | 1 | 92.15 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | heathe_72 | Fixed Price | 4/25/2020 | 9/25/2021 | 5/21/2021 6:28 | 41 | 1 | 84.55 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | funkynova67 | Fixed Price | 4/25/2020 | 9/25/2021 | 1/5/2021 3:35 | 41 | 1 | 85.5 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | funkynova67 / gillianwoodd80 0 | Fixed Price | 4/25/2020 | 9/25/2021 | 1/21/2021 5:28 | 41 | 2 | 84.64 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | allora487 | Fixed Price | 4/25/2020 | 9/25/2021 | 5/2/2020 18:09 | 41 | 3 | 96.9 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274347483506 | the_beauty_club_au | stareton | Fixed Price | 4/25/2020 | 9/25/2021 | 8/18/2020 17:15 | 41 | 4 | 85.7 AUD | n | NEW Estée Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 274350865870 | the_beauty_club_au | | Fixed Price | 4/28/2021 | 9/28/2021 | | 10 | | 36.35 AUD | n | NEW 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml |
| 274357225824 | the_beauty_club_au | sardee0 | Fixed Price | 5/5/2020 | 6/12/2020 | 6/4/2021 2:41 | 18 | 2 | 152.62 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 274357225824 | the_beauty_club_au | jayd173 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/17/2021 1:21 | 18 | 1 | 166.38 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 274357225824 | the_beauty_club_au | mbs_derek | Fixed Price | 5/5/2020 | 6/12/2020 | 5/11/2020 16:01 | 18 | 1 | 147.58 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 274357225824 | the_beauty_club_au | qinchuanliu | Fixed Price | 5/5/2020 | 6/12/2020 | 5/12/2020 4:58 | 18 | 1 | 147.58 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |

| Item ID | Store | User | Format | Start Date | End Date | Timestamp | Qty | Sold | Flag | Price | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274357225824 | the_beauty_club_au | mergl-93 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/19/2020 17:54 | 18 | 1 | n | 163.56 AUD | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin 0 |
| 274357225824 | the_beauty_club_au | soudegranpay | Fixed Price | 5/5/2020 | 6/12/2020 | 5/10/2020 1:39 | 18 | 1 | n | 148.52 AUD | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin 0 |
| 274357225824 | the_beauty_club_au | e0 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/9/2020 9:12 | 18 | 1 | n | 145.55 AUD | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin 0 |
| 274357227773 | the_beauty_club_au | buau006 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/9/2020 5:02 | 19 | 1 | n | 101.48 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | dsolo1300 | Fixed Price | 5/5/2020 | 1/5/2021 | 9/19/2020 5:02 | 19 | 1 | n | 106.22 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | ablaze2011 | Fixed Price | 5/5/2020 | 1/5/2021 | 9/28/2020 23:17 | 19 | 1 | n | 99.75 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | teg499 | Fixed Price | 5/5/2020 | 1/5/2021 | 6/30/2020 5:35 | 19 | 1 | n | 115.62 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | kare.fo | Fixed Price | 5/5/2020 | 1/5/2021 | 5/16/2020 17:12 | 19 | 1 | n | 94.05 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | mrvwy89 | Fixed Price | 5/5/2020 | 1/5/2021 | 7/23/2020 2:35 | 19 | 2 | n | 103.29 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357227773 | the_beauty_club_au | gunnfisc | Fixed Price | 5/5/2020 | 1/5/2021 | 8/26/2020 6:52 | 19 | 2 | n | 104.34 AUD | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Mens Skin 0 |
| 274357228833 | the_beauty_club_au | daavi-82 | Fixed Price | 5/5/2020 | 1/5/2021 | 7/29/2020 16:08 | 11 | 1 | n | 207.74 AUD | NEW Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin Care 0 |
| 274357230257 | the_beauty_club_au | sarhar-34 | Fixed Price | 5/7/2020 | 8/5/2020 | 5/8/2020 3:03 | 10 | | n | 17.35 AUD | NEW L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml Mens Skin 0 |
| 274357230305 | the_beauty_club_au | | Fixed Price | 5/14/2020 | 1/14/2021 | | 0 | | n | 264.14 AUD | NEW Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) (Salon 0 |
| 274357230306 | the_beauty_club_au | | Fixed Price | 5/15/2020 | 2/15/2021 | | 10 | | n | 44.9 AUD | NEW SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml 0 |
| 274358796725 | the_beauty_club_au | | Fixed Price | 5/19/2020 | 10/15/2020 | | 2 | | n | 43.7 AUD | NEW Revitalash Revitalash Defining Liner Eyeliner (Deep Java) 0.3g/0.01oz Womens 0 |
| 274365812211 | the_beauty_club_au | | Fixed Price | 5/25/2020 | 9/25/2020 | | 5 | | n | 28.75 AUD | NEW Revitalash Signature Eyelash Curler Womens Makeup 0 |
| 274366855810 | the_beauty_club_au | | Fixed Price | 5/28/2020 | 7/6/2021 | | 5 | | n | 16.8 AUD | Cuccio Whipped Hemp Light Revitalizing Butter – Cupuacu and Chia Moisturizer 0 |
| 274370377828 | the_beauty_club_au | | Fixed Price | 5/28/2020 | 9/28/2021 | | 0 | | n | 25.9 AUD | NEW L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Womens Skin Care 0 |
| 274376795603 | the_beauty_club_au | | Fixed Price | 5/28/2020 | 9/28/2021 | | 0 | | n | 205.86 AUD | NEW IOMA Renew - Rich Revitalizing Cream 50g Womens Skin Care 0 |
| 274379915691 | the_beauty_club_au | | Fixed Price | 5/29/2020 | 6/12/2020 | | 10 | | n | 79.11 AUD | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask Mask 4 Pairs 0 |
| 274380037351 | the_beauty_club_au | pl_899106 | Fixed Price | 6/4/2020 | 1/4/2021 | 2/21/2021 2:21 | 5 | | n | 87.4 AUD | NEW Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dry, Sensitive 1000ml 0 |
| 274380038280 | the_beauty_club_au | | Fixed Price | 6/9/2020 | 10/15/2020 | | 5 | | n | 64.6 AUD | NEW Goldwell Kerasilk Revitalize Redensifying Serum (For Thinning, Weak Hair) 0 |
| 274381204199 | the_beauty_club_au | | Fixed Price | 6/9/2020 | 10/9/2021 | | 0 | | n | 44.65 AUD | NEW L'Oreal New Revitalift Laser Precision Eyes Cream 15ml 0 Womens Skin Care |
| 274387886429 | the_beauty_club_au | alitaaguiar | Fixed Price | 6/12/2020 | 10/15/2020 | 9/11/2020 22:54 | 10 | 1 | n | 45.6 AUD | NEW Revitalash Revitalash Double Ended Volume Set (1x Primer, 1x Mascara) - 11ml 0 |
| 274392440395 | the_beauty_club_au | | Fixed Price | 6/9/2020 | 10/15/2020 | | 1 | | n | 22.1 AUD | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Moisturizer SPF 25 48g Womens Skin 0 |
| 274392445648 | the_beauty_club_au | | Fixed Price | 6/9/2020 | 10/9/2021 | | 10 | | n | 35.4 AUD | NEW Joico X-Pak RevitaLuxe Restorative Treatment (To Revitalize, Nourish & 150ml 0 |
| 274395163887 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 10/15/2020 | | 9 | | n | 45.85 AUD | NEW L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care 0 |

| ID | Store | User | Type | Start | End | Timestamp | Qty | Bids | Price | Flag | Item | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2743951633962 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 10/12/2021 | 6/25/2020 17:13 | 10 | | 90.25 AUD | n | NEW Ahava Time To Revitalize Extreme Day Cream 50ml | 0 Womens Skin Care |
| 2743951642240 | the_beauty_club_au | 245924 | Fixed Price | 6/12/2020 | 5/12/2021 | 9/27/2020 20:07 | 8 | 1 | 113.74 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | 245924 | Fixed Price | 6/12/2020 | 5/12/2021 | 9/18/2020 12:38 | 8 | 1 | 125.96 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | 245924 | Fixed Price | 6/12/2020 | 5/12/2021 | 10/11/2020 1:56 | 8 | 1 | 121.26 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | shani246 | Fixed Price | 6/12/2020 | 5/12/2021 | 8/29/2020 14:34 | 8 | 1 | 124.08 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | eandn2011 | Fixed Price | 6/12/2020 | 5/12/2021 | 9/7/2020 3:56 | 8 | 1 | 122.2 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | jocamp-3728 | Fixed Price | 6/12/2020 | 5/12/2021 | 9/20/2020 1:24 | 8 | 1 | 121.26 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | 2015augreni | Fixed Price | 6/12/2020 | 5/12/2021 | 9/9/2020 2:34 | 8 | 1 | 121.26 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | klang-54 | Fixed Price | 6/12/2020 | 5/12/2021 | 7/2/2020 20:19 | 8 | 1 | 121.26 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951642240 | the_beauty_club_au | missdaniela | Fixed Price | 6/12/2020 | 5/12/2021 | | 8 | 1 | 121.26 AUD | n | NEW Revitalash RevitaBrow Eyebrow Conditioner 3.0ml | 0 Womens Makeup |
| 2743951651180 | the_beauty_club_au | josorrento | Fixed Price | 6/12/2020 | 10/12/2021 | | 7 | 1 | 113.74 AUD | n | NEW Dermalogica Revitalizing Additive (Salon Size) 30ml | 0 Womens Makeup |
| 2743951657074 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 10/12/2021 | | 0 | | 53.89 AUD | n | Dr. Hauschka Women SKINCARE Revitalizing Mask 29.5 ml | 0 Womens Skin Care |
| 2743951657410 | the_beauty_club_au | kp.pau.hl9ll0tl | Fixed Price | 6/12/2020 | 10/12/2021 | 9/18/2020 6:07 | 16 | 4 | 24.2 AUD | n | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner | 0 Skincare |
| 2743951657410 | the_beauty_club_au | yykelly | Fixed Price | 6/12/2020 | 10/12/2021 | 5/17/2021 20:58 | 16 | 1 | 24.7 AUD | n | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner | 0 Skincare |
| 2743951571341 | the_beauty_club_au | leroyx2004 | Fixed Price | 6/12/2020 | 4/18/2021 | 2/6/2021 20:12 | 12 | 1 | 57.36 AUD | n | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - | 0 Night Cream - |
| 2743951571341 | the_beauty_club_au | estyo-13 | Fixed Price | 6/12/2020 | 4/18/2021 | 2/25/2021 4:03 | 12 | 1 | 55.1 AUD | n | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - | 0 Night Cream - |
| 2743981474436 | the_beauty_club_au | fashionistaliif | Fixed Price | 6/15/2020 | 10/13/2020 | 8/16/2020 2:02 | 21 | 1 | 156.04 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | e01 | Fixed Price | 6/15/2020 | 10/13/2020 | 9/29/2020 16:58 | 21 | 1 | 158.86 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | ashy555 | Fixed Price | 6/15/2020 | 10/13/2020 | 9/28/2020 4:21 | 21 | 1 | 157.92 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | manas8095 / oxanzinchenk_0 | Fixed Price | 6/15/2020 | 10/13/2020 | 9/22/2020 16:04 | 21 | 1 | 153.22 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | 2manyrabbits | Fixed Price | 6/15/2020 | 10/13/2020 | 10/13/2020 1:16 | 21 | 1 | 139.12 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | 88 | Fixed Price | 6/15/2020 | 10/13/2020 | 10/1/2020 23:29 | 21 | 1 | 156.98 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | pav-4760 | Fixed Price | 6/15/2020 | 10/13/2020 | 8/26/2020 22:58 | 21 | 1 | 155.1 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | rarerecordsau | Fixed Price | 6/15/2020 | 10/13/2020 | 8/18/2020 0:47 | 21 | 1 | 155.1 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | ch-ar-lene | Fixed Price | 6/15/2020 | 10/13/2020 | 8/20/2020 21:03 | 21 | 1 | 153.22 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | tiwat4572 | Fixed Price | 6/15/2020 | 10/13/2020 | 8/15/2020 17:56 | 21 | 1 | 156.04 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | mattb5543 | Fixed Price | 6/15/2020 | 10/13/2020 | 8/25/2020 3:36 | 21 | 1 | 156.04 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | chickenade | Fixed Price | 6/15/2020 | 10/13/2020 | 9/28/2020 14:54 | 21 | 1 | 158.86 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |
| 2743981474436 | the_beauty_club_au | na_575691 | Fixed Price | 6/15/2020 | 10/13/2020 | | 21 | 1 | | n | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml | 0 Womens Makeup |

| Item / Seller | User | Type | Date 1 | Date 2 | Date 3 | Qty | N1 | Price | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27440017345 the_beauty_club_au | | Fixed Price | 6/17/2020 | | 7/20/2021 | 5 | | 25.69 AUD | n | 0 | Agave Healing Oil Revitalizing Shine Spray Hairspray 115.050 ml Hair Care |
| 27440608843 the_beauty_club_au | | Price | 6/23/2020 | | 8/23/2021 | 0 | | 148.52 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme [Box |
| 27441724885 the_beauty_club_au | gre488719 | Price | 7/3/2020 | | 10/3/2021 | 12 | 1 | 153.22 AUD | n | 0 | NEW Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens |
| 27441724885 the_beauty_club_au | minhthoaipha m | Fixed Price | 7/3/2020 | 5/30/2021 18:23 | 10/3/2021 5:10 | 12 | 1 | 149.46 AUD | n | 0 | NEW Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens |
| 27442677300 the_beauty_club_au | | Price | 7/13/2020 | | 5/13/2021 | 0 | | 46.55 AUD | n | 0 | NEW Biotherm Eau Fusion Revitalizing Body Milk 400ml Perfume |
| 27442721102 the_beauty_club_au | | Price | 7/13/2020 | | 8/2/2021 | 0 | | 27.25 AUD | n | 0 | Elizabeth Arden Visible Difference Peel and Reveal Revitalizing Mask Mask 50.15 |
| 27443567176 the_beauty_club_au | | Price | 7/22/2020 | | 1/30/2021 | 5 | | 26.53 AUD | n | 0 | Villa Floriani Revitalizing Shower Gel - Cucumber 299.130 ml Skincare |
| 27445106116 the_beauty_club_au | | Fixed Price | 7/31/2020 | | 9/30/2021 | 6 | | 64.6 AUD | n | 0 | NEW Vichy Neovadiol Rose Platinum Revitalizing & Replumping Night Care (Night |
| 27445106157 the_beauty_club_au | king7878bill | Price | 7/31/2020 | 10/15/2020 4:24 | 9/30/2021 | 4 | 2 | 54.55 AUD | n | 0 | NEW Vichy Neovadiol Rose Platinium Fortifying & Revitalizing Rosy Cream - Day |
| 27445106157 the_beauty_club_au | king7878bill | Price | 7/31/2020 | 11/27/2020 4:04 | 9/30/2021 | 4 | 2 | 59.25 AUD | n | 0 | NEW Vichy Neovadiol Rose Platinium Fortifying & Revitalizing Rosy Cream - Day |
| 27456503871 the_beauty_club_au | | Price | 8/11/2020 | | 10/11/2021 | 9 | | 142.88 AUD | n | 0 | NEW Natural Beauty NB Revital Eye Lifting Activator 12ml Womens Skin Care |
| 27456037207 the_beauty_club_au | | Price | 8/11/2020 | | 10/11/2021 | 0 | | 46.55 AUD | n | 0 | NEW Natural Beauty Revital Eye Lifting Creme Extract 10g Womens Skin Care |
| 27471190915 the_beauty_club_au | | Price | 8/24/2020 | | 5/24/2021 | 0 | | 119.77 AUD | n | 0 | RevitaLash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 5.310 ml Make |
| 27471786808 the_beauty_club_au | | Price | 8/25/2020 | | 10/15/2020 | 10 | | 27.8 AUD | n | 0 | NEW L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml Womens Skin |
| 27475783996 the_beauty_club_au | | Price | 8/28/2020 | | 4/15/2021 | 5 | | 167.83 AUD | n | 0 | Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 3 Treatment 97.35 ml |
| 27475784521 the_beauty_club_au | | Price | 8/28/2020 | | 9/28/2021 | 0 | | 83.85 AUD | n | 0 | Heils Gold The Revival Series Travel Kit - Pack of 2 3.3oz Revitalize Shampoo, |
| 27475787455 the_beauty_club_au | | Price | 8/28/2020 | | 9/28/2021 | 0 | | 71.88 AUD | n | 0 | Heils Gold Revitalize Shampoo - Pack of 3 297.95 ml Hair Care Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 2 |
| 27475791846 the_beauty_club_au | | Price | 8/28/2020 | | 9/28/2021 | 0 | | 75.87 AUD | n | 0 | Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 2 Treatment 50.15 ml |
| 27476693983 the_beauty_club_au | | Fixed Price | 8/29/2020 | | 5/29/2021 | 0 | | 32.54 AUD | n | 0 | AXE Dark Temptation Revitalizing Shower Gel - Pack of 6 472.0 ml Men's Skincare |
| 27476295218 the_beauty_club_au | melainstephe n-4 | Price | 8/29/2020 | 11/29/2020 19:50 | 9/29/2021 | 1 | 1 | 41.44 AUD | n | 0 | Heils Gold The Revival Series Kit 10.1oz Revitalize Shampoo, 3.3oz Restructure |
| 27476295223 the_beauty_club_au | | Price | 8/29/2020 | | 9/29/2021 | 0 | | 61.89 AUD | n | 0 | Heils Gold The Revival Series Kit 10.1oz Revitalize Shampoo, 8.4oz Restructure |
| 27476291191 the_beauty_club_au | | Price | 8/29/2020 | | 9/29/2021 | 0 | | 39.59 AUD | n | 0 | NEW Skincare Hydra Longevity Body Revitaliser Essentials 120g |
| 27478407644 the_beauty_club_au | | Fixed Price | 8/31/2020 | | 3/31/2021 | 0 | | 282 AUD | n | 0 | NEW Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) (Box 30ml |
| 27478415184 the_beauty_club_au | | Fixed Price | 8/31/2020 | | 4/30/2021 | 0 | | 15.45 AUD | n | 0 | NEW SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtle, Papaya |
| 27482070496 the_beauty_club_au | | Price | 9/3/2020 | | 10/3/2021 | 9 | | 88.35 AUD | n | 0 | NEW Natural Beauty NB-1 Revital Pore Refining Repair Essence - Anti-Acne 20ml |
| 27448872624 the_beauty_club_au | | Fixed Price | 9/9/2020 | | 4/9/2021 | 0 | | 29.32 AUD | n | 0 | NEW Skincare Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 50ml |
| 27449131820 the_beauty_club_au | | Price | 9/11/2020 | | 10/11/2021 | 10 | | 95 AUD | n | 0 | NEW Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque (Sun-Exposed 200ml |

| Item ID / Seller | Username | Format | Date 1 | Date 2 | Sold Date/Time | Qty | Price | Flag | Sold | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 274497772957 the_beauty_club_au | | Fixed Price | 9/16/2021 | 10/16/2021 | | 4 | 218.08 AUD | n | | NEW Whoo (The History Of Whoo) Jinyulhyang Essential 0 Revitalizing Set: Balancer |
| 274503260789 the_beauty_club_au | | Fixed Price | 9/21/2021 | 4/18/2021 | | 10 | 68.4 AUD | n | | NEW Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating |
| 274503277146 the_beauty_club_au | aab_au_vbp6f uefu | Fixed Price | 9/21/2021 | 9/21/2021 | 5/11/2021 4:42 | 11 | 38.25 AUD | n | 1 | NEW Pelo Baum Hair Revitalizing Shampoo 150ml Mens Hair 0 Care |
| 274503277181 the_beauty_club_au | akiyoko_38 | Fixed Price | 9/21/2021 | 9/21/2021 | 1/3/2021 2:37 | 13 | 92.15 AUD | n | 3 | NEW Pelo Baum Hair Revitalizing Solution 60ml Mens Hair 0 Care |
| 274504572289 the_beauty_club_au | | Fixed Price | 9/22/2021 | 7/22/2021 | | 0 | 74.1 AUD | n | | NEW Yonka Solar Care Revitalizing, After-Sun Tan Prolonger 0 With 3 Teas - Face |
| 274523363064 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 29.24 AUD | n | | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment 0 Treatment 477.90 ml |
| 274523364280 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 39.22 AUD | n | | Elizabeth Arden Visible Difference Peel and Reveal 0 Revitalizing Mask 50.15 |
| 274523365756 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 348.6 AUD | n | | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask 0 Noir Mask 50.15 ml |
| 274523369253 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 108.94 AUD | n | | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50.15 ml Skincare |
| 274523373001 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 85.18 AUD | n | | Revitalash Women COSMETIC RevitaLash Advanced Eyelash 0 Conditioner 1.9765 ml Make |
| 274523376703 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 13.5 AUD | n | | LOreal Professional Revitalift Anti-Wrinkle and Firming Eye 0 Cream Cream 14./75 ml |
| 274523378002 the_beauty_club_au | | Fixed Price | 10/6/2020 | 4/6/2021 | | 0 | 37.04 AUD | n | | The Body Shop Oils Of Life Intensely Revitalizing Facial Oil 0 29.5 ml Skincare |
| 274532088355 the_beauty_club_au | shabrad73 | Fixed Price | 10/13/2021 | 7/13/2021 | 10/14/2020 2:16 | 7 | 139.12 AUD | n | 1 | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml 0 Womens Makeup |
| 274532088355 the_beauty_club_au | samantharogl | Fixed Price | 10/13/2021 | 7/13/2021 | 10/21/2020 21:49 | 7 | 157.92 AUD | n | 1 | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml 0 Womens Makeup |
| 274532088355 the_beauty_club_au | rasov64 | Fixed Price | 10/13/2021 | 7/13/2021 | 10/31/2020 5:02 | 7 | 158.86 AUD | n | 2 | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml 0 Womens Makeup |
| 274532088355 the_beauty_club_au | frev-5102 | Fixed Price | 10/13/2021 | 7/13/2021 | 10/27/2020 14:39 | 7 | 156.04 AUD | n | 1 | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml 0 Womens Makeup |
| 274532088355 the_beauty_club_au | alizt0626 | Fixed Price | 10/13/2021 | 7/13/2021 | 10/22/2020 3:42 | 7 | 156.34 AUD | n | 2 | NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml 0 Womens Makeup |
| 274535204547 the_beauty_club_au | | Fixed Price | 10/15/2020 | 10/15/2020 | | 5 | 63.68 AUD | n | | NEW Skincare Ahava Time To Revitalize Extreme Firming Eye 0 Cream 15ml/0.51oz |
| 274536615853 the_beauty_club_au | | Fixed Price | 10/16/2021 | 10/16/2020 | | 10 | 44.9 AUD | n | | NEW L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin 0 Care |
| 274536620001 the_beauty_club_au | | Fixed Price | 10/16/2021 | 10/16/2020 | | 0 | 43.7 AUD | n | | NEW L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night 0 Cream-Mask 50ml Womens |
| 274536622356 the_beauty_club_au | | Fixed Price | 5/16/2021 | 5/16/2020 | | 0 | 44.65 AUD | n | | NEW L'Oreal New Revitalift Laser Precision Eyes Cream 15ml 0 Womens Skin Care |
| 274536625340 the_beauty_club_au | | Fixed Price | 5/16/2021 | 5/16/2020 | | 0 | 29.7 AUD | n | | NEW L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 0 15ml Womens Skin |
| 274536625466 the_beauty_club_au | sushanalone | Fixed Price | 10/16/2021 | 10/16/2021 | 12/9/2020 2:51 | 2 | 22.1 AUD | n | 1 | NEW L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 0 50ml Mens Skin |
| 274536625466 the_beauty_club_au | tonjone-24 | Fixed Price | 10/16/2021 | 10/16/2021 | 11/9/2020 0:29 | 2 | 18.3 AUD | n | 1 | NEW L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 0 50ml Mens Skin |
| 274536626732 the_beauty_club_au | chevie70 | Fixed Price | 9/16/2021 | 9/16/2021 | 12/28/2020 13:10 | 1 | 15.45 AUD | n | 1 | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Moisturizer SPF 0 25 48g Womens Skin |
| 274540396622 the_beauty_club_au | | Fixed Price | 8/19/2021 | 8/19/2021 | | 0 | 8.8 AUD | n | | NEW Renskin Hair Revitalizing Conditioner - For Lush, Fuller 0 and Lustrous Hair |
| 274553945019 the_beauty_club_au | | Fixed Price | 10/29/2021 | 9/29/2021 | | 5 | 12.66 AUD | n | | Villa Floriani Revitalizing Shower Gel - Cucumber 100.30 ml 0 Skincare |

| ID | Store | Username | Type | Date Created | Date End | Date Sold | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27455394504 | the_beauty_club_au | | Fixed Price | 10/29/2020 | 4/15/2021 | | 5 | | 50.32 AUD | n | Villa Floriani Ultra-Hydrating Body Travel Kit 3.4oz Revitalizing 0 Cucumber |
| 27456743759 | the_beauty_club_au | | Fixed Price | 11/8/2020 | 4/15/2021 | | 5 | | 27 AUD | n | Neuma Unisex HAIRCARE NeuSmooth Revitalizing Masque 0 200.60 ml Hair Care |
| 27457343728 | the_beauty_club_au | | Fixed Price | 11/13/2020 | 10/13/2021 | | 10 | | 105.28 AUD | n | NEW Kerastase Chronologiste Masque Intense 0 Régénérant Youth Revitalizing Hair |
| 27457759647 | the_beauty_club_au | | Fixed Price | 11/15/2020 | 4/15/2021 | | 5 | | 28.18 AUD | n | The Body Shop Oils of Life Intensely Revitalising Eye Cream 0 Gel 20.35 ml |
| 27457949882 | the_beauty_club_au | damaso-6 | Fixed Price | 11/17/2020 | 7/17/2021 | 12/2/2021 4:55 | 2 | 2 | 20 AUD | n | NEW SNP Bird's Nest Revital Recovery Essence Wrinkle & 0 Whitening Special Set: |
| 27458097167S | the_beauty_club_au | crowefamopt | Fixed Price | 11/18/2020 | 9/18/2021 | 11/21/2020 22:36 | 6 | 1 | 145.7 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458097167S | the_beauty_club_au | usretcomau2 | Fixed Price | 11/18/2020 | 9/18/2021 | 12/16/2020 4:18 | 6 | 1 | 140.06 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458097167S | the_beauty_club_au | 013 | Fixed Price | 11/18/2020 | 9/18/2021 | 8/19/2021 4:44 | 6 | 1 | 155.1 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458097167S | the_beauty_club_au | tomokaznishig | Fixed Price | 11/18/2020 | 9/18/2021 | 12/16/2020 0:04 | 6 | 1 | 140.06 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458097167S | the_beauty_club_au | uch0 | Fixed Price | 11/18/2020 | 9/18/2021 | 12/19/2020 4:49 | 6 | 1 | 139.12 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458097167S | the_beauty_club_au | ch-6637 | Fixed Price | 11/18/2020 | 9/18/2021 | 12/12/2020 15:31 | 6 | 1 | 141.94 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair |
| 27458863143 | the_beauty_club_au | sherry0512 | Fixed Price | 11/24/2020 | 9/24/2021 | | 8 | | 91.2 AUD | n | NEW Kose Sekkisei Supreme Revitalizing Cream II 38ml 0 Womens Skin Care |
| 27461035081 | the_beauty_club_au | rafbay07 | Fixed Price | 12/12/2020 | 9/12/2021 | | 0 | | 10.88 AUD | n | Elizabeth Arden Red Door Spa Revitalizing and Refreshing 0 Toner Toner 468.755 ml |
| 27461035090 | the_beauty_club_au | mnapetprodu | Fixed Price | 12/12/2020 | 4/15/2021 | | 5 | | 10.96 AUD | n | Elizabeth Arden Red Door Spa Revitalizing and Purifying Facial 0 Massage |
| 27461036313 | the_beauty_club_au | ctspl | Fixed Price | 12/12/2020 | 10/12/2021 | | 0 | | 11.63 AUD | n | Elizabeth Arden Red Door Spa Revitalizing Restorative 0 Moisturizer 47.20 ml |
| 27461374476 | the_beauty_club_au | | Fixed Price | 12/15/2020 | 10/15/2021 | | 0 | | 88.31 AUD | n | NEW Skincare Ahava Time To Revitalize Extreme Night 0 Treatment 30ml/1oz |
| 27461744273 | the_beauty_club_au | | Fixed Price | 12/18/2020 | 9/18/2021 | | 0 | | 87.4 AUD | n | NEW Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml Womens Skin Care |
| 27462219600S | the_beauty_club_au | gercognian | Fixed Price | 12/22/2020 | 9/22/2021 | 3/12/2021 18:31 | 12 | 1 | 52.25 AUD | n | NEW Thalgo Les Essentiels Marins Revitalising Marine Scrub (For Body & All 200ml |
| 27462219600S | the_beauty_club_au | kwuby | Fixed Price | 12/22/2020 | 9/22/2021 | 9/15/2021 22:52 | 12 | 1 | 52.25 AUD | n | NEW Thalgo Les Essentiels Marins Revitalising Marine Scrub (For Body & All 200ml |
| 27462219887S | the_beauty_club_au | catche_cthjtin | Fixed Price | 12/22/2020 | 9/22/2021 | 7/19/2021 20:34 | 10 | 1 | 124.08 AUD | n | NEW Filorga Global-Repair Intensive Nutri-Restorative Multi- 0 Revitalising Serum |
| 27462330824 | the_beauty_club_au | fefan_39 | Fixed Price | 12/23/2020 | 9/23/2021 | 3/13/2021 19:46 | 11 | 1 | 70.96 AUD | n | NEW Kerastase Chronologiste Thermique Regenerant Youth 0 Revitalizing Blow-Dry |
| 27463013961 | the_beauty_club_au | | Fixed Price | 12/29/2020 | 7/29/2021 | | 0 | | 90.25 AUD | n | NEW Shiseido Men Total Revitalizer Light Fluid (For 0 Oily/Combination Skin) (Box |
| 27463799709T | the_beauty_club_au | gunnfisc | Fixed Price | 1/5/2021 | 10/5/2021 | 1/9/2021 18:40 | 14 | 3 | 99.61 AUD | n | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & 0 Energisant 50ml Mens Skin |
| 27463799709T | the_beauty_club_au | gunnfisc | Fixed Price | 1/5/2021 | 10/5/2021 | 1/22/2021 18:45 | 14 | | 101.65 AUD | n | NEW Shiseido Men Total Revitalizer Cream - Tonifiant & 0 Energisant 50ml Mens Skin |
| 27463799744S | the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 10 | | 191.76 AUD | n | NEW Lancome Absolue Revitalizing Eye Cream 20ml Womens 0 Skin Care |
| 27463799745S | the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 10 | | 128.78 AUD | n | NEW Aveda Invati Advanced Scalp Revitalizer (Solutions For 0 Thinning Hair) 150ml |

| Item ID | Seller | User | Type | Start Date | End Date | Sold Date | Qty | Qty2 | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274641549099 | the_beauty_club_au | | Fixed Price | 1/8/2021 | 9/8/2021 | | 0 | | 31.6 AUD | n | NEW Yonka Solar Care Revitalizing, After-Sun Tan Prolonger With 3 Teas - Face |
| 274671160453 | the_beauty_club_au | tamlip-42 | Fixed Price | 1/14/2021 | 10/14/2021 | 1/20/2021 5:40 | 2 | 1 | 50.35 AUD | n | NEW Revitalash Revitalash Double Ended Volume Set (1x P Black) 11ml/0.36oz |
| 274671540547 | the_beauty_club_au | bev1394 | Fixed Price | 1/14/2021 | 10/14/2021 | 3/14/2021 3:42 | 2 | 1 | 49.4 AUD | n | NEW Revitalash Revitalash Double Ended Volume Set (1x P Black) 11ml/0.36oz |
| 274672724372 | the_beauty_club_au | | Fixed Price | 1/18/2021 | 9/18/2021 | | 0 | | 8.8 AUD | n | NEW SNP Bird's Nest Revital Recovery Essence (Unboxed) (Exp. Date-08/2021) 50ml |
| 274672724451 | the_beauty_club_au | | Fixed Price | 2/5/2021 | 10/5/2021 | | 10 | | 34.45 AUD | n | NEW L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Day Cream 50ml Womens Skin Care |
| [illegible] | the_beauty_club_au | | Fixed Price | 2/5/2021 | 10/5/2021 | | 10 | | 37.3 AUD | n | NEW L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Night Cream 50ml Womens Skin |
| 274676307084 | the_beauty_club_au | | Fixed Price | 2/8/2021 | 10/8/2021 | | 10 | | 43.95 AUD | n | NEW L'Oreal Revitalift Triple Action Night Cream-Mask 50ml Womens Skin Care |
| 274681396959 | the_beauty_club_au | corinnecariso n | Fixed Price | 2/12/2021 | 10/12/2021 | 3/29/2021 8:40 | 2 | 2 | 38.43 AUD | n | Guerlain Super Aqua Body Serum Optimum Hydration Revitalizer Serum 197.65 ml |
| 274681402349 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 7/20/2021 | | 0 | | 29.78 AUD | n | Revitalash Women COSMETIC Hi-Def Tinted Brow Gel - Soft Brown 7.375 ml Make Up |
| 274681405157 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 7/20/2021 | | 0 | | 16.03 AUD | n | L'Oreal Professional Revitalift Triple Power Eye Treatment 14.75 ml Skincare |
| 274681405447 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 9/12/2021 | | 0 | | 17.33 AUD | n | L'Oreal Professional Revitalift Bright Reveal Brightening Dual Overnight |
| 274681409085 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 10/12/2021 | | 0 | | 44.23 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100.30 ml Skincare |
| 274681415624 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 9/12/2021 | | 0 | | 82.25 AUD | n | Shiseido Women SKINCARE Vital-Perfection White Revitalizing Softener 147.5 ml |
| 274681421738 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 10/12/2021 | | 0 | | 11.51 AUD | n | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-A Almond Nail Oil |
| 274681421887 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 10/12/2021 | | 0 | | 11.51 AUD | n | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-P Pear Cuticle Oil |
| 274681421895 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 4/15/2021 | | 0 | | 60.48 AUD | n | Helis Gold Antidote Scalp and Hair Revitalizer Treatment 97.35 ml Hair Care |
| 274681421923 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 4/15/2021 | | 5 | | 211.37 AUD | n | Chanel Women SKINCARE Le Lift Firming Anti-Wrinkle Flash Eye Revitalizer 2 Pc |
| 274681428774 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 10/12/2021 | | 5 | | 32.23 AUD | n | Lasio Hypersilk Revitalizing Hair Masque 124.785 ml Hair Care |
| 274686346826 | the_beauty_club_au | | Fixed Price | 2/16/2021 | 10/16/2021 | | 0 | | 18.51 AUD | n | Pupa Milano Exfoliating and Revitalizing Face Mask - Lemon Extract 29.795 ml |
| 274686348138 | the_beauty_club_au | | Fixed Price | 2/16/2021 | 4/15/2021 | | 5 | | 26.17 AUD | n | Pupa Milano Home Spa Revitalizing Energizing Salt Scrub - Coraline algae Scrub |
| 274686351191 | the_beauty_club_au | | Fixed Price | 2/16/2021 | 10/16/2021 | | 0 | | 20.75 AUD | n | Pupa Milano Home Spa Revitalizing Energizing Gel - Coralline Algae Shower Gel |
| 274680473757 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | | 2 | | 117.47 AUD | n | Estee Lauder Revitalizing Supreme Light Global Anti-Aging Creme Cream 50.15 ml |
| 274680474533 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | | 5 | | 26.61 AUD | n | Pureology Unisex HAIRCARE Perfect 4 Platinum Condition Revitalisant 250.75 ml |
| 274680474563 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 5/24/2021 | | 10 | | 19.25 AUD | n | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs |
| 274680480439 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | | 2 | | 11.49 AUD | n | Jergens Natural Glow Revitalizing Daily Moisturizer for Medium Tan Skin Tones |
| 274680498859 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | | 0 | | 47.92 AUD | n | Helis Gold Revitalize Shampoo - Pack of 2 297.95 ml Hair Care |
| 274680507578 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | | 0 | | 277.65 AUD | n | Chanel Women SKINCARE Sublimage Intense Revitalizing Mist 118.0 ml Skincare |

| ID / Seller | Type | Date 1 | Date 2 | Qty | User/Code | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|
| 27481038125 the_beauty_club_au | Fixed Price | 5/25/2021 | 5/25/2021 | 10 | | 19.25 AUD | n | 0 Revitalizing Mask 7pcs — NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid |
| 27481038659 8 the_beauty_club_au | Fixed Price | 5/25/2021 | 9/25/2021 | 0 | | 109.81 AUD | n | 0 16.9oz Restructure — Helis Gold The Revival Series Kit 33.8oz Revitalize Shampoo, |
| 27481038676 2 the_beauty_club_au | Fixed Price | 5/25/2021 | 9/25/2021 | 5 | | 53.39 AUD | n | 0 Cucumber — Villa Floriani Ultra-Hydrating Body Travel Kit 3.4oz Revitalizing |
| 27482533703 7 the_beauty_club_au | Fixed Price | 6/7/2021 | 10/7/2021 | 10 | | 57 AUD | n | 0 Care — NEW MALIN+GOETZ Revitalizing Eye Gel 15ml Womens Skin Care |
| 27485300715 2 the_beauty_club_au | Fixed Price | 7/1/2021 | 10/1/2021 | 2 | | 42.05 AUD | n | 0 Skin Care — NEW Jurlique Revitalising Blend Essential Oil 10ml Womens Skin Care |
| 27485300728 8 the_beauty_club_au | Fixed Price | 7/1/2021 | 10/1/2021 | 0 | | 106.68 AUD | n | 0 Aging CC Creme SPF10 — NEW Skincare Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 |
| 27485302038 3 the_beauty_club_au | Fixed Price | 7/1/2021 | 10/1/2021 | 5 | | 85.44 AUD | n | 0 14.75 ml Skincare — Malin + Goetz Women SKINCARE Revitalizing Eye Cream 14.75 ml Skincare |
| 27485302056 8 the_beauty_club_au | Fixed Price | 7/1/2021 | 10/1/2021 | 5 | | 55.54 AUD | n | 0 ml Skincare — Malin + Goetz Women SKINCARE Revitalizing Eye Gel 14.75 ml Skincare |
| 27486553918 8 the_beauty_club_au | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | | 81.16 AUD | n | 0 Mask Mask 4 Pairs — Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask Mask 4 Pairs |
| 27486554014 0 the_beauty_club_au | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | | 14.22 AUD | n | 0 ml Skincare — Cuccio Whipped Hemp Revitalizing Butter Body Lotion 236.0 ml Skincare |
| 27486554042 8 the_beauty_club_au | Fixed Price | 7/12/2021 | 10/12/2021 | 6 | digtha76  8/12/2021 8:26 | 11.98 AUD | 1 | 0 Manicure 73.75 ml Make Up — Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig Manicure 73.75 ml Make Up |
| 27486554080 0 the_beauty_club_au | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | | 9.52 AUD | n | 0 Make Up — Cuccio Wheat Germ Cuticle Revitalizing Complex Oil 14.75 ml Make Up |
| 27486554126 5 the_beauty_club_au | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | | 26.59 AUD | n | 0 Manicure - Pack of 3 — Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure - Pack of 3 |
| 27486572457 83 the_beauty_club_au | Fixed Price | 7/14/2021 | 10/14/2021 | 6 | | 166.6 AUD | n | 0 Revitalizing Toning — NEW Skincare Lancome Absolue Rose 80 The Brightening & Revitalizing Toning |
| 27487302101 2 the_beauty_club_au | Fixed Price | 7/19/2021 | 9/19/2021 | 10 | | 83.6 AUD | n | 0 Instant Refinishing — NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant Refinishing |
| 27487416859 9 the_beauty_club_au | Fixed Price | 7/20/2021 | 9/20/2021 | 10 | | 56.05 AUD | n | 0 240ml Mens Hair — NEW Fresh Seaberry Revitalizing Shampoo (For All Hair Types) 240ml Mens Hair |
| 27487416988 2 the_beauty_club_au | Fixed Price | 7/20/2021 | 9/20/2021 | 8 | | 56.05 AUD | n | 0 Types) 240ml Mens Hair — NEW Fresh Seaberry Revitalizing Conditioner (For All Hair Types) 240ml Mens Hair |
| 27488313104 3 the_beauty_club_au | Fixed Price | 7/28/2021 | 8/12/2021 | 4 | | 46.84 AUD | n | 0 Shampoo 250.75 ml Hair Care — Kerastase Unisex HAIRCARE Chronologiste Revitalizing Shampoo 250.75 ml Hair Care |
| 27489141019 5 the_beauty_club_au | Fixed Price | 8/4/2021 | 10/4/2021 | 5 | | 31.75 AUD | n | 0 Refresh & Extend) — NEW Hair Care DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & Extend) |
| 27489626159 5 the_beauty_club_au | Fixed Price | 8/5/2021 | 10/5/2021 | 10 | | 175.78 AUD | n | 0 Womens Makeup — NEW Revitalash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 27490166158 2 the_beauty_club_au | Fixed Price | 8/11/2021 | 10/11/2021 | 10 | | 214.32 AUD | n | 0 Thinning Hair (2 — NEW Aveda Invati Advanced Scalp Revitalizer - Solutions For Thinning Hair (2 |
| 27490234212 5 the_beauty_club_au | Fixed Price | 8/12/2021 | 10/12/2021 | 8 | | 57.95 AUD | n | 0 Revitalizer SPF 15 75ml — NEW Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 75ml |
| 27491817466 4 the_beauty_club_au | Fixed Price | 8/23/2021 | 9/23/2021 | 6 | | 104.34 AUD | n | 0 Eye Balm 15ml+ 3pcs — NEW Estee Lauder Beautiful Eyes Set: Revitalizing Supreme+ Eye Balm 15ml+ 3pcs |
| 27492369477 4 the_beauty_club_au | Fixed Price | 8/27/2021 | 9/27/2021 | 5 | | 4.87 AUD | n | 0 Firming Day Cream — L'Oreal Professional Revitalift Complete Eye Anti-Wrinkle and Firming Day Cream |
| 27492831584 3 the_beauty_club_au | Fixed Price | 8/31/2021 | 9/30/2021 | 10 | | 28.75 AUD | n | 0 01/2022) 200ml Womens — NEW Jaylun Red Miracle Revital Essence Toner (Exp. Date 01/2022) 200ml Womens |
| 27492831593 7 the_beauty_club_au | Fixed Price | 8/31/2021 | 9/30/2021 | 10 | | 87.4 AUD | n | 0 Revitalising Lotion — NEW Filorga Global-Repair Essence Nutri-Restorative Multi-Revitalising Lotion |
| 28144148094 0 the_beauty_club_au | Fixed Price | 9/16/2014 | 1/23/2019 | 0 | | 65.55 AUD | n | 0 Skin Care — NEW I Coloniali Revitalizing Moisturizing Cream 50ml Mens Skin Care |

| Item / Seller | User | Type | Date 1 | Date 2 | DateTime | Qty | Num | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 281565964205 the_beauty_club_au | shusia | Fixed Price | 1/16/2015 | 10/16/2021 | 5/20/2021 18:39 | 13 | 1 | 86.45 AUD | n | NEW Estee Lauder Revitalizing Supreme Global Anti-Aging 0 Mask Boost 75ml Womens |
| 281565964205 the_beauty_club_au | | Fixed Price | 1/16/2015 | 10/16/2021 | 9/23/2020 5:08 | 13 | 1 | 122.2 AUD | n | NEW Estee Lauder Revitalizing Supreme Global Anti-Aging 0 Mask Boost 75ml Womens |
| 281574563907 the_beauty_club_au cosmetics-now-australia | weijiankon-0 | Fixed Price | 1/23/2015 | 10/23/2019 | | 12 | | 23.75 AUD | n | NEW L'Oreal Skin Expertise Revitalift Complete Night Cream 0 48g Womens Skin Care |
| 281939316395 australia | aco-ann-h3triw | Fixed Price | 2/9/2015 | 7/20/2020 | 1/8/2019 23:19 | 5 | 1 | 21.84 AUD | n | NEW Wella Refresh Revitalizing Shampoo 250ml All Hair Types 0 |
| 281686452915 the_beauty_club_au | | Fixed Price | 5/8/2015 | 11/8/2019 | | 1 | | 93.06 AUD | n | NEW Clinique Turnaround Overnight Revitalizing Moisturizer - 0 Very Dry to 50ml |
| 281700413569 the_beauty_club_au | | Fixed Price | 5/22/2015 | 1/1/2019 | | 0 | | 200.34 AUD | n | NEW Exuviance Revitalizing Peel (Salon Product) 30ml 0 Womens Skin Care |
| 281825797497 australia cosmetics-now- | | Fixed Price | 10/12/2015 | 11/7/2019 | | 0 | | 90.11 AUD | n | UGBang UGB Revital & Lifting Serum 30ml Serum & 0 Concentrates |
| 281841290750 australia | | Fixed Price | 10/28/2015 | 11/7/2019 | | 4 | | 88.54 AUD | n | Clinique Turnaround Overnight Revitalizing - Very Dry to 0 Combination Oily 50ml |
| 281849337720 the_beauty_club_au cosmetics-now-australia | | Fixed Price | 11/5/2015 | 10/5/2019 | | 0 | | 98.7 AUD | n | NEW Babor Skinovage PX Advanced Biogen Daily Revitalizing 0 Cream (For Tired Skin) |
| 281859540342 australia cosmetics-now- | | Fixed Price | 11/17/2015 | 1/30/2019 | | 0 | | 73.83 AUD | n | Clinique Turnaround Revitalizing Lotion 200ml Toners/ Face 0 Mist |
| 281860048523 australia | mardel_eykni | Fixed Price | 11/18/2015 | 9/18/2021 | 4/29/2020 9:29 | 1 | 1 | 305.65 AUD | n | Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml 0 Moisturizers |
| 281915362493 australia cosmetics-now- | | Fixed Price | 1/21/2016 | 8/16/2021 | | 0 | | 70.12 AUD | n | Academie Acad'Aromes Essential Revitalization Face 15ml 0 Serum & Concentrates |
| 281933877307 australia | xxccxxx1988 | Fixed Price | 2/12/2016 | 12/1/2020 | 11/28/2019 20:27 | 1 | 1 | 209.15 AUD | n | Chanel Sublimage L'essence Ultimate Revitalizing & Light- 0 Activating 30ml Serum |
| 282009370662 the_beauty_club_au | | Fixed Price | 4/18/2016 | 9/18/2021 | 9/18/2021 | 3 | | 419.24 AUD | n | NEW Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing 0 Mask Noir 50ml Womens |
| 282035276710 the_beauty_club_au | brigi.sc2014 | Fixed Price | 5/11/2016 | 11/11/2019 | 2/13/2019 8:19 | 12 | | 24.96 AUD | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 282035276710 the_beauty_club_au | diannerobinso | Fixed Price | 5/11/2016 | 11/11/2019 | 4/13/2019 21:06 | 12 | | 25.92 AUD | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 282035276710 the_beauty_club_au | n_65 | Fixed Price | 5/11/2016 | 11/11/2019 | 5/8/2019 6:21 | 12 | | 25.38 AUD | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 282035276710 the_beauty_club_au | plasticbag201 0 | Fixed Price | 5/11/2016 | 11/11/2019 | 1/9/2019 22:30 | 12 | 3 | 12.61 AUD | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 282035276710 the_beauty_club_au | daz.tanya | Fixed Price | 5/11/2016 | 11/11/2019 | 2/22/2019 12:46 | 12 | 2 | 14.55 AUD | n | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 282041956139 the_beauty_club_au | mom195361 | Fixed Price | 5/17/2016 | 10/17/2019 | | 1 | | 31.02 AUD | n | NEW L'Oreal Dermo-Expertise Revitalift Eye Cream 15ml 0 Womens Skin Care |
| 282119685769 the_beauty_club_au cosmetics-now-australia | | Fixed Price | 8/1/2016 | 2/17/2019 | | 0 | | 56.05 AUD | n | NEW Shiseido Revitalizing Body Emulsion 200ml Womens 0 Skin Care |
| 282165544483 australia | allbyd1 | Fixed Price | 9/7/2016 | 10/7/2021 | 5/15/2020 3:16 | 13 | 1 | 291.32 AUD | n | Lancome Absolue Precious Cells Revitalizing Night Ritual 0 Mask 75ml Masks |
| 282178074140 the_beauty_club_au cosmetics-now-australia | | Fixed Price | 9/15/2016 | 1/3/2019 | | 0 | | 38.95 AUD | n | NEW RevitaLash RevitaLash Defining Liner Eyeliner (Raven) 0 3g/0.01oz Womens |
| 282282682219 australia cosmetics-now- | cdtcha_0vaok gRY | Fixed Price | 12/7/2016 | 9/30/2019 | 6/3/2019 19:52 | 42 | 1 | 19.35 AUD | n | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & 0 Revitalizing) 8pcs |
| 282282682219 australia | au-i724 | Fixed Price | 12/7/2016 | 9/30/2019 | 3/25/2019 4:44 | 42 | 7 | 17.71 AUD | n | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & 0 Revitalizing) 8pcs |
| 282298277345 australia cosmetics-now- | | Fixed Price | 12/20/2016 | 12/8/2019 | | 7 | | 85.97 AUD | n | Dr. Hauschka Revitalizing Mask 30ml Masks 0 |
| 282331170808 australia | ishqur_0 | Fixed Price | 1/19/2017 | 9/19/2021 | 4/28/2021 8:37 | 50 | 1 | 70.59 AUD | n | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care 0 |

| ID | Store | Username | Type | Start Date | End Date | Sold Date | Qty | Num | Price | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28233117080808 | cosmetics-now-australia | heda8 | Fixed Price | 1/19/2017 | 9/19/2021 | 3/29/2020 4:25 | 50 | 1 | 83.95 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | 23liqud123 | Fixed Price | 1/19/2017 | 9/19/2021 | 5/26/2019 2:12 | 50 | 1 | 73.04 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | tricky_ducky | Fixed Price | 1/19/2017 | 9/19/2021 | 3/21/2021 21:25 | 50 | 1 | 70.59 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | morihirihigashi | Fixed Price | 1/19/2017 | 9/19/2021 | 5/8/2021 13:54 | 50 | 1 | 73.48 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | d0 | Fixed Price | 1/19/2017 | 9/19/2021 | 10/21/2019 17:53 | 50 | 1 | 73.6 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | tqlap0754 | Fixed Price | 1/19/2017 | 9/19/2021 | 9/22/2019 1:07 | 50 | 1 | 74.95 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | andresjaviera | Fixed Price | 1/19/2017 | 9/19/2021 | 9/23/2019 7:53 | 50 | 1 | 74.95 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | mbalvecin-0 | Fixed Price | 1/19/2017 | 9/19/2021 | 4/28/2020 21:05 | 50 | 1 | 74.17 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | l_henr8 | Fixed Price | 1/19/2017 | 9/19/2021 | 10/5/2019 1:08 | 50 | 1 | 74.51 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233117080808 | cosmetics-now-australia | ricardo.odesh | Fixed Price | 1/19/2017 | 9/19/2021 | 3/24/2020 20:22 | 50 | 1 | 86.95 AUD | n | 0 | Shiseido Men Total Revitalizer Eye 15ml Eye & Lip Care |
| 28233173324 | cosmetics-now-australia | o-1 | Fixed Price | 1/19/2017 | 11/14/2019 | 6/7/2019 16:56 | 3 | 1 | 88.36 AUD | n | 0 | Clinique Turnaround Revitalizing Instant Facial 75ml Masks |
| 28233173324 | cosmetics-now-australia | stojkos123 | Fixed Price | 1/19/2017 | 11/14/2019 | 6/7/2019 20:20 | 3 | 1 | 88.36 AUD | n | 0 | Clinique Turnaround Revitalizing Instant Facial 75ml Masks |
| 28233173324 | cosmetics-now-australia | stojkos123 | Fixed Price | 1/19/2017 | 11/14/2019 | 4/6/2019 17:44 | 3 | 1 | 84.11 AUD | n | 0 | Clinique Turnaround Revitalizing Instant Facial 75ml Masks |
| 282353906185 | the_beauty_club_au | maide/75 | Fixed Price | 2/7/2017 | 2/27/2019 | | 0 | 1 | 124.02 AUD | n | 0 | NEW Shiseido Revital Set: Cleansing Foam 20g + Lotion EX II 75ml + Serum |
| 282366168816 | cosmetics-now-australia | kimwayne200 | Fixed Price | 2/19/2017 | 6/18/2020 | 9/20/2019 21:16 | 2 | 1 | 86.71 AUD | n | 0 | Lancome Renergie Lift Multi-Action - Intense Skin Revitalizer 50ml |
| 282366168816 | cosmetics-now-australia | 4 | Fixed Price | 2/19/2017 | 6/18/2020 | 4/17/2019 21:47 | 2 | 1 | 98.54 AUD | n | 0 | Lancome Renergie Lift Multi-Action - Intense Skin Revitalizer 50ml |
| 282380733590 | the_beauty_club_au | windowsiors | Fixed Price | 3/2/2017 | 2/20/2019 | | 0 | | 107.8 AUD | n | 0 | NEW Darphin The Revitalizing Oil 100ml Womens Skin Care |
| 282381764264 | cosmetics-now-australia | comau | Fixed Price | 3/3/2017 | 2/11/2019 | | 0 | | 118.51 AUD | n | 0 | Darphin The Revitalizing Oil 100ml Serum & Concentrates |
| 282409002961 | cosmetics-now-australia | predictable13 | Fixed Price | 3/25/2017 | 5/10/2020 | 7/23/2019 6:07 | 4 | 1 | 35.25 AUD | n | 0 | L'Oreal RevitaLift Filler [HA] Replumping Pearly Toner 130ml Toners / Face Mist |
| 282440141110 | cosmetics-now-australia | irena7029 | Fixed Price | 4/20/2017 | 5/18/2019 | 1/17/2019 5:04 | 15 | 1 | 25.2 AUD | n | 0 | L'Oreal RevitaLift Anti-Wrinkle + Firming Day Cream SPF 18 48g Moisturizers |
| 282440141110 | cosmetics-now-australia | jeanychar | Fixed Price | 4/20/2017 | 5/18/2019 | 1/5/2019 17:28 | 15 | 3 | 26.85 AUD | n | 0 | L'Oreal RevitaLift Anti-Wrinkle + Firming Day Cream SPF 18 48g Moisturizers |
| 282504058587 | cosmetics-now-australia | miroafula | Fixed Price | 6/1/2017 | 1/17/2021 | | 0 | | 44.43 AUD | n | 0 | Ella Bache Hydra Repulp Rehydrating & Revitalising Hyaluronic Grape Flower 25ml |
| 282505964988 | cosmetics-now-australia | lobbielob | Fixed Price | 6/2/2017 | 8/21/2020 | 2/5/2020 8:50 | 6 | 1 | 61.88 AUD | n | 0 | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 75ml Hand |
| 282505964988 | cosmetics-now-australia | kathrybeato0 | Fixed Price | 6/2/2017 | 8/21/2020 | 1/17/2019 19:22 | 6 | 2 | 56.17 AUD | n | 0 | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 75ml Hand |
| 282505964988 | cosmetics-now-australia | goopster33 | Fixed Price | 6/2/2017 | 8/21/2020 | 1/8/2020 2:15 | 6 | 1 | 53.46 AUD | n | 0 | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 75ml Hand |
| 282505968705 | cosmetics-now-australia | victshust17 | Fixed Price | 6/2/2017 | 3/14/2019 | | 0 | | 157.81 AUD | n | 0 | Chanel Sublimage Essential Revitalizing Concentrate 30ml 1oz Serum & Concentrates |

| ID | Seller | User | Type | Start Date | End Date | Sold Date | Qty | Num | Price | Flag | Cnt | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285181616626 | cosmetics-now-australia | lisroo2327 | Fixed Price | 6/9/2017 | 10/25/2020 | 6/17/2019 4:18 | 11 | 1 | 42.83 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | lisroo2327 | Fixed Price | 6/9/2017 | 10/25/2020 | 4/23/2019 23:17 | 11 | 1 | 40.78 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | lisroo2327 | Fixed Price | 6/9/2017 | 10/25/2020 | 1/24/2019 2:22 | 11 | 1 | 40.06 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | yeo-lei | Fixed Price | 6/9/2017 | 10/25/2020 | 5/15/2019 3:21 | 11 | 1 | 41.64 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | jingchiansota-0 | Fixed Price | 6/9/2017 | 10/25/2020 | 3/8/2019 19:02 | 11 | 1 | 41.61 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | 15652674 | Fixed Price | 6/9/2017 | 10/25/2020 | 1/3/2019 5:08 | 11 | 1 | 41.67 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285181616626 | cosmetics-now-australia | | Fixed Price | 6/9/2017 | 10/25/2020 | | 11 | 1 | 41.67 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Toners |
| 285182207107 | cosmetics-now-australia | bob1968imp | Fixed Price | 6/9/2017 | 10/9/2021 | 4/15/2021 5:18 | 13 | 1 | 26.88 AUD | n | 0 | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml Bath & Shower |
| 285182266490 | cosmetics-now-australia | | Fixed Price | 6/9/2017 | 2/11/2019 | | 1 | 1 | 37.23 AUD | n | 0 | Pureology Perfect 4 Platinum Condition Revitalis. For Colour-treated Hair 250ml |
| 285231123368 | cosmetics-now-australia | | Fixed Price | 6/13/2017 | 8/13/2019 | | 1 | | 34.94 AUD | n | 0 | L'Oreal Paris Revitalift Day Cream Anti-wrinkle & Firming 50ml Moisturizers |
| 285231191398 | cosmetics-now-australia | | Fixed Price | 6/13/2017 | 6/15/2019 | | 0 | | 25.95 AUD | n | 0 | Rpr My Revitalising Conditioner 300ml Hair Care Moisturizers |
| 285235157129 | cosmetics-now-australia | | Fixed Price | 6/13/2017 | 6/15/2019 | | 0 | | 27.95 AUD | n | 0 | Pravana Keratin Fusion Revitalizing Shampoo 300ml Hair Care 50ml Womens Skin Care |
| 285371341118 | the_beauty_club_au | | Fixed Price | 6/21/2017 | 1/12/2019 | | 0 | | 45.6 AUD | n | 0 | NEW Elizabeth Arden Peel & Reveal Revitalising Treatment 50ml Womens Skin Care |
| 285566173603 | cosmetics-now-australia | datranga | Fixed Price | 7/4/2017 | 3/31/2020 | 1/15/2019 4:40 | 4 | 2 | 41.42 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Revolumizing Cushion Cream 50ml Moisturizers |
| 285698464709 | cosmetics-now-australia | | Fixed Price | 7/13/2017 | 3/7/2020 | | 0 | | 80.02 AUD | n | 0 | Jurlique Rose Moisture Plus Revitalising Gel-Lotion 50ml Moisturizers |
| 285704779725 | the_beauty_club_au | | Fixed Price | 7/13/2017 | 9/13/2019 | | 4 | | 28.2 AUD | n | 0 | NEW L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 285767632381 | cosmetics-now-australia | | Fixed Price | 7/18/2017 | 2/8/2019 | | 7 | | 39.25 AUD | n | 0 | Revitalash Volumizing Mascara - #Raven 7.4ml Mascara |
| 285773207210 | the_beauty_club_au | | Fixed Price | 7/18/2017 | 2/8/2019 | | 1 | | 35.15 AUD | n | 0 | NEW Revitalash Revitalash Volumizing Mascara (# Raven) 7.4ml/0.25oz Womens |
| 285859342285 | cosmetics-now-australia | mrfahed | Fixed Price | 7/25/2017 | 2/15/2020 | 3/5/2019 12:06 | 25 | 3 | 78.99 AUD | n | 0 | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 285859342285 | cosmetics-now-australia | almuafa | Fixed Price | 7/25/2017 | 2/15/2020 | 11/6/2019 10:07 | 25 | 2 | 82.54 AUD | n | 0 | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 286026292328 | the_beauty_club_au | | Fixed Price | 8/7/2017 | 2/28/2019 | | 0 | | 95 AUD | n | 0 | NEW Eminence Sugar Plum Oil Free Revitalizer - For Normal to Oily Skin 60ml |
| 286264415389 | cosmetics-now-australia | nomi_5814 | Fixed Price | 8/25/2017 | 3/8/2021 | 2/21/2019 19:30 | 2 | 1 | 39.09 AUD | n | 0 | L'Oreal Revitalift Laser x3 Day Cream Moisturizers & Treatments |
| 286264415389 | cosmetics-now-australia | threesea63 | Fixed Price | 8/25/2017 | 3/8/2021 | 10/17/2019 21:00 | 2 | 1 | 40.85 AUD | n | 0 | L'Oreal Revitalift Laser x3 Day Cream Moisturizers & Treatments |
| 286264416621 | cosmetics-now-australia | lobbielob | Fixed Price | 8/25/2017 | 12/22/2019 | 1/5/2019 17:28 | 8 | 3 | 26.85 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Night Cream (New 50ml |
| 286395480089 | cosmetics-now-australia | flyingfree-su | Fixed Price | 9/5/2017 | 10/5/2021 | 8/21/2021 18:42 | 80 | 1 | 124.51 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 286395480089 | cosmetics-now-australia | flyingfree-su | Fixed Price | 9/5/2017 | 10/5/2021 | 3/9/2021 18:53 | 80 | 1 | 129.49 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 286395480089 | cosmetics-now-australia | janau25 | Fixed Price | 9/5/2017 | 10/5/2021 | 10/13/2019 0:24 | 80 | 2 | 148.39 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 286395480089 | cosmetics-now-australia | saram_4327 | Fixed Price | 9/5/2017 | 10/5/2021 | 9/4/2021 4:07 | 80 | 1 | 129.77 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |

| Merchant | Username | Type | Date | Date | DateTime | | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 282639548089 australia cosmetics-now- | saram_4327 | Fixed Price | 9/5/2017 | 10/5/2021 | 4/17/2021 22:59 | 80 | 1 | 144.35 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | l889-43 | Price Fixed | 9/5/2017 | 10/5/2021 | 8/24/2020 7:54 | 80 | 1 | 135.79 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | ri2083 | Price Fixed | 9/5/2017 | 10/5/2021 | 3/13/2020 19:29 | 80 | 1 | 162.57 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | loftarse | Price Fixed | 9/5/2017 | 10/5/2021 | 5/2/2020 21:51 | 80 | 1 | 149.44 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | cromestyle | Price Fixed | 9/5/2017 | 10/5/2021 | 11/26/2019 15:45 | 80 | 1 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | cromestyle | Price Fixed | 9/5/2017 | 10/5/2021 | 11/26/2019 15:45 | 80 | 1 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | yingchen9464 | Price Fixed | 9/5/2017 | 10/5/2021 | 7/16/2020 2:46 | 80 | 1 | 138.4 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | yingchen9464 | Price Fixed | 9/5/2017 | 10/5/2021 | 7/14/2020 21:53 | 80 | 2 | 151.63 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | luckysansan-7 | Price Fixed | 9/5/2017 | 10/5/2021 | 11/29/2019 23:18 | 80 | 1 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jennyjlanj | Price Fixed | 9/5/2017 | 10/5/2021 | 5/7/2021 19:30 | 80 | 1 | 133.92 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jennyjlanj | Price Fixed | 9/5/2017 | 10/5/2021 | 1/10/2021 3:14 | 80 | 1 | 132.15 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jennyjlanj | Price Fixed | 9/5/2017 | 10/5/2021 | 3/11/2021 17:33 | 80 | 1 | 133.92 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jennyjlanj | Price Fixed | 9/5/2017 | 10/5/2021 | 7/25/2021 3:23 | 80 | 1 | 139.28 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | tjmjr | Price Fixed | 9/5/2017 | 10/5/2021 | 3/1/2021 16:34 | 80 | 1 | 130.8 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | renwickberna ndo | Price Fixed | 9/5/2017 | 10/5/2021 | 1/21/2019 3:55 | 80 | 1 | 138.67 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | l.taita.babhtvt | Price Fixed | 9/5/2017 | 10/5/2021 | 11/30/2019 4:43 | 80 | 2 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | l.taita.babhtvt n | Price Fixed | 9/5/2017 | 10/5/2021 | 10/29/2019 5:58 | 80 | 1 | 152.65 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | wokkenz | Price Fixed | 9/5/2017 | 10/5/2021 | 11/2/2019 17:07 | 80 | 1 | 150.85 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jackabby14 | Price Fixed | 9/5/2017 | 10/5/2021 | 10/14/2019 19:22 | 80 | 1 | 149.9 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jackabby14 | Price Fixed | 9/5/2017 | 10/5/2021 | 10/14/2019 19:21 | 80 | 1 | 149.9 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | samanthzho0 | Price Fixed | 9/5/2017 | 10/5/2021 | 11/28/2019 22:44 | 80 | 1 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | dipple2340 | Price Fixed | 9/5/2017 | 10/5/2021 | 2/14/2021 3:25 | 80 | 1 | 131.54 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | dipple2340 | Price Fixed | 9/5/2017 | 10/5/2021 | 7/18/2021 21:41 | 80 | 1 | 137.53 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | jaso_au_ux40uj 5q | Price Fixed | 9/5/2017 | 10/5/2021 | 7/7/2020 22:46 | 80 | 1 | 145.6 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | huju8194-cussknebs | Price Fixed | 9/5/2017 | 10/5/2021 | 11/28/2019 8:36 | 80 | 2 | 148.46 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | autumn1208 | Price Fixed | 9/5/2017 | 10/5/2021 | 8/6/2020 5:53 | 80 | 1 | 136.64 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |
| 282639548089 australia cosmetics-now- | autumn1208 | Price Fixed | 9/5/2017 | 10/5/2021 | 6/13/2020 7:44 | 80 | 1 | 142.65 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Moisturizers |

| Item # | Store | User | Format | Start | End | Sale Date | Qty | Sold | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282639548089 | cosmetics-now australia | autumn1208 | Fixed Price | 9/5/2017 | 10/5/2021 | 9/1/2021 7:09 | 80 | 1 | 136.87 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282639548089 | cosmetics-now australia | dimplesau | Fixed Price | 9/5/2017 | 10/5/2021 | 10/21/2019 5:23 | 80 | 1 | 151.75 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282639548089 | cosmetics-now australia | nedfoster | Fixed Price | 9/5/2017 | 10/5/2021 | 11/30/2019 1:58 | 80 | 1 | 149.96 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282639548089 | cosmetics-now australia | 2012cutco101 | Fixed Price | 9/5/2017 | 10/5/2021 | 11/27/2019 18:05 | 80 | 2 | 148.46 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282639548089 | cosmetics-now australia | 2012cutco101 | Fixed Price | 9/5/2017 | 10/5/2021 | 3/25/2021 20:59 | 80 | 3 | 134.44 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282639548089 | cosmetics-now australia | miic_2928 | Fixed Price | 9/5/2017 | 10/5/2021 | 2/12/2021 5:11 | 80 | 4 | 131.54 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Moisturizers |
| 282656512283 | cosmetics-now australia | 2003284962@ deleted | Fixed Price | 9/18/2017 | 2/2/2020 | 7/14/2019 11:31 | 18 | 1 | 29.05 AUD | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and Lustrous Hair) 350ml |
| 282656512283 | cosmetics-now australia | vavan.cz.x97k | Fixed Price | 9/18/2017 | 2/2/2020 | 5/6/2019 1:48 | 18 | 3 | 27.65 AUD | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and Lustrous Hair) 350ml |
| 282656512283 | cosmetics-now australia | 3pt | Fixed Price | 9/18/2017 | 2/2/2020 | 4/17/2019 0:52 | 18 | 1 | 26.74 AUD | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and Lustrous Hair) 350ml |
| 282658651283 | cosmetics-now australia | vir_vij_u9kyca ej02 | Fixed Price | 9/25/2017 | 9/25/2021 | 12/16/2020 10:23 | 39 | 1 | 153.93 AUD | n | Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Enriched |
| 282668654525 | cosmetics-now australia | ambarinn | Fixed Price | 9/25/2017 | 9/25/2021 | 7/22/2021 1:26 | 39 | 1 | 162.33 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | elizbe_9456 | Fixed Price | 9/25/2017 | 9/25/2021 | 8/19/2020 2:11 | 39 | 1 | 158.01 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | 41jim0 | Fixed Price | 9/25/2017 | 9/25/2021 | 8/19/2020 2:11 | 39 | 1 | 158.01 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | 41jim0 | Fixed Price | 9/25/2017 | 9/25/2021 | 8/5/2020 16:40 | 39 | 1 | 158.86 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | peta2011paul | Fixed Price | 9/25/2017 | 9/25/2021 | 12/12/2020 18:28 | 39 | 2 | 152.39 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | darthwebster | Fixed Price | 9/25/2017 | 9/25/2021 | 1/25/2021 18:56 | 39 | 1 | 153.73 AUD | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282668654525 | cosmetics-now australia | momo_2330 | Fixed Price | 9/25/2017 | 9/25/2021 | | 39 | | | n | Enriched 100ml Shiseido Vital-Perfection White Revitalizing Emulsion |
| 282669079413 | the_beauty_club_au | | Fixed Price | 2/10/2020 | | | 10 | 1 | 183.08 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens |
| 282672612850 | the_beauty_club_au | peg_ann | Fixed Price | 9/28/2017 | 1/3/2021 | 8/28/2020 2:51 | 14 | 1 | 27.48 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | peg_ann | Fixed Price | 9/28/2017 | 1/3/2021 | 9/25/2021 1:54 | 14 | 1 | 28.93 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | peg_ann | Fixed Price | 9/28/2017 | 1/3/2021 | 2/22/2020 17:16 | 14 | 1 | 28.99 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | maluc_13 | Fixed Price | 9/28/2017 | 1/3/2021 | 9/29/2020 16:35 | 14 | 1 | 28.65 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | faddysheep | Fixed Price | 9/28/2017 | 1/3/2021 | 9/22/2019 12:43 | 14 | 1 | 28.93 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | maryahasa_6 | Fixed Price | 9/28/2017 | 1/3/2021 | 3/7/2019 5:09 | 14 | 1 | 27.43 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | 1113938m | Fixed Price | 9/28/2017 | 1/3/2021 | 8/13/2019 16:34 | 14 | 1 | 30.1 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282672612850 | the_beauty_club_au | fortyone70 | Fixed Price | 9/28/2017 | 1/3/2021 | 9/19/2019 5:36 | 14 | 1 | 28.93 AUD | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitaliz 150ml |
| 282705534296 | the_beauty_club_au | | Fixed Price | 10/23/2017 | 3/23/2020 | | 0 | | 97.65 AUD | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 282707159988 | the_beauty_club_au | | Fixed Price | 10/24/2017 | 3/24/2020 | | 0 | | 45.11 AUD | n | NEW Skincare Dr. Hauschka Revitalizing Day Cream 30ml/1oz |

| ID | Account | Username | Type | Date1 | Date2 | DateTime | Qty | Num | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287216549378 | cosmetics-now australia | monina1dalel | Fixed Price | 11/1/2017 | 10/1/2021 | 3/1/2019 15:23 | 32 | 1 | 309.4 AUD | n | La Mer The Revitalizing Hydrating Serum 30ml Serum & 0 Concentrates |
| 287216549378 | cosmetics-now australia | yangyangbob ol989 | Fixed Price | 11/1/2021 | 10/1/2021 | 11/18/2019 2:49 | 32 | 1 | 331.25 AUD | n | La Mer The Revitalizing Hydrating Serum 30ml Serum & 0 Concentrates |
| 287726391189 | the_beauty_club_au | | Fixed Price | 11/8/2021 | 10/8/2021 | | 10 | | 51.3 AUD | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging 0 Cell Power Eye Gelee |
| 287726637956 | the_beauty_club_au | jitt2010tien | Fixed Price | 11/8/2021 | 10/8/2021 | 2/18/2019 0:05 | 10 | 5 | 61.62 AUD | n | NEW Timeless Truth TT Multipeptide Calming Revitalizing 0 Luxury Face Mask 5 Masks |
| 287726638100 | the_beauty_club_au | | Fixed Price | 11/8/2017 | 3/3/2019 | | 0 | | 6.54 AUD | n | 0 AXE Excite Revitalizing Shower Gel 472.0 ml Men's Skincare |
| 287726640104 | the_beauty_club_au | | Fixed Price | 11/8/2017 | 1/8/2020 | | 0 | | 89.28 AUD | n | NEW Kerastase Chronologiste Revitalizing Exfoliating Care - 0 Scalp and Hair 200ml |
| 287726640354 | the_beauty_club_au | | Fixed Price | 11/8/2017 | 4/3/2020 | | 10 | | 79.98 AUD | n | NEW Kerastase Chronologiste Revitalizing Shampoo (For All 0 Hair Types) 250ml Mens |
| 287726640579 | the_beauty_club_au | | Fixed Price | 11/8/2021 | 10/8/2021 | | 0 | | 64.6 AUD | n | NEW Academie Acad Aromes Essential Revitalization Face 0 15ml Womens Skin Care |
| 287727073206 | cosmetics-now australia | | Fixed Price | 11/9/2017 | 7/2/2019 | | 0 | | 27.84 AUD | n | NEW L'Oreal Dermo-Expertise Revitalift Pro Contouring 0 System 15ml Womens Skin |
| 287727239445 | australia | | Fixed Price | 11/9/2021 | 10/9/2021 | | 30 | | 104.04 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Eye Balm 15ml |
| 287727239620 | australia | | Fixed Price | 11/9/2017 | 6/8/2019 | | 0 | | 153.86 AUD | n | Estee Lauder Revitalizing Supreme Light + - For Normal/ 0 Combination Skin 50ml |
| 287728614034 | the_beauty_club_au | fahimrashidi | Fixed Price | 11/10/2017 | 2/10/2020 | 5/24/2019 15:34 | 14 | 2 | 28.2 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287728614034 | the_beauty_club_au | fahimrashidi | Fixed Price | 11/10/2017 | 2/10/2020 | 3/31/2019 14:37 | 14 | 2 | 26.88 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287728614034 | the_beauty_club_au | fahimrashidi | Fixed Price | 11/10/2017 | 2/10/2020 | 8/19/2019 1:37 | 14 | 6 | 27.9 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287728614034 | the_beauty_club_au | mahba_1392 | Fixed Price | 11/10/2017 | 2/10/2020 | 4/7/2019 8:06 | 14 | 1 | 26.88 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287728614034 | the_beauty_club_au | kharas_5872 | Fixed Price | 11/10/2017 | 2/10/2020 | 1/27/2019 23:45 | 14 | 1 | 24.25 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287728614034 | the_beauty_club_au | leylaleila-ee | Fixed Price | 11/10/2017 | 2/10/2020 | 2/22/2019 11:29 | 14 | 1 | 26.88 AUD | n | NEW Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 287362556199 | the_beauty_club_au | | Fixed Price | 11/16/2017 | 10/16/2019 | | 0 | | 19.01 AUD | n | Nioxin System 6 Scalp Revitaliser Conditioner 297.95 ml Hair 0 Care |
| 287738792804 | the_beauty_club_au | | Fixed Price | 11/18/2017 | 9/18/2021 | | 3 | | 20.13 AUD | n | Biotherm Aquasource Dry Skin Kit 0.16oz Deep Serum, 0.10oz 0 Eye Revitalizer, |
| 287738794942 | the_beauty_club_au | | Fixed Price | 11/18/2021 | 9/18/2021 | | 5 | | 341.73 AUD | n | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask 0 Noir Mask 50.15 ml |
| 287740764318 | the_beauty_club_au | | Fixed Price | 11/19/2017 | 10/19/2019 | | 0 | | 45.12 AUD | n | NEW L'Oreal Revitalift Filler [HA] Revolumizing Cushion 0 Cream 50ml Womens Skin |
| 287741016568 | cosmetics-now australia | | Fixed Price | 11/20/2017 | 5/13/2019 | | 1 | | 36.19 AUD | n | L'Oreal Dermo-Expertise Revitalift Day Cream SPF 23 50ml 0 Moisturizers |
| 287741450106 | the_beauty_club_au | | Fixed Price | 11/20/2017 | 9/20/2019 | | 0 | | 39.48 AUD | n | NEW L'Oreal Revitalift Filler [HA] Eye Volume Redefiner 15ml 0 Womens Skin Care |
| 287428862600 | the_beauty_club_au | al3991 | Fixed Price | 11/21/2017 | 5/15/2019 | 1/18/2019 18:33 | 1 | 1 | 107.52 AUD | n | NEW Babor Skinovage PX Advanced Biogen Intense 0 Revitalizing Cream (For Tired |
| 287743866334 | the_beauty_club_au | | Fixed Price | 11/22/2017 | 4/16/2019 | | 2 | | 18.42 AUD | n | L'Oreal Revitalift Miracle Blur Instant Skin Smoother SPF 30 0 Sunscreen 34.810 ml |
| 287746432808 | the_beauty_club_au | darunsa_z2sa u3 | Fixed Price | 11/24/2017 | 9/24/2021 | 7/7/2020 17:36 | 11 | 1 | 44.65 AUD | n | NEW Olay Regenerist Micro-Sculpting Revitalizing Essence 0 Water 150ml Womens Skin |
| 287747700417 | the_beauty_club_au | benshaman | Fixed Price | 11/24/2017 | 5/5/2020 | 3/18/2020 8:18 | 16 | 1 | 86.49 AUD | n | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens 0 Skin Care |

| ID | Site | Seller | Type | Date 1 | Date 2 | DateTime | Qty | Num | Price | Flag | Val | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28274770417 | the_beauty_club_au | klaus2526 | Fixed Price | 11/24/2017 | 5/5/2020 | 4/29/2020 16:13 | 16 | 1 | 60.8 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 28274770417 | the_beauty_club_au | pastpresentfu ture06 | Fixed Price | 11/24/2017 | 5/5/2020 | 4/29/2020 8:39 | 16 | 1 | 60.8 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 28274770417 | the_beauty_club_au | mscholti60 | Fixed Price | 11/24/2017 | 5/5/2020 | 4/30/2020 19:00 | 16 | 2 | 60.19 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 28251450034 | the_beauty_club_au | | Fixed Price | 11/27/2017 | 11/27/2019 | | 0 | | 75.2 AUD | n | 0 | NEW UGBang UGB Revital & Lifting Serum 30ml Womens Skin Care |
| 28275250112 | the_beauty_club_au | | Fixed Price | 11/28/2017 | 1/17/2019 | | 5 | | 28.27 AUD | n | 0 | Pureology Unisex HAIRCARE Perfect 4 Platinum Condition Revitalisant 250.75 ml |
| 28754101664 | the_beauty_club_au | | Fixed Price | 11/29/2017 | 1/23/2019 | | 0 | | 54.15 AUD | n | 0 | NEW Apivita Express Beauty Revitalizing Mask with Orange 6ix22x8ml) Womens Skin |
| 28754420206 | the_beauty_club_au | | Fixed Price | 11/29/2017 | 9/29/2021 | | 0 | | 12.98 AUD | n | 0 | L'Oreal Professional Unisex SKINCARE Revitalift Eye Cream 14.75 ml Skincare |
| 28754612029 | the_beauty_club_au | | Fixed Price | 11/30/2017 | 4/30/2021 | | 0 | | 45.85 AUD | n | 0 | NEW Ella Bache Hydra Repulp Rehydrating & Revitalising Hyaluronic Grape Flower |
| 28275561888 | the_beauty_club_au | | Fixed Price | 12/1/2017 | 11/1/2019 | | 0 | | 49.82 AUD | n | 0 | NEW L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 28275934176 | the_beauty_club_au | | Fixed Price | 12/3/2017 | 11/3/2019 | | 11 | | 17.1 AUD | n | 0 | NEW L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 28275935179 | the_beauty_club_au | | Fixed Price | 12/3/2017 | 11/3/2019 | | 0 | | 46.06 AUD | n | 0 | NEW L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 28275936483 | the_beauty_club_au | | Fixed Price | 12/3/2017 | 9/3/2019 | | 12 | | 42.3 AUD | n | 0 | NEW L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 28276168050 | the_beauty_club_au | crowefamopt usnetcomau2 013 | Fixed Price | 12/5/2017 | 6/12/2020 | 1/26/2020 19:22 | 11 | 1 | 138.92 AUD | n | 0 | NEW Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml |
| 28276182628 | the_beauty_club_au | | Fixed Price | 12/5/2017 | 4/29/2019 | | 0 | | 126.71 AUD | n | 0 | Revitalash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 3.4810 ml Make |
| 28276523412 | the_beauty_club_au | chicyan | Fixed Price | 12/8/2017 | 10/15/2020 | 8/10/2019 16:59 | 16 | 1 | 30.69 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276523412 | the_beauty_club_au | bergere49 | Fixed Price | 12/8/2017 | 10/15/2020 | 1/9/2020 21:35 | 16 | 1 | 30.69 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276523412 | the_beauty_club_au | buyingshi | Fixed Price | 12/8/2017 | 10/15/2020 | 2/3/2020 23:54 | 16 | 1 | 31.3 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276523412 | the_beauty_club_au | ajobin14 | Fixed Price | 12/8/2017 | 10/15/2020 | 3/29/2020 4:59 | 16 | 1 | 29.76 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276523412 | the_beauty_club_au | alessia1red | Fixed Price | 12/8/2017 | 10/15/2020 | 5/18/2019 12:08 | 16 | 1 | 30.08 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276523412 | the_beauty_club_au | prelaw05 | Fixed Price | 12/8/2017 | 10/15/2020 | 7/1/2019 9:49 | 16 | 1 | 31.02 AUD | n | 0 | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 28276895927 | the_beauty_club_au | | Fixed Price | 12/11/2017 | 10/11/2021 | | 5 | | 140.06 AUD | n | 0 | NEW Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml |
| 28276963306 | the_beauty_club_au | | Fixed Price | 12/11/2017 | 7/4/2019 | | 0 | | 50.48 AUD | n | 0 | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 Sunscreen |
| 28279860427 | the_beauty_club_au cosmetics-now-p | 888overtheto | Fixed Price | 1/5/2018 | 11/5/2019 | | 1 | | 26.32 AUD | n | 0 | NEW L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Womens Skin Care |
| 28799411097 | australia | nma9359_obs | Fixed Price | 1/6/2018 | 3/5/2020 | 11/9/2019 15:25 | 13 | 1 | 27.52 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Moisturizers & Treatments |
| 28799411097 | cosmetics-now- australia | 7tbl | Fixed Price | 1/6/2018 | 3/5/2020 | 3/14/2019 5:06 | 13 | 1 | 25.38 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Moisturizers & Treatments |
| 28799411097 | cosmetics-now- australia | tepe_89 | Fixed Price | 1/6/2018 | 3/5/2020 | 9/12/2019 4:41 | 13 | 1 | 27.24 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Moisturizers & Treatments |

| Listing ID | Store | User | Format | Date 1 | Date 2 | Date 3 | Qty | Price | Sold | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282799411097 | cosmetics-now australia | sonnya40 | Fixed Price | 1/6/2018 | 3/5/2020 | 3/28/2019 6:40 | 13 | 25.38 AUD | 1 | n | 0 L'Oreal Dermo-Expertise RevitaLift Night Cream 50ml Moisturizers & Treatments |
| 282801710713 | the_beauty_club_au | | Fixed Price | 1/8/2018 | 11/8/2020 | | 0 | 26.85 AUD | | n | NEW Wella Refresh Revitalizing Shampoo 250ml Mens Hair 0 Care |
| 282810805735 | the_beauty_club_au | | Fixed Price | 1/15/2018 | 4/10/2019 | | 0 | 77.9 AUD | | n | NEW Clinique Turnaround Daytime Revitalizing Moisturizer - 0 Rosy Glow 50ml Womens |
| 282810808121 | the_beauty_club_au | | Fixed Price | 1/15/2018 | 9/15/2019 | | 0 | 85.54 AUD | | n | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing 0 Night Cream - |
| 282811001617 | the_beauty_club_au | brme8711 | Fixed Price | 1/15/2018 | 10/15/2021 | 7/4/2021 19:03 | 13 | 91.2 AUD | 1 | n | NEW Guinot Tres Homme Revitalizing Face Care 50ml Mens 0 Skin Care |
| 282811001617 | the_beauty_club_au | danielnash79 | Fixed Price | 1/15/2018 | 10/15/2021 | 5/24/2021 14:39 | 13 | 88.41 AUD | 1 | n | NEW Guinot Tres Homme Revitalizing Face Care 50ml Mens 0 Skin Care |
| 282811001617 | the_beauty_club_au | 8.51871 | Fixed Price | 1/15/2018 | 10/15/2021 | 7/1/2021 12:10 | 13 | 82.65 AUD | 1 | n | NEW Guinot Tres Homme Revitalizing Face Care 50ml Mens 0 Skin Care |
| 282812347944 | the_beauty_club_au | | Fixed Price | 1/16/2018 | 2/10/2019 | | 0 | 54.15 AUD | | n | NEW Apivita Express Beauty Revitalizing & Radiance Mask 0 with Pomegranate |
| 282812272141 | the_beauty_club_au | mkamuz | Fixed Price | 1/29/2018 | 9/29/2021 | 12/25/2020 22:15 | 12 | 250.98 AUD | 1 | n | NEW Sisley Sisleyum for Men Anti-Age Global Revitalizer - 0 Normal Skin 50ml Mens |
| 282812272141 | the_beauty_club_au | 2013auzh | Fixed Price | 1/29/2018 | 9/29/2021 | 8/12/2019 5:08 | 12 | 299.92 AUD | 1 | n | NEW Sisley Sisleyum for Men Anti-Age Global Revitalizer - 0 Normal Skin 50ml Mens |
| 282836686291 | the_beauty_club_au | | Fixed Price | 2/5/2018 | 1/1/2019 | | 0 | 32.3 AUD | | n | NEW Apivita Shine & Revitalizing Shampoo with Orange & 0 Honey (For All Hair 250ml |
| 282885222994 | cosmetics-now australia | | Fixed Price | 3/14/2018 | 9/14/2019 | | 0 | 109.13 AUD | | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50.15 ml SKINCARE |
| 282887049884 | australia | | Fixed Price | 3/16/2018 | 2/9/2019 | | 1 | 115.13 AUD | | n | Estee Lauder Revitalizing Supreme Light + For Normal/ 0 Combination Skin 30ml |
| 282910305336 | cosmetics-now australia | | Fixed Price | 4/3/2018 | 2/27/2019 | | 0 | 33.44 AUD | | n | L'Oreal Paris Revitalift Triple Power Eye Treatment 14.75 ml 0 Skincare |
| 282932790658 | australia | | Fixed Price | 4/20/2018 | 8/6/2020 | | 3 | 35.88 AUD | | n | Elizabeth Arden Green Tea Revitalize Eau De Toilette Spray 0 100ml Womens Perfume |
| 282933623804 | the_beauty_club_au | | Fixed Price | 4/24/2018 | 4/19/2019 | | 0 | 171.69 AUD | | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging 0 Power Soft Creme - |
| 282971635013 | australia | | Fixed Price | 5/18/2018 | 7/5/2020 | | 0 | 42.32 AUD | | n | 0 Jurlique Revitalising Blend Essential Oil 10ml Body Care |
| 282971945576 | the_beauty_club_au | | Fixed Price | 5/18/2018 | 4/18/2021 | | 0 | 44.9 AUD | | n | NEW Jurlique Revitalising Blend Essential Oil 10ml Womens 0 Skin Care |
| 282984569176 | australia | kaziaha0 | Fixed Price | 5/28/2018 | 7/1/2019 | 1/24/2019 16:32 | 1 | 28.81 AUD | 1 | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Serum |
| 282909070357 | cosmetics-now australia | | Fixed Price | 6/1/2018 | 8/18/2019 | | 1 | 42.83 AUD | | n | L'Oreal New Revitalift Laser Precision Eyes Cream 15ml Eye & 0 Lip Care |
| 282992330297 | australia | | Fixed Price | 6/2/2018 | 3/20/2021 | | 1 | 236.81 AUD | | n | Chanel Le Lift Eye Beauty Box (1x Revitalizing Roll-On Serum + 0 20x 5ml Eye |
| 282992330448 | australia | | Fixed Price | 6/2/2018 | 1/28/2019 | | 0 | 81.41 AUD | | n | Apivita Express Gold Moisturizing & Revitalizing Mask with 0 Prickly Pear 2x8ml |
| 283000405875 | cosmetics-now australia | | Fixed Price | 6/11/2018 | 3/8/2019 | | 11 | 28.53 AUD | | n | L'Oreal Plenitude Revitalift Eye Cream (New Packaging) 15ml 0 Eye & Lip Care |
| 283004061169 | australia | | Fixed Price | 6/11/2018 | 4/2/2019 | | 1 | 30.23 AUD | | n | L'Oreal Revitalift Filler Renew - All Skin Types, even Sensitive 0 50ml |
| 283015421505 | cosmetics-now australia | | Fixed Price | 6/19/2018 | 2/11/2019 | | 0 | 108.39 AUD | | n | HydroPeptide Perfecting Body Lift High Intensity Revitalizing 0 Serum 200ml |
| 283017556690 | the_beauty_club_au | hansh200 | Fixed Price | 6/20/2018 | 10/20/2019 | | 0 | 51.7 AUD | | n | NEW L'Oreal New Revitalift Laser Renew Advanced Anti- 0 Ageing Day Cream 50ml |
| 283017562830 | the_beauty_club_au | | Fixed Price | 6/20/2018 | 9/20/2021 | 5/26/2019 4:11 | 7 | 34.16 AUD | 2 | n | Cowshed Women SKINCARE Palmarosa Revitalising Face 0 Mask 49.855 ml Skincare |

| Item ID / Seller | Buyer | Type | Start | End | Last Sold | Qty | Sold | Price | Flag | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283017569786 the_beauty_club_au cosmetics-now-australia | theworldisyours112 | Fixed Price | 6/20/2018 | 3/17/2019 | | 1 | | 28.26 AUD | n | 0 | L'Occitane Revitalizing Fresh Shampoo 297.95 ml Hair Care |
| 283017575694 the_beauty_club_au cosmetics-now-australia | ttconvenience store | Fixed Price | 6/20/2018 | 2/10/2020 | | 10 | | 127.88 AUD | n | 0 | NEW Chanel Blue Serum Eye Revitalizing Concentrate 15ml / Womens Skin Care |
| 283025487860 australia cosmetics-now- | | Fixed Price | 6/25/2018 | 12/7/2019 | | 0 | | 45.74 AUD | n | 0 | Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml |
| 283025848820 the_beauty_club_au cosmetics-now-australia | | Fixed Price | 6/25/2018 | 5/21/2019 | | 0 | | 37.44 AUD | n | 0 | NEW Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml |
| 283043105597 the_beauty_club_au cosmetics-now-australia | | Fixed Price | 7/6/2018 | 3/3/2019 | | 0 | | 59.94 AUD | n | 0 | Shiseido Total Revitalizer Eye Cream 15.635 ml Men's Skincare |
| 283052845659 australia cosmetics-now- | esteranbel | Fixed Price | 7/12/2018 | 11/9/2018 | 4/9/2019 22:59 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | lowbluq | Fixed Price | 7/12/2018 | 11/9/2018 | 1/17/2019 4:28 | 24 | 1 | 24.52 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | becbrewia44 | Fixed Price | 7/12/2018 | 11/9/2018 | 5/9/2019 1:27 | 24 | 1 | 25.57 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | avile76 | Fixed Price | 7/12/2018 | 11/9/2018 | 7/3/2019 16:50 | 24 | 1 | 26.88 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | sae.2014 | Fixed Price | 7/12/2018 | 11/9/2018 | 3/4/2019 4:07 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | paulajade2010 | Fixed Price | 7/12/2018 | 11/9/2018 | 3/28/2019 10:43 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | kezza2470 | Fixed Price | 7/12/2018 | 11/9/2018 | 6/8/2019 20:27 | 24 | 1 | 26.27 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | carlosrarotonga2013 | Fixed Price | 7/12/2018 | 11/9/2018 | 4/15/2019 16:07 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | drinkingmoo | Fixed Price | 7/12/2018 | 11/9/2018 | 2/25/2019 3:14 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | moo39 | Fixed Price | 7/12/2018 | 11/9/2018 | 2/14/2019 15:21 | 24 | 1 | 24.87 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | eden1921 | Fixed Price | 7/12/2018 | 11/9/2018 | 4/30/2019 20:05 | 24 | 2 | 24.96 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | earthwhizz | Fixed Price | 7/12/2018 | 11/9/2018 | 3/29/2019 16:16 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | barshgaut1 | Fixed Price | 7/12/2018 | 11/9/2018 | 6/24/2019 17:59 | 24 | 1 | 26.88 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | rawl_90 | Fixed Price | 7/12/2018 | 11/9/2018 | 4/8/2019 15:45 | 24 | 1 | 24.7 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | coulisv | Fixed Price | 7/12/2018 | 11/9/2018 | 5/27/2019 17:01 | 24 | 1 | 26.27 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | thorntonia7219 | Fixed Price | 7/12/2018 | 11/9/2018 | 6/10/2019 5:03 | 24 | 1 | 26.27 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283052845659 australia cosmetics-now- | | Fixed Price | 7/12/2018 | 11/9/2018 | 8/8/2019 4:44 | 24 | 1 | 26.83 AUD | n | 24 | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / Moisturizers |
| 283059061961 the_beauty_club_au cosmetics-now- | | Fixed Price | 7/16/2018 | 2/16/2020 | | 0 | | 182.16 AUD | n | 0 | NEW Acqua Di Parma Blu Mediterraneo Italian Resort Revitalizing Face Serum 30ml |
| 283065858186 the_beauty_club_au cosmetics-now- | | Fixed Price | 7/20/2018 | 2/10/2020 | | 10 | | 89.28 AUD | n | 10 | NEW Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream |
| 283070431505 australia cosmetics-now- | | Fixed Price | 7/24/2018 | 11/10/2019 | | 6 | | 25.75 AUD | n | 6 | L'Oreal Professionnel Homme Tonique Revitalising Shampoo (For Normal Hair) 250ml |
| 283070692912 the_beauty_club_au cosmetics-now- | | Fixed Price | 7/24/2018 | 10/24/2019 | | 2 | | 23.75 AUD | n | 2 | NEW L'Oreal Professionnel Homme Tonique Revitalising Shampoo (For Normal Hair) |
| 283081434351 the_beauty_club_au cosmetics-now- | | Fixed Price | 8/1/2018 | 1/10/2019 | | 10 | | 131.92 AUD | n | 10 | NEW Acqua Di Parma Collezione Barbiere Revitalizing Face Serum 50ml Mens Skin |

| ID | Seller | Username | Format | Start | End | Sale DateTime | Qty | Sold | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283081537978 | cosmetics-now australia | | Fixed Price | 8/1/2018 | 12/18/2019 | | 0 | | 54.95 AUD | n | Acqua Di Parma Collezione Barbiere Revitalizing Eye Treatment 15ml Eye |
| 283092072100 | the_beauty_club_au | | Fixed Price | 8/7/2018 | 8/2/2019 | | 0 | | 39.36 AUD | n | Shower Gel 200ml Perfume |
| 283096225026 | the_beauty_club_au | kellemares87 | Fixed Price | 8/10/2018 | 2/10/2020 | 8/27/2019 4:29 | 13 | 1 | 154.56 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283096225026 | the_beauty_club_au | eaudemifel | Fixed Price | 8/10/2018 | 2/10/2020 | 8/14/2019 17:49 | 13 | 1 | 152.72 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283096225026 | the_beauty_club_au | dinkydots | Fixed Price | 8/10/2018 | 2/10/2020 | 10/17/2019 3:31 | 13 | 1 | 153.64 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283097987294 | the_beauty_club_au | | Fixed Price | 8/11/2018 | 3/9/2019 | | 0 | | 50.96 AUD | n | Jurlique Women SKINCARE Rose Moisture Plus Revitalising Gel Lotion 50.15 ml |
| 283108575563 | the_beauty_club_au | | Fixed Price | 8/16/2018 | 4/13/2019 | | 0 | | 275.48 AUD | n | NEW Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For The Scalp) |
| 283108575716 | the_beauty_club_au | | Fixed Price | 8/16/2018 | 4/13/2019 | | 0 | | 108.64 AUD | n | NEW Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia |
| 283108575842 | the_beauty_club_au | | Fixed Price | 8/16/2018 | 10/16/2021 | | 10 | | 112.8 AUD | n | NEW Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia |
| 283108595587 | cosmetics-now australia | | Fixed Price | 8/16/2018 | 5/14/2020 | | 15 | | 30.01 AUD | n | Weleda Body Lotion Evening Primrose (Mature Skin) Age Revitalising 200ml Body |
| 283108595621 | cosmetics-now australia | | Fixed Price | 8/16/2018 | 5/14/2020 | | 4 | | 23.14 AUD | n | Weleda Body Wash Evening Primrose (Revitalising) 200ml Bath & Shower |
| 283108595647 | cosmetics-now australia | divingthommo | Fixed Price | 8/16/2018 | 10/16/2021 | 1/21/2019 4:34 | 33 | 2 | 39.31 AUD | n | Weleda Age Revitalising Day Cream Evening Primrose (Restores Mature Skin) 30ml |
| 283108595647 | cosmetics-now australia | tigertektptytd | Fixed Price | 8/16/2018 | 10/16/2021 | 11/20/2019 7:59 | 33 | 1 | 40.15 AUD | n | Weleda Age Revitalising Day Cream Evening Primrose (Restores Mature Skin) 30ml |
| 283108595872 | cosmetics-now australia | olgazi_0 | Fixed Price | 8/16/2018 | 10/16/2021 | 12/3/2019 1:14 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | sihu-6992 | Fixed Price | 8/16/2018 | 10/16/2021 | 1/14/2020 7:33 | 61 | 1 | 18.99 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | television95 | Fixed Price | 8/16/2018 | 10/16/2021 | 2/21/2020 5:28 | 61 | 1 | 19 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | utero4e4843 | Fixed Price | 8/16/2018 | 10/16/2021 | 11/4/2019 5:42 | 61 | 1 | 21.3 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | lexil_0 | Fixed Price | 8/16/2018 | 10/16/2021 | 12/4/2019 16:37 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | melissmahone4 | Fixed Price | 8/16/2018 | 10/16/2021 | 11/18/2019 23:47 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | pirlog45 | Fixed Price | 8/16/2018 | 10/16/2021 | 3/12/2019 2:20 | 61 | 1 | 20.99 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | db20092012 | Fixed Price | 8/16/2018 | 10/16/2021 | 4/3/2020 5:10 | 61 | 1 | 22.13 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | elismacandre0 | Fixed Price | 8/16/2018 | 10/16/2021 | 10/19/2019 0:19 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | coittower | Fixed Price | 8/16/2018 | 10/16/2021 | 8/18/2019 22:09 | 61 | 2 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | fairy_mafia | Fixed Price | 8/16/2018 | 10/16/2021 | 4/24/2020 2:52 | 61 | 1 | 20.49 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | naabd-80 | Fixed Price | 8/16/2018 | 10/16/2021 | 1/21/2020 16:01 | 61 | 3 | 18.99 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | cic0619t | Fixed Price | 8/16/2018 | 10/16/2021 | 4/11/2020 18:54 | 61 | 1 | 24.09 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 283108595872 | cosmetics-now australia | martyd9893 | Fixed Price | 8/16/2018 | 10/16/2021 | 10/12/2019 23:04 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |

| ID | Seller | Username | Type | Date1 | Date2 | DateTime | Qty | N | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281108595872 | cosmetics-now-australia | collect5389 | Fixed Price | 8/16/2018 | 10/16/2021 | 6/16/2020 9:47 | 61 | 1 | 21.71 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | rudismai0 | Fixed Price | 8/16/2018 | 10/16/2021 | 9/22/2019 0:40 | 61 | 5 | 18.74 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | fion-3476 | Fixed Price | 8/16/2018 | 10/16/2021 | 7/29/2019 7:31 | 61 | 1 | 21.3 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | miramar217 | Fixed Price | 8/16/2018 | 10/16/2021 | 3/29/2019 4:40 | 61 | 1 | 21.24 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | mz_princessa | Fixed Price | 8/16/2018 | 10/16/2021 | 1/16/2020 23:20 | 61 | 1 | 18.99 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | mz_princessa | Fixed Price | 8/16/2018 | 10/16/2021 | 4/30/2020 5:36 | 61 | 1 | 20.5 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | mz_princessa | Fixed Price | 8/16/2018 | 10/16/2021 | 5/28/2020 15:14 | 61 | 1 | 21.73 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | 2005ambrosin i | Fixed Price | 8/16/2018 | 10/16/2021 | 1/8/2020 2:48 | 61 | 1 | 18.99 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | kitty_mac | Fixed Price | 8/16/2018 | 10/16/2021 | 3/17/2020 0:34 | 61 | 1 | 24.2 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281108595872 | cosmetics-now-australia | *kyzcat* | Fixed Price | 8/16/2018 | 10/16/2021 | 8/28/2019 18:36 | 61 | 1 | 18.93 AUD | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 281090589863 | cosmetics-now-australia | | Fixed Price | 8/17/2018 | 1/4/2020 | | 0 | | 332.78 AUD | n | Lancome Absolue Precious Cells Intense Revitalising Cream SPF15 50ml |
| 281117087141 | cosmetics-now-australia | viktro-0 | Fixed Price | 8/21/2018 | 6/6/2019 | 1/16/2019 1:39 | 1 | 1 | 115.4 AUD | n | Whoo (The History Of Whoo) Jinyulhyang Essential Revitalising Emulsion 110ml |
| 281117452453 | the_beauty_club_au | | Fixed Price | 8/21/2018 | 5/18/2019 | | 0 | | 112.32 AUD | n | NEW Whoo (The History Of Whoo) Jinyulhyang Essential Revitalising Emulsion 110ml |
| 281182141242 | cosmetics-now-australia | lorraine123cat | Fixed Price | 8/22/2018 | 10/10/2019 | 4/14/2019 23:33 | 3 | 1 | 17.22 AUD | n | Dr. Morita Revitalizing Essence Facial - Rich Source Of Youthful Renewal 8pcs |
| 281182141242 | cosmetics-now-australia | whitele.123 | Fixed Price | 8/22/2018 | 10/10/2019 | 3/11/2019 9:55 | 3 | 1 | 17.22 AUD | n | Dr. Morita Revitalizing Essence Facial - Rich Source Of Youthful Renewal 8pcs |
| 281130958546 | the_beauty_club_au | | Fixed Price | 8/30/2018 | 1/27/2019 | | 0 | | 444.56 AUD | n | NEW Chanel Sublimage La Brume Intense Revitalising Mist 4x18ml Womens Skin Care |
| 281133772456 | cosmetics-now-australia | | Fixed Price | 8/31/2018 | 3/29/2019 | | 0 | | 36.96 AUD | n | Primal Nature Rosehip Revitalising Cream 50g Face |
| 281174677916 | cosmetics-now-australia | | Fixed Price | 9/22/2018 | 1/20/2019 | | 0 | | 50.2 AUD | n | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Eyebrow |
| 281174982906 | the_beauty_club_au | | Fixed Price | 9/22/2018 | 1/20/2019 | | 0 | | 43.7 AUD | n | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Dark Brown) 7.4ml/0.25oz |
| 281177816501 | cosmetics-now-australia | | Fixed Price | 9/24/2018 | 9/24/2019 | 9/24/2019 | 1 | 1 | 56.76 AUD | n | Fresh Seaberry Revitalizing Conditioner (For All Hair Types) 240ml |
| 281181132697 | the_beauty_club_au | | Fixed Price | 9/26/2018 | 9/26/2021 | | 5 | | 31.43 AUD | n | NEW Skincare Weleda Citrus Refreshing Bath Milk Revitalising And Stimulating |
| 281192368296 | the_beauty_club_au | kaorn73 | Fixed Price | 10/3/2018 | 7/3/2020 | 6/18/2020 22:49 | 9 | 1 | 164.5 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens |
| 281192368296 | the_beauty_club_au | sanwo-9926 | Fixed Price | 10/3/2018 | 7/3/2020 | 11/17/2019 4:47 | 9 | 1 | 149.04 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens |
| 281199794833 | the_beauty_club_au | | Fixed Price | 10/7/2018 | 3/6/2019 | | 0 | | 21.12 AUD | n | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream (Exp. Date: 15ml |
| 281212357815 | cosmetics-now-australia | 9310810023 | Fixed Price | 10/15/2018 | 10/15/2021 | 4/5/2020 19:14 | 15 | 4 | 116.73 AUD | n | DELAROM Revitality Balm 30ml Moisturizers & Treatments |
| 281212358364 | cosmetics-now-australia | | Fixed Price | 10/15/2018 | 10/15/2021 | | 5 | | 82.93 AUD | n | DELAROM Revitality Cream 50ml Moisturizers & Treatments |
| 281212427132 | the_beauty_club_au | | Fixed Price | 10/15/2018 | 5/5/2020 | | 10 | | 99.75 AUD | n | NEW DELAROM Revitality Cream 50ml Womens Skin Care |

| Item / Seller | User | Type | Start | End | Sold Date | Qty | Sold | Price | Cond | Watch | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283211340960 the_beauty_club_au | | Fixed Price | 10/18/2018 | 3/17/2019 | | 0 | | 95.95 AUD | n | 0 | NEW Shiseido Men Total Revitalizer 50ml Mens Skin Care |
| 283235083509 the_beauty_club_au | | Fixed Price | 10/29/2018 | 2/26/2019 | | 0 | | 95.95 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme Global Anti-Aging Eye Balm 15ml Womens |
| 283237354688 the_beauty_club_au | mi_2816 | Fixed Price | 10/31/2018 | 8/31/2019 | 4/22/2019 8.08 | 1 | | 480.96 AUD | n | 0 | NEW Kerastase Chronologiste Essential Revitalization Ritual Kit - Scalp and 4pcs |
| 283237673090 the_beauty_club_au | | Fixed Price | 10/31/2018 | 9/30/2021 | | 5 | | 36.21 AUD | n | 0 | NEW Skincare Primal Nature Rosehip Revitalising Cream 50g |
| 283244793946 the_beauty_club_au | | Fixed Price | 11/4/2018 | 1/4/2021 | | 5 | | 26.34 AUD | n | 0 | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment Treatment 150.45 ml |
| 283244817504 the_beauty_club_au | | Fixed Price | 11/4/2018 | 3/4/2019 | | 0 | | 89.96 AUD | n | 0 | RevitaLash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 1.9765 ml |
| 283244820580 the_beauty_club_au | | Fixed Price | 11/4/2018 | 11/4/2019 | | 0 | | 41.85 AUD | n | 0 | Elizabeth Arden Visible Difference Peel and Reveal Revitalizing Mask 50.15 |
| 283244833730 the_beauty_club_au | | Fixed Price | 11/4/2018 | 2/4/2020 | | 3 | | 6.09 AUD | n | 0 | Freeman Feeling Beautiful Revitalizing Peel-Off Gel Mask Pomegranate 177.0 ml |
| 283244834561 the_beauty_club_au | | Fixed Price | 11/4/2018 | 4/3/2019 | | 0 | | 18.84 AUD | n | 0 | CHI PowerPlus Revitalize Vitamin Hair and Scalp Treatment 103.25 ml Hair Care |
| 283244834797 the_beauty_club_au | | Fixed Price | 11/4/2018 | 5/3/2019 | | 0 | | 17.2 AUD | n | 0 | L'Oreal Revitalift Volume Filler Night Cream 59.0 ml SKINCARE |
| 283245224753 the_beauty_club_au | | Fixed Price | 11/5/2018 | 3/5/2019 | | 0 | | 30.94 AUD | n | 0 | LOccitane Unisex HAIRCARE Aromachologie Revitalizing Fresh Conditioner 247.80 ml |
| 283260045173 cosmetics-now australia | | Fixed Price | 11/14/2018 | 9/16/2020 | | 0 | | 214.38 AUD | n | 0 | Prescription Youth Complete Skincare System: Revitalizing Face Wash â€" 27g |
| 283284898956 the_beauty_club_au | | Fixed Price | 11/30/2018 | 11/25/2019 | | 5 | | 299 AUD | n | 0 | La Mer Unisex SKINCARE The Intensive Revitalising Mask 73.75 ml Skincare |
| 283294659691 cosmetics-now australia | | Fixed Price | 12/7/2018 | 4/8/2019 | | 0 | | 171.29 AUD | n | 0 | Shiseido Shiseido Bio Performance Advanced Super Revitalizer 75ml Skin Care |
| 283298295028 cosmetics-now australia | | Fixed Price | 12/10/2018 | 7/30/2019 | | 0 | | 16.86 AUD | n | 0 | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs Masks |
| 283298346115 the_beauty_club_au | | Fixed Price | 12/10/2018 | 10/10/2021 | | 0 | | 111.86 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Nourishing & Hydrating Dual Phase 30ml |
| 283298751609 cosmetics-now australia | | Fixed Price | 12/10/2018 | 6/23/2021 | | 0 | | 110.12 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Nourishing & Hydrating Dual Phase 30ml |
| 283287557017 cosmetics-now australia | nadjahexiema | Fixed Price | 1/4/2019 | 4/28/2020 | 5/23/2019 15:54 | 16 | 1 | 51.83 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | gic | Fixed Price | 1/4/2019 | 4/28/2020 | 11/15/2019 11:41 | 16 | 1 | 52.27 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | michgib-11 | Fixed Price | 1/4/2019 | 4/28/2020 | 6/14/2019 5:45 | 16 | 1 | 51.83 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | michgib-11 | Fixed Price | 1/4/2019 | 4/28/2020 | 6/6/2019 21:39 | 16 | 1 | 51.83 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | hilbianc | Fixed Price | 1/4/2019 | 4/28/2020 | 9/9/2019 16:27 | 16 | 1 | 53.9 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | hilbianc | Fixed Price | 1/4/2019 | 4/28/2020 | 5/1/2019 6:09 | 16 | 1 | 50.12 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | 66falconxrma n | Fixed Price | 1/4/2019 | 4/28/2020 | 12/9/2019 6:28 | 16 | 1 | 53.9 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | 66falconxrma n | Fixed Price | 1/4/2019 | 4/28/2020 | 6/22/2019 17:57 | 16 | 1 | 51.19 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | josepsulfar_0 | Fixed Price | 1/4/2019 | 4/28/2020 | 8/15/2019 0:10 | 16 | 1 | 52.99 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | julesfaves | Fixed Price | 1/4/2019 | 4/28/2020 | 5/29/2019 5:35 | 16 | 1 | 51.83 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |
| 283327557017 australia | sfbr78 | Fixed Price | 1/4/2019 | 4/28/2020 | | 16 | 1 | 51.83 AUD | | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers |

| ID | Store | Seller | Type | Start | End | Order Date/Time | Qty | N | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28332757017 | cosmetics-now-australia | sfbr78 | Fixed Price | 1/4/2019 | 4/28/2020 | 1/17/2020 18:00 | 16 | 2 | 46.43 AUD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml — 0 Moisturizers |
| 28332757017 | cosmetics-now-australia | sfbr78 | Fixed Price | 1/4/2019 | 4/28/2020 | 9/21/2019 4:20 | 16 | 2 | 52.45 AUD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml — 0 Moisturizers |
| 28332757017 | cosmetics-now-australia | heyjoe1205 | Fixed Price | 1/4/2019 | 4/28/2020 | 9/27/2019 19:58 | 16 | 1 | 53.9 AUD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml — 0 Moisturizers |
| 28332757017 | cosmetics-now-australia | iintilkov_0 | Fixed Price | 1/4/2019 | 4/28/2020 | 4/29/2019 8:40 | 16 | 1 | 49.28 AUD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml — 0 Moisturizers |
| 283352748104 | cosmetics-now-australia | | Fixed Price | 1/25/2019 | 9/25/2019 | | 20 | | 124.49 AUD | n | MAUN+GOETZ Revitalizing Eye Cream 15ml Eye & Lip Care — 0 |
| 283352749256 | cosmetics-now-australia | johnmoon196 2 | Fixed Price | 1/25/2019 | 5/14/2019 | 2/2/2019 18:26 | 5 | 2 | 79.06 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream — 0 (Unboxed) 50ml |
| 283352749256 | cosmetics-now-australia | virtual_thrills | Fixed Price | 1/25/2019 | 5/14/2019 | 2/4/2019 23:41 | 5 | 1 | 80.7 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream — 0 (Unboxed) 50ml |
| 283352749256 | cosmetics-now-australia | thepurpleang el | Fixed Price | 1/25/2019 | 5/14/2019 | 2/2/2019 14:53 | 5 | 2 | 79.06 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream — 0 (Unboxed) 50ml |
| 283365732383 | cosmetics-now-australia | | Fixed Price | 2/4/2019 | 5/6/2019 | | 0 | | 43.83 AUD | n | Revitalash Double Ended Volume Set (1x Mini Primer, 1x Mini — 0 - Raven 2x3ml |
| 283376910857 | the_beauty_club_au | | Fixed Price | 2/12/2021 | 2/12/2021 | | 0 | | 71.49 AUD | n | Emma Hardie Midas Touch Revitalising Cream 50.15 ml — 0 Skincare |
| 283378242137 | the_beauty_club_au | emwhyone | Fixed Price | 2/13/2019 | 10/13/2019 | 5/5/2019 17:31 | 1 | 1 | 123.69 AUD | n | NEW Revitalash RevitaLash Eyelash Conditioner 2ml Womens — 0 Makeup |
| 283378428856 | the_beauty_club_au | | Fixed Price | 2/13/2019 | 9/13/2019 | | 0 | | 46.06 AUD | n | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Dark — 0 Brown) 7.4ml/0.25oz |
| 283385957319 | australia | smeegilehave y | Fixed Price | 2/18/2019 | 10/24/2019 | 3/10/2019 20:24 | 1 | 1 | 43.32 AUD | n | Revitalash RevitaBrow Hi Def Tinted Brow Gel – Soft Brown — 0 7.4ml Eyebrow |
| 283387235705 | the_beauty_club_au | | Fixed Price | 2/19/2019 | 2/10/2020 | | 3 | | 53.01 AUD | n | NEW Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin — 0 Care |
| 283390484036 | the_beauty_club_au | | Fixed Price | 2/21/2019 | 9/21/2021 | | 5 | | 35.78 AUD | n | Embryolisse Unisex SKINCARE Embryoderme Nourishing — 0 Revitalizing Care 74.930 ml |
| 283398100598 | the_beauty_club_au | che-916193 | Fixed Price | 2/27/2019 | 9/27/2021 | 7/10/2020 20:27 | 26 | 1 | 126.9 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | jealex-7442 | Fixed Price | 2/27/2019 | 9/27/2021 | 10/17/2020 2:55 | 26 | 1 | 112.8 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | thau184 | Fixed Price | 2/27/2019 | 9/27/2021 | 9/13/2021 13:02 | 26 | 2 | 124 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | thau184 | Fixed Price | 2/27/2019 | 9/27/2021 | 4/25/2021 4:20 | 26 | 3 | 105.01 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | hinsalou-0 | Fixed Price | 2/27/2019 | 9/27/2021 | 9/9/2020 23:35 | 26 | 1 | 122.2 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | daya-5669 | Fixed Price | 2/27/2019 | 9/27/2021 | 10/30/2020 17:09 | 26 | 1 | 125.96 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | minolta5xi | Fixed Price | 2/27/2019 | 9/27/2021 | 4/26/2021 5:32 | 26 | 1 | 107.16 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | jealex_3234 | Fixed Price | 2/27/2019 | 9/27/2021 | 3/29/2021 23:22 | 26 | 1 | 117.5 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | julda-8704 | Fixed Price | 2/27/2019 | 9/27/2021 | 9/18/2020 18:53 | 26 | 1 | 121.26 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | weindavin | Fixed Price | 2/27/2019 | 9/27/2021 | 7/29/2020 21:00 | 26 | 1 | 122.2 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | siantar-2013 | Fixed Price | 2/27/2019 | 9/27/2021 | 2/8/2021 20:32 | 26 | 1 | 120.32 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |
| 283398100598 | the_beauty_club_au | brian.m.park | Fixed Price | 2/27/2019 | 9/27/2021 | 11/29/2020 17:14 | 26 | 1 | 109.04 AUD | n | NEW Shiseido Vital-Perfection White Revitalizing Softener — 0 150ml Womens Skin Care |

| ID / Store | User | Type | Date 1 | Date 2 | DateTime | Num | Qty | Price | Flag | N | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 288398100598 the_beauty_club_au | ishkaev | Fixed Price | 2/27/2021 | 9/27/2021 | 5/30/2021 13:09 | 26 | 1 | 120.32 AUD | n | 0 | NEW Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care |
| 288416020209 the_beauty_club_au | | Fixed Price | 3/13/2020 | 12/13/2019 | | 0 | | 270.31 AUD | n | 0 | Sisley Men BATHBODY Sisleyum Anti-Age Global Revitalizer - For Dry Skin 50.15 ml |
| 288416235410 the_beauty_club_au | | Price | 3/13/2020 | 1/13/2020 | | 0 | | 120.5 AUD | n | 0 | Chanel Unisex SKINCARE Blue Serum Eye Revitalizing Concentrate 14.75 ml Skincare |
| 288422005003 cosmetics-now australia | | Price | 3/18/2019 | 10/31/2019 | | 0 | | 189.74 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 288424325151 australia | imelditcon_0 | Price | 3/20/2019 | 9/2/2021 | 12/21/2019 1:52 | 1 | 1 | 95.27 AUD | n | 0 | Ahava Time To Revitalize Extreme Night Treatment 30ml Serum & Concentrates |
| 288430514369 0 the_beauty_club_au | | Price | 3/25/2019 | 2/10/2020 | | 5 | | 11.58 AUD | n | 0 | Olay Total Effects 7-in-1 Revitalizing Foaming Face Cleanser 147.5 ml Skincare |
| 288432421528 the_beauty_club_au | | Price | 3/27/2019 | 1/27/2020 | | 0 | | 86.58 AUD | n | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask Mask 4 Pairs |
| 288432902973 the_beauty_club_au | | Price | 3/28/2019 | 10/28/2019 | | 0 | | 97.63 AUD | n | 0 | Shiseido Women SKINCARE Vital-Perfection White Revitalizing Softener 147.5 ml |
| 288432903012 the_beauty_club_au | | Price | 3/28/2019 | 8/28/2019 | | 0 | | 99.12 AUD | n | 0 | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched Emulsion 97.35 ml |
| 288433461424 the_beauty_club_au | | Price | 3/28/2019 | 9/28/2019 | | 0 | | 98.49 AUD | n | 0 | Shiseido Women SKINCARE Vital-Perfection White Revitalizing Emulsion 97.35 ml |
| 288434081789 the_beauty_club_au | | Price | 3/29/2019 | 9/28/2019 | | 0 | | 36.66 AUD | n | 0 | NEW L'Oreal Revitalift Micronized Centella Essence Water 130ml Womens Skin Care |
| 288434084892 the_beauty_club_au | | Price | 3/29/2019 | 2/10/2020 | | 10 | | 233.68 AUD | n | 0 | NEW Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin Care |
| 288434087371 the_beauty_club_au | | Price | 3/29/2019 | 8/29/2019 | | 0 | | 38.54 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream (Exp. Date: 12/2019) 30ml Womens Skin |
| 288434576833 the_beauty_club_au | | Price | 3/29/2019 | 9/29/2019 | | 0 | | 91.35 AUD | n | 0 | Shiseido Men SKINCARE Men Total Revitalizer 50.15 ml SKINCARE |
| 288435720524 australia | | Price | 3/30/2019 | 9/29/2021 | | 30 | | 53.58 AUD | n | 0 | Ahava Time To Revitalize Extreme Radiance Lifting Mask 75ml Masks |
| 288441409353 australia | | Price | 4/4/2019 | 7/5/2019 | | 0 | | 80.09 AUD | n | 0 | Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia Oil 200ml |
| 288441431812 the_beauty_club_au | | Price | 4/4/2020 | 2/4/2020 | | 0 | | 166.5 AUD | n | 0 | Sulwhasoo Essential Revitalizing Serum Ex 50.15 ml Skincare |
| 288442660970 the_beauty_club_au | | Price | 4/5/2021 | 1/5/2021 | | 0 | | 21 AUD | n | 0 | Cuccio Whipped Hemp Revitalizing Butter Body Lotion 236.0 ml Skincare |
| 288444895847 australia | nguyen6830 | Price | 4/11/2021 | 10/11/2021 | 4/23/2019 22:48 | 32 | 1 | 55.24 AUD | n | 0 | Shiseido Revitalizing Body Emulsion 200ml Body Care |
| 288448958847 australia | 2457maureen | Price | 4/11/2021 | 10/11/2021 | 6/8/2019 19:21 | 32 | 1 | 58.62 AUD | n | 0 | Shiseido Revitalizing Body Emulsion 200ml Body Care |
| 288455945197 australia | vantique | Price | 4/18/2019 | 1/27/2020 | 9/11/2019 0:57 | 11 | 1 | 26.11 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | gas08 | Price | 4/18/2019 | 1/27/2020 | 8/16/2019 22:47 | 11 | 1 | 26.11 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | nannaclaire | Price | 4/18/2019 | 1/27/2020 | 7/15/2019 4:58 | 11 | 1 | 26.87 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | leah612tennis | Price | 4/18/2019 | 1/27/2020 | 9/27/2019 2:53 | 11 | 1 | 26.11 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | 2015ausman | Price | 4/18/2019 | 1/27/2020 | 7/24/2019 16:27 | 11 | 1 | 25.57 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | pjevo087 | Price | 4/18/2019 | 1/27/2020 | 9/28/2019 18:35 | 11 | 2 | 25.85 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |
| 288455945197 australia | ericfromm | Price | 4/18/2019 | 1/27/2020 | 7/30/2019 19:40 | 11 | 1 | 25.32 AUD | n | 0 | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml Moisturizers & Treatments |

| ID | Store | User | Type | Date 1 | Date 2 | Date/Time | Num1 | Num2 | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28345945197 | cosmetics-now australia | janelle98jones | Price Fixed | 4/18/2020 | 1/27/2020 | 4/20/2019 0:48 | 11 | 1 | 24.74 AUD | n | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml 0 Moisturisers & Treatments |
| 28345945197 | cosmetics-now australia | | Price Fixed | 4/18/2020 | 1/27/2020 | 9/27/2019 22:39 | 11 | 1 | 26.11 AUD | n | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml 0 Moisturisers & Treatments |
| 28345945197 | cosmetics-now australia | jockthepyro | Price Fixed | 4/18/2020 | 1/27/2020 | 9/17/2019 18:46 | 11 | 1 | 26.11 AUD | n | L'Oreal Revitalift Day (Anti Wrinkle + Firming) 50ml 0 Moisturisers & Treatments |
| 28456270842 | cosmetics-now australia | She$ell$$ea$h eliS | Price Fixed | 4/18/2019 | 9/15/2019 | | 0 | | 58.45 AUD | n | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 500ml |
| 28347891056 | cosmetics-now australia | athena.yonn | Price Fixed | 5/8/2019 | 11/21/2019 | 7/27/2019 12:04 | 2 | 1 | 37.82 AUD | n | L'Oreal Revitalift Micronized Centella Essence Water 130ml 0 Toners / Face Mist |
| 28347891056 | cosmetics-now australia | | Price Fixed | 5/8/2019 | 11/21/2019 | 8/8/2019 5:44 | 2 | 1 | 38.68 AUD | n | L'Oreal Revitalift Micronized Centella Essence Water 130ml 0 Toners / Face Mist |
| 28347891056 | cosmetics-now australia | lai_jac | Price Fixed | 5/8/2019 | 4/7/2020 | | 1 | 1 | 26.83 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Extra Firming Eye Cream 15ml 0 Eye & Lip Care |
| 28347998263 | cosmetics-now australia | jf2249 | Price Fixed | 5/8/2019 | 3/11/2020 | 10/5/2019 2:56 | 9 | 2 | 30.73 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | 272Btiger | Price Fixed | 5/8/2019 | 3/11/2020 | 10/15/2019 21:51 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | brack_thomps on | Price Fixed | 5/8/2019 | 3/11/2020 | 9/11/2019 6:25 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | afieldse | Price Fixed | 5/8/2019 | 3/11/2020 | 10/1/2019 17:19 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | migmanjmich elle | Price Fixed | 5/8/2019 | 3/11/2020 | 10/22/2019 5:34 | 9 | 1 | 30.4 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | maggihudso_0 | Price Fixed | 5/8/2019 | 3/11/2020 | 6/17/2019 19:35 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | good2day2 | Price Fixed | 5/8/2019 | 3/11/2020 | 10/16/2019 3:19 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | tabatha114 | Price Fixed | 5/8/2019 | 3/11/2020 | 11/3/2019 1:45 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998287 | cosmetics-now australia | ruthshankar | Price Fixed | 5/8/2019 | 3/11/2020 | 11/11/2019 20:54 | 9 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Serum & Concentrates |
| 28347998331 | cosmetics-now australia | nadine18127O | Price Fixed | 5/8/2019 | 3/12/2020 | 12/9/2019 20:40 | 3 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml 0 Moisturisers |
| 28347998331 | cosmetics-now australia | tedfarris | Price Fixed | 5/8/2019 | 3/12/2020 | 12/8/2019 5:33 | 3 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml 0 Moisturisers |
| 28347998331 | cosmetics-now australia | | Price Fixed | 5/8/2019 | 3/12/2020 | | 3 | 1 | 31.04 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml 0 Moisturisers |
| 28347998331 | cosmetics-now australia | adiha_32 | Price Fixed | 5/8/2019 | 3/12/2020 | 6/9/2019 0:11 | 3 | 1 | 30.4 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml 0 Moisturisers |
| 28349108723 | the_beauty_club_au | | Price Fixed | 5/20/2019 | 9/20/2019 | | 0 | | 51.7 AUD | n | NEW L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night |
| 28349121234 | cosmetics-now australia | | Price Fixed | 5/20/2019 | 1/28/2020 | | 0 | | 646.72 AUD | n | Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 0 125ml Serum |
| 28349329136 | cosmetics-now australia | | Price Fixed | 5/23/2019 | 3/24/2020 | | 0 | | 269.05 AUD | n | La Mer The Intensive Revitalizing Mask 75ml Masks |
| 28496586367 | the_beauty_club_au | | Price Fixed | 5/25/2019 | 8/25/2020 | | 0 | | 77.9 AUD | n | Billy Jealousy Men HAIRCARE Hair Raiser Follicle Revitalizer 88.5 ml Hair Care |
| 28498066566 | the_beauty_club_au | | Price Fixed | 5/27/2019 | 2/27/2020 | | 0 | | 218.04 AUD | n | NEW Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin Care |
| 28500079094 | the_beauty_club_au | | Price Fixed | 5/29/2019 | 9/29/2019 | | 0 | | 56.4 AUD | n | NEW L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 500ml Mens |
| 28500792308 | the_beauty_club_au | | Price Fixed | 5/29/2019 | 9/29/2021 | | 10 | | 42.05 AUD | n | NEW Elemis Revitalize-Me Shower Gel 200ml Womens Skin Care |
| 28500798983 | the_beauty_club_au | | Price Fixed | 5/29/2019 | 9/29/2019 | | 0 | | 54.52 AUD | n | NEW L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night |
| 28500798983 | the_beauty_club_au | | Price Fixed | 5/29/2019 | 10/29/2019 | | 0 | | | n | NEW L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night |
| 28500798846 | the_beauty_club_au | | Price Fixed | 5/29/2019 | 3/24/2020 | | 10 | | 435.16 AUD | n | NEW Lancome Absolue The Revitalizing Oleo-Serum 30ml Womens Skin Care |

| Item ID | Seller | Buyer | Type | Start | End | Sale Date | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283500802464 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | 71.25 AUD | n | 0 Bobbi Brown Remedies No 91 Skin Reviver Concentrate Revitalisant Serum 13.865 ml |
| 283500806117 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 2/10/2020 | | 5 | | 10.7 AUD | n | 0 Prep Revitalising Express Wake Up Cream 73.75 ml Men's Skincare |
| 283500807852 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | 25.38 AUD | n | 0 NEW L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml Womens Skin |
| 283500807900 | the_beauty_club_au | nirnir2 | 1 Fixed Price | 5/29/2019 | 10/29/2019 | 7/18/2019 12:14 | 1 | 1 | 30.08 AUD | n | 0 NEW L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml Womens Skin |
| 283500812897 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | 33.84 AUD | n | 0 NEW L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream 50ml Womens Skin Care |
| 283500816867 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 9/29/2019 | | 5 | | 27.61 AUD | n | 0 Ofra Revitalizing Clay Mask 64.90 ml Skincare |
| 283500816876 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 9/29/2021 | | 5 | | 93.98 AUD | n | 0 G.M. Collin Marine Collagen Revitalizing Cream 50.15 ml Skincare |
| 283505546800 | the_beauty_club_au | | Fixed Price | 6/3/2019 | 12/3/2020 | | 0 | | 9.66 AUD | n | 0 Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure 14.75 ml Make |
| 283507239063 | the_beauty_club_au | | Fixed Price | 6/5/2019 | 1/5/2021 | | 0 | | 54.15 AUD | n | 0 NEW Ahava Time To Revitalize Extreme Radiance Lifting Mask 75ml Womens Skin Care |
| 283516276125 | the_beauty_club_au | | Fixed Price | 6/14/2019 | 12/14/2019 | | 0 | | 79.05 AUD | n | 0 NEW Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 283516278709 | the_beauty_club_au | | Fixed Price | 6/14/2019 | 12/14/2019 | | 0 | | 41.85 AUD | n | 0 NEW Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml |
| 283516335395 | the_beauty_club_au cosmetics-now-australia | | Fixed Price | 6/14/2019 | 2/18/2020 | | 0 | | 179.08 AUD | n | 0 Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Serum |
| 283519549645 | the_beauty_club_au cosmetics-now-australia | team_robinso n | Fixed Price | 6/17/2019 | 10/14/2019 | 6/28/2019 15:34 | 2 | 1 | 57.91 AUD | n | 0 Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr |
| 283519549645 | the_beauty_club_au cosmetics-now-australia | perrivis-0 | Fixed Price | 6/17/2019 | 10/14/2019 | 7/16/2019 4:18 | 2 | 1 | 57.94 AUD | n | 0 Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr |
| 283529284548 | the_beauty_club_au cosmetics-now-australia | | Fixed Price | 6/26/2019 | 9/26/2021 | | 5 | | 91.85 AUD | n | 0 Estee Lauder Revitalizing Supreme Plus Global Anti-Aging Cell Power Eye Balm |
| 283534770304 | the_beauty_club_au australia | | Fixed Price | 7/2/2019 | 11/12/2019 | | 0 | | 34.39 AUD | n | 0 L'Oreal Dermo-Expertise RevitaLift Day Cream 50ml Moisturizers & Treatments |
| 283552820829 | the_beauty_club_au cosmetics-now-australia | | Fixed Price | 7/18/2019 | 12/18/2019 | | 0 | | 15.04 AUD | n | 0 NEW My Beauty Diary Mask - Red Vine Revitalizing (Radiance & Revitalizing) 8pcs |
| 283552926140 | the_beauty_club_au australia | | Fixed Price | 7/18/2019 | 10/20/2019 | | 0 | | 14.53 AUD | n | 0 My Beauty Diary Mask - Red Vine Revitalizing 8pcs Masks Estee Lauder Revitalizing Supreme Global Anti-Aging Mask |
| 283557172687 | the_beauty_club_au | | Fixed Price | 7/22/2019 | 9/22/2020 | | 0 | | 126.32 AUD | n | 0 Boost - All Skin Types NEW Estee Lauder Revitalizing Supreme Global Anti-Aging CC |
| 283557245629 | the_beauty_club_au | littlefoot2499 | Fixed Price | 7/22/2019 | 3/22/2020 | 10/12/2019 23:18 | 5 | 2 | 90.21 AUD | n | 0 Creme SPF10 30ml NEW Estee Lauder Revitalizing Supreme Global Anti-Aging CC |
| 283557245629 | the_beauty_club_au | heaven-angles | Fixed Price | 7/22/2019 | 3/22/2020 | 9/13/2019 0:33 | 5 | 1 | 88.35 AUD | n | 0 Creme SPF10 30ml NEW Estee Lauder Revitalizing Supreme Global Anti-Aging CC |
| 283557245629 | the_beauty_club_au | allpin-64 | Fixed Price | 7/22/2019 | 3/22/2020 | 9/10/2019 22:06 | 5 | 1 | 81.84 AUD | n | 0 Creme SPF10 30ml NEW Estee Lauder Revitalizing Supreme Global Anti-Aging CC |
| 283557245629 | the_beauty_club_au | martin977213 | Fixed Price | 7/22/2019 | 3/22/2020 | 12/14/2019 20:32 | 5 | 1 | 81.84 AUD | n | 0 Creme SPF10 30ml NEW Biotherm Eau Fusion Revitalizing Body Milk 400ml Perfume |
| 283557765147 | the_beauty_club_au cosmetics-now-australia | | Fixed Price | 7/23/2019 | 6/23/2020 | | 0 | | 45.57 AUD | n | 0 Shiseido Revital Set: Perfumed Shower Gel + Whitening Moisturizer EX II + 6pcs |
| 283564182353 | australia | | Fixed Price | 7/29/2019 | 12/21/2019 | | 0 | | 156.04 AUD | n | 0 Shiseido Men Total Revitalizer 50ml Moisturizers & Treatments |
| 283565250488 | australia | | Fixed Price | 7/30/2019 | 10/28/2019 | | 0 | | 99.52 AUD | n | 0 Natural Beauty Revital Moisturising Gel Cream 50g |
| 283566505013 | australia | | Fixed Price | 7/31/2019 | 8/10/2020 | | 0 | | 72.08 AUD | n | 0 Moisturizers & Treatments |

| Item ID | Seller | User | Type | Date | Date | Datetime | Qty | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 283572126919 | the_beauty_club_au | | Fixed Price | 8/6/2019 | 1/6/2021 | | 5 | 20.02 AUD | n | NEW Skincare L'Oreal Skin Expertise Revitalift Complete Night Cream 48g/1.7oz |
| 283572122974 | the_beauty_club_au | | Fixed Price | 8/6/2019 | 2/6/2020 | | 0 | 21.74 AUD | n | NEW Skincare L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream |
| 283578342469 | the_beauty_club_au | | Fixed Price | 8/12/2019 | 10/12/2021 | | 10 | 425.82 AUD | n | NEW Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising Cellcosmet & Cellmen Cellcosmet UltraCell Intensive |
| 283578937052 | cosmetics-now-australia | tssus_uawdd5 fon3 | Fixed Price | 8/12/2019 | 10/12/2021 | 2/12/2021 18:05 | 7 | 474.05 AUD | 1 | Revitalising 12x1ml Serum |
| 283579557405 | the_beauty_club_au | | Fixed Price | 8/13/2019 | 3/24/2020 | | 2 | 780.16 AUD | n | NEW Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising Cellular |
| 283582719037 | cosmetics-now-australia | karekha1 | Fixed Price | 8/16/2019 | 10/16/2021 | 4/22/2020 18:06 | 30 | 112.65 AUD | 1 | Hair Rituel by Sisley Revitalizing Straightening Shampoo with Moringa Oil 200ml |
| 283582719037 | cosmetics-now-australia | | Fixed Price | 8/16/2019 | 10/16/2021 | 6/1/2020 22:34 | 30 | 108.08 AUD | 1 | Hair Rituel by Sisley Revitalizing Straightening Shampoo with Moringa Oil 200ml |
| 283594009592 | the_beauty_club_au | diangasco0 | Price Fixed | 8/26/2019 | 3/26/2020 | | 0 | 32.55 AUD | n | NEW 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml |
| 283596567177 | the_beauty_club_au | | Price Fixed | 8/28/2019 | 2/10/2020 | | 10 | 31.62 AUD | n | NEW Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin |
| 283596753298 | australia | | Price Fixed | 8/28/2019 | 9/28/2021 | | 30 | 30.73 AUD | n | Mario Badescu Revitalin - For Combination/Dry/ Sensitive Skin Types 59ml |
| 283598779139 | the_beauty_club_au | | Price Fixed | 8/30/2019 | 12/30/2019 | | 0 | 80.02 AUD | n | NEW Men's Skincare Shiseido Men Total Revitalizer Eye 15ml/0.53oz |
| 283607502604 | the_beauty_club_au | | Price Fixed | 9/7/2019 | 1/7/2020 | | 0 | 92.17 AUD | n | RevitaLash Women COSMETIC RevitaBrow Advanced Eyebrow Conditioner 2.9795 ml Make |
| 283614305529 | the_beauty_club_au | winabbey | Price Fixed | 9/14/2019 | 3/23/2020 | 8/6/2020 16:25 | 11 | 46.8 AUD | 1 | NEW Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml Womens |
| 283621694605 | the_beauty_club_au | | Price Fixed | 9/22/2019 | 9/22/2021 | | 5 | 106.8 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50.15 ml Skincare |
| 283627366900 | the_beauty_club_au | | Price Fixed | 9/28/2019 | 9/28/2021 | | 5 | 12.67 AUD | n | CHI Unisex HAIRCARE Luxury Black Seed Oil Revitalizing Masque 147.5 ml Hair Care |
| 283629412740 | australia | | Price Fixed | 9/30/2019 | 9/30/2021 | | 6 | 299.41 AUD | n | Fillerina 932 Bio-Revitalizing Plumping System - Grade 5-Bio Masks |
| 283638706744 | the_beauty_club_au | | Price Fixed | 10/9/2019 | 2/10/2020 | | 5 | 9.44 AUD | n | LOreal Professional Revitalift Radiant Smoothing Cream Cleanser 147.5 ml |
| 283639312209 | the_beauty_club_au | | Price Fixed | 10/10/2019 | 10/10/2020 | | 0 | 180.21 AUD | n | NEW Skincare Shiseido Vital-Perfection White Revitalizing Emulsion 100ml/3.3oz |
| 283643307495 | australia | 220552330@4 eleted trl0588- | Price Fixed | 10/14/2019 | 4/19/2020 | 12/18/2019 16:01 | 1 | 27.95 AUD | 1 | L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml Moisturizers |
| 283644145329 | the_beauty_club_au | rmqmdyf | Price Fixed | 10/15/2019 | 2/10/2020 | 11/17/2019 11:26 | 11 | 102.12 AUD | 1 | NEW Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs |
| 283644304745 | australia | percy_su | Price Fixed | 10/15/2019 | 10/15/2021 | 11/28/2019 17:29 | 6 | 107.43 AUD | 1 | Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 50ml Sets |
| 283644304745 | australia | carladvil_7 | Price Fixed | 10/15/2019 | 10/15/2021 | 5/24/2020 13:10 | 6 | 117.06 AUD | 1 | Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 50ml Sets |
| 286503012892 | the_beauty_club_au | | Price Fixed | 10/24/2019 | 2/24/2020 | | 0 | 19.73 AUD | n | LOreal Professional Revitalift Bright Reveal Brightening Dual Overnight |
| 286540072862 | the_beauty_club_au | | Price Fixed | 10/25/2019 | 5/25/2021 | | 0 | 53.2 AUD | n | NEW MALIN+GOETZ Revitalizing Eye Gel 15ml Womens Skin Care |
| 286540485778 | the_beauty_club_au | | Price Fixed | 10/25/2019 | 9/25/2021 | | 10 | 100.7 AUD | n | NEW Natural Beauty Centella Revitalizing Supreme Essence 50ml Womens Skin Care |
| 286540485785 | the_beauty_club_au | | Price Fixed | 10/25/2019 | 9/25/2021 | | 10 | 83.6 AUD | n | NEW Natural Beauty Centella Revitalizing Treatment Lotion 120ml Womens Skin Care |
| 286541984420 | australia | | Price Fixed | 10/25/2019 | 7/4/2020 | | 0 | 51.98 AUD | n | Elemis Revitalize-Me Shower Gel 200ml Bath & Shower |

| Seller ID | Buyer | Type | Start Date | End Date | Sold Date | Sold | Price | Flag | Qty | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 283654202913 australia cosmetics-now- | | Fixed Price | 10/25/2019 | 8/10/2020 | | | 84.97 AUD | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 120ml — Serum & Concentrates |
| 283654202959 australia cosmetics-now- | | Fixed Price | 10/25/2019 | 8/10/2020 | | | 70.47 AUD | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 30ml — Serum & Concentrates |
| 283654203059 australia cosmetics-now- | | Fixed Price | 10/25/2019 | 8/10/2020 | | | 84.97 AUD | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g — Moisturizers |
| 283669376831 australia cosmetics-now- | | Fixed Price | 11/8/2020 | 9/8/2020 | | | 53.01 AUD | n | 0 | NEW L'Occitane Aromachologie Revitalising Fresh Conditioner - Daily Use 500ml |
| 283667510781 5 australia the_beauty_club_au | | Fixed Price | 11/13/2019 | 9/6/2020 | | | 26.68 AUD | n | 0 | L'Oreal Revitalift Filler Hyaluronic Mask 50ml Masks |
| 283676649470 australia the_beauty_club_au | | Fixed Price | 11/15/2019 | 2/15/2020 | | | 25.11 AUD | n | 0 | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment - To Revitalize, |
| 283680620979 australia the_beauty_club_au | | Fixed Price | 11/18/2019 | 8/18/2020 | | | 202.87 AUD | n | 0 | Sisley Unisex HAIRCARE Revitalizing Fortifying Serum For Scalp 59.0ml Hair Care |
| 283685229106 australia cosmetics-now- | | Fixed Price | 11/22/2020 | 12/20/2020 | | | 47.67 AUD | n | 0 | Entity Health RevitalX (Mood Supplement) & ConcentriX (Brain Supplement) 60c |
| 283687839537 australia cosmetics-now- | | Fixed Price | 11/25/2019 | 10/6/2020 | | | 78.91 AUD | n | 0 | Clinique Turnaround Overnight Revitalizing - Very Dry to Combination Oily 50ml |
| 283687866880 australia the_beauty_club_au | | Fixed Price | 11/25/2021 | 9/25/2021 | | | 53.39 AUD | n | 2 | Annemarie Borlind LL Regeneration System Vitality Revitalizing Blossom Dew Gel |
| 283687871919 australia the_beauty_club_au | mrcooper108 | Fixed Price | 11/25/2019 | 9/25/2021 | 9/6/2021 14:37 | 1 | 58.75 AUD | 1 | 1 | Annemarie Borlind LL Regeneration System Vitality Revitalizing Day Cream Cream |
| 283687874374 australia the_beauty_club_au | | Fixed Price | 11/25/2019 | 6/24/2019 | | | 57.6 AUD | n | 5 | Annemarie Borlind LL Regeneration System Vitality Revitalizing Night Cream Cream |
| 283688727358 australia the_beauty_club_au | | Fixed Price | 11/25/2019 | 9/25/2021 | | | 277.65 AUD | n | 5 | La Mer Unisex SKINCARE The Intensive Revitalizing Mask 73.75 ml Skincare |
| 283691736677 australia the_beauty_club_au | | Fixed Price | 11/28/2019 | 9/28/2021 | | | 25.9 AUD | n | 2 | NEW SNP Bird's Nest Revital Aqua Peeling Gel 150ml Womens Skin Care |
| 283691736804 australia the_beauty_club_au | | Fixed Price | 11/28/2019 | 2/10/2020 | | | 39.06 AUD | n | 10 | NEW SNP Bird's Nest Revital Nourishing Body Lotion - Relieves Rough & Dry Skin |
| 283691736980 australia the_beauty_club_au | | Fixed Price | 11/28/2019 | 5/5/2020 | | | 46.55 AUD | n | 10 | NEW SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml |
| 283691736990 australia the_beauty_club_au | | Fixed Price | 11/28/2019 | 7/28/2021 | | | 43 AUD | n | 0 | NEW SNP Hddn+Lab Skin Savior Youth Essence - Radiant & Revitalizing Care 30ml |
| 283692109184 australia cosmetics-now- | | Fixed Price | 11/28/2019 | 9/28/2021 | | | 40.43 AUD | n | 22 | SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml Toners |
| 283692109241 australia cosmetics-now- | | Fixed Price | 11/28/2019 | 4/7/2021 | | | 43.45 AUD | n | 0 | SNP Bird's Nest Revital Recovery Cream Wrinkle & Whitening Set: Cream, 50g Sets |
| 283692109265 australia the_beauty_club_au | rifabdu_20 | Fixed Price | 11/28/2019 | 9/28/2021 | 7/31/2021 22:20 | 1 | 19.73 AUD | 1 | 9 | SNP Bird's Nest Revital Aqua Cleansing Foam 150ml Cleansers |
| 283692109293 australia cosmetics-now- | | Fixed Price | 11/28/2019 | 4/7/2021 | | | 33.77 AUD | n | 0 | SNP Bird's Nest Revital Nourishing Body - Relieves Rough & Dry Skin 420ml |
| 283700288172 australia | miskelly-73 | Fixed Price | 12/5/2019 | 3/31/2020 | 12/12/2019 14:58 | 1 | 31.04 AUD | 1 | 1 | Hayashi Hinoki Plus Scalp Revitalizer Leave-In Spray (For Thinning Hair) 300ml |
| 283700487810 australia the_beauty_club_au | nsprauel | Fixed Price | 12/5/2019 | 1/5/2021 | 10/7/2020 3:15 | 1 | 37.3 AUD | 1 | 1 | NEW Hayashi Hinoki Plus Scalp Revitalizer Leave-In Spray (For Thinning Hair) |
| 283702518115 australia cosmetics-now- | | Fixed Price | 12/7/2019 | 10/7/2021 | | | 20.71 AUD | n | 5 | Billy Jealousy Men BATHBODY Ocean Front Revitalizing Body Wash 236.0 ml Men's |
| 283712306193 australia the_beauty_club_au | | Fixed Price | 12/16/2019 | 7/7/2020 | | | 43.12 AUD | n | 0 | Revitalash Double Ended Volume Set (1x Mini Prime 1x Mini Mascara) - Raven 2x3ml |
| 283712678726 australia cosmetics-now- | | Fixed Price | 12/16/2019 | 8/10/2020 | | | 80.13 AUD | n | 0 | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml Serum & Concentrates |
| 283713107314 australia the_beauty_club_au | carmichedogs | Fixed Price | 12/16/2019 | 8/5/2020 | 5/9/2020 3:43 | 1 | 50.35 AUD | 1 | 12 | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Dark Brown) 7.4ml/0.25oz |

| ID / Store | Seller | Type | Date 1 | Date 2 | Date 3 | Qty | Qty2 | Price | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28371310114 the_beauty_club_au | carmichedogs | Fixed Price | 12/16/2019 | 8/5/2021 | 5/8/2020 18:53 | 12 | 1 | 50.35 AUD | n | 0 | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Dark Brown) 7.4ml/0.25oz |
| 28371310405 the_beauty_club_au | tida_1037 | Fixed Price | 12/16/2019 | 8/5/2021 | 6/29/2020 23:15 | 12 | 1 | 47.75 AUD | n | 0 | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Soft Brown) 7.4ml/0.25oz |
| 28371310405 the_beauty_club_au | | Fixed Price | 12/16/2019 | 8/5/2021 | 7/16/2020 19:14 | 12 | 1 | 46.55 AUD | n | 0 | NEW Revitalash RevitaBrow Hi Def Tinted Brow Gel (Soft Brown) 7.4ml/0.25oz |
| 28371311970 the_beauty_club_au | phlilley | Fixed Price | 12/16/2019 | 10/16/2021 | | 0 | | 62.7 AUD | n | 0 | NEW Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Womens Skin Care |
| 28371310216 the_beauty_club_au | | Fixed Price | 12/16/2019 | 12/18/2020 | | 3 | | 100.7 AUD | n | 0 | NEW Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml Womens Skin Care |
| 28371310267 the_beauty_club_au | | Fixed Price | 12/16/2019 | 2/10/2020 | | 10 | | 108.56 AUD | n | 0 | NEW Natural Beauty Revital Maximum Moisture Creme Extract 30g Womens Skin Care |
| 28371560708 cosmetics-now australia | | Fixed Price | 12/18/2019 | 7/27/2020 | | 0 | | 61.62 AUD | n | 0 | Natural Beauty NB Revital Flawless & Moisturizing BB Cream 30ml BB/CC Cream |
| 28371589470 cosmetics-now australia | | Fixed Price | 12/19/2019 | 8/10/2020 | | 0 | | 91.4 AUD | n | 0 | Natural Beauty Revital Anti-Sensitive Repair Facial Mask 10pcs x 20ml Masks |
| 28372724630 cosmetics-now australia | | Fixed Price | 12/30/2019 | 5/14/2020 | | 0 | | 33.94 AUD | n | 0 | Weleda Body Oil Evening Primrose (Revitalising) 100ml Face |
| 28372996902 the_beauty_club_au | | Fixed Price | 1/2/2020 | 2/10/2020 | | 5 | | 83.7 AUD | n | 0 | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For Normal to Dry |
| 28373484287 the_beauty_club_au | ee20050 | Fixed Price | 1/7/2020 | 2/10/2020 | 1/24/2020 16:52 | 11 | 1 | 16.92 AUD | n | 0 | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Womens Skin Care |
| 28373484297 the_beauty_club_au | | Fixed Price | 1/7/2020 | 2/10/2020 | | 10 | | 31.62 AUD | n | 0 | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml |
| 28373484707 the_beauty_club_au | | Fixed Price | 1/7/2020 | 2/10/2020 | | 10 | | 42.78 AUD | n | 0 | NEW L'Oreal Revitalift Laser x3 Day Cream 50ml Womens Skin Care |
| 28373484477 the_beauty_club_au | | Fixed Price | 1/7/2020 | 8/7/2020 | | 0 | | 36.27 AUD | n | 0 | NEW L'Oreal Revitalift Filler [HA] Eye Volume Redefiner 15ml Womens Skin Care |
| 28373484911 the_beauty_club_au | | Fixed Price | 1/7/2020 | 2/10/2020 | | 10 | | 48.36 AUD | n | 0 | NEW L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 28373485754 the_beauty_club_au | tracerobertso_38 | Fixed Price | 1/7/2020 | 2/10/2020 | 1/21/2020 1:40 | 12 | 2 | 18.61 AUD | n | 0 | NEW L'Oreal Revitalift Filler Hyaluronic Serum 16ml Womens Skin Care |
| 28374184285 cosmetics-now australia | | Fixed Price | 1/12/2020 | 9/28/2020 | | 0 | | 69.61 AUD | n | 0 | Apivita Aqua Vita Advanced Moisture Revitalizing - For Normal to Dry Skin 50ml |
| 28374184877 australia | | Fixed Price | 1/12/2020 | 10/12/2021 | | 0 | | 63.85 AUD | n | 0 | Dr. Hauschka Revitalizing Mask 30ml Masks |
| 28374184959 australia | | Fixed Price | 1/12/2020 | 10/11/2020 | | 0 | | 31.91 AUD | n | 0 | Apivita Shine & Revitalizing Shampoo with Orange & Honey (For All Hair 250ml |
| 28374184973 australia | clou_31 | Fixed Price | 1/12/2020 | 10/12/2021 | 3/6/2021 16:37 | 8 | 1 | 29.1 AUD | n | 0 | Apivita Shine & Revitalizing Conditioner with Orange & Honey 150ml |
| 28374723052 the_beauty_club_au | | Fixed Price | 1/13/2020 | 10/13/2020 | | 0 | | 51.15 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Mens Hair Care |
| 28374429233 australia | skillen26 | Fixed Price | 1/14/2020 | 10/14/2021 | 10/16/2020 2:56 | 33 | 1 | 62.68 AUD | n | 0 | Ahava Time To Revitalize Extreme Firming Eye Cream 15ml Eye & Lip Care |
| 28374429233 australia | netsurfing52 | Fixed Price | 1/14/2020 | 10/14/2021 | 9/27/2020 0:49 | 33 | 1 | 63.78 AUD | n | 0 | Ahava Time To Revitalize Extreme Firming Eye Cream 15ml Eye & Lip Care |
| 28374429233 australia | emma_r0x | Fixed Price | 1/14/2020 | 10/14/2021 | 2/26/2020 18:56 | 33 | 1 | 78.14 AUD | n | 0 | Ahava Time To Revitalize Extreme Firming Eye Cream 15ml Eye & Lip Care |
| 28375445112 australia | | Fixed Price | 1/23/2020 | 9/23/2021 | | 0 | | 99.42 AUD | n | 0 | Jayjun Red Miracle Revital Energy Cream 50ml Moisturizers & Treatments |
| 28377234760 the_beauty_club_au | | Fixed Price | 2/4/2020 | 12/4/2020 | | 0 | | 88.56 AUD | n | 0 | Aveda Invati Scalp Revitalizer 147.5 ml Hair Care |
| 28377847704 the_beauty_club_au | | Fixed Price | 2/10/2020 | 4/3/2020 | | 10 | | 42.78 AUD | n | 0 | NEW Mario Badescu Enzyme Revitalizing Mask - For Combination/ Dry/ Sensitive |

| Item ID | Store | User | Format | Start | End | Sold Date | Avail | Sold | n | Price | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28377849891 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 4/10/2021 | | 0 | | n | 141 AUD | NEW Kerastase Chronologiste Essential Revitalizing Balm - Scalp and Hair 200ml |
| 28377848481490 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 10/15/2020 | | 10 | | n | 43.95 AUD | NEW L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream-Mask 50ml Womens |
| 28377848486871 | the_beauty_club_au | linpha-41 | Fixed / Price | 2/10/2020 | 10/10/2021 | 5/5/2020 12:45 | 21 | 1 | n | 196.46 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | ocall-3927 | Fixed / Price | 2/10/2020 | 10/10/2021 | 3/22/2021 6:57 | 21 | 1 | n | 163.56 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | ocall-3927 | Fixed / Price | 2/10/2020 | 10/10/2021 | 2/17/2021 7:04 | 21 | 1 | n | 168.26 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | siantar-2013 | Fixed / Price | 2/10/2020 | 10/10/2021 | 2/2/2021 4:36 | 21 | 1 | n | 170.14 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 10/10/2021 | 9/13/2021 13:02 | 21 | 3 | n | 175.07 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | thau184 | Fixed / Price | 2/10/2020 | 10/10/2021 | 7/18/2021 19:20 | 21 | 1 | n | 175.78 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | thau184 | Fixed / Price | 2/10/2020 | 10/10/2021 | 12/2/2020 2:54 | 21 | 1 | n | 153.22 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | peamy236688_6 | Fixed / Price | 2/10/2020 | 10/10/2021 | 6/10/2021 23:18 | 21 | 1 | n | 169.2 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | macempathy | Fixed / Price | 2/10/2020 | 10/10/2021 | 9/14/2021 2:46 | 21 | 1 | n | 180.48 AUD | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens |
| 28377848486871 | the_beauty_club_au | igcw3460 | Fixed / Price | 2/10/2020 | 10/10/2021 | 2/13/2020 16:40 | 11 | 1 | n | 31.62 AUD | NEW Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin |
| 28377849867 | the_beauty_club_au | mavod1 | Fixed / Price | 2/10/2020 | 9/10/2020 | | 0 | | n | 20.68 AUD | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Womens Skin Care |
| 28377842929 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 10/10/2021 | 12/25/2020 6:45 | 0 | 1 | n | 58.9 AUD | NEW Clinique Turnaround Overnight Revitalizing Moisturizer - Very Dry to 50ml |
| 28377849093023 | the_beauty_club_au | leonrex | Fixed / Price | 2/10/2020 | 10/10/2021 | | 0 | | n | 311.14 AUD | NEW Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Mens |
| 28377849094040 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 10/10/2021 | | 10 | | n | 206.8 AUD | NEW Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin Care |
| 28377850257 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 11/10/2020 | | 0 | | n | 73.15 AUD | NEW Natural Beauty Revital Maximum Moisture Creme Women Skin Care |
| 28377850918 0 | the_beauty_club_au | | Fixed / Price | 2/10/2020 | 10/15/2020 | 8/20/2020 9:08 | 12 | 2 | n | 22.82 AUD | NEW L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Womens Skin |
| 28377812514 | the_beauty_club_au | fiatrose22 | Fixed / Price | 2/11/2020 | 10/11/2021 | | 0 | | n | 41.1 AUD | NEW DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & Extend 130ml Mens |
| 28377917765 | the_beauty_club_au | | Fixed / Price | 2/14/2020 | 10/14/2021 | | 16 | | n | 74.37 AUD | Natura Bisse Energizing Dry Oil - Revitalizing & Invigorating Body Oil 100ml |
| 2837829 41963 | australia | | Fixed / Price | 2/17/2020 | 9/17/2021 | | 10 | | n | 49.4 AUD | NEW Guinot Clean Logic Revitalising Care Lotion 200ml Womens Skin Care |
| 2837860 92582 | the_beauty_club_au cosmetics-now-australia | | Fixed / Price | 2/17/2020 | 9/17/2021 | | 30 | | n | 51.59 AUD | Guinot Clean Logic Revitalising Care Lotion 200ml Toners/ Face Mist |
| 2837862 86006 | australia | | Fixed / Price | 2/20/2020 | 6/15/2020 | | 0 | | n | 174.57 AUD | Shiseido Shiseido Bio Performance Advanced Super Revitalizer 75ml Skin Care |
| 2837902 67520 | cosmetics-now-australia | | Fixed / Price | 2/20/2020 | 6/19/2020 | | 0 | | n | 34.27 AUD | L'Oreal Dermo-Expertise RevitaLift Eye Cream 15ml Eye & Lip Care |
| 2837904 23635 | cosmetics-now-australia | | Fixed / Price | 2/20/2020 | 3/23/2020 | | 0 | | n | 94.01 AUD | The History Of Whoo Jinyulhyang Essential Revitalizing Balancer 150ml Serum |
| 2837904 30523 | cosmetics-now-australia | | Fixed / Price | 2/20/2020 | 3/23/2020 | | 0 | | n | 55.51 AUD | Yumei Caviar Plus PDRN 2-Step Gold Revitalizing Treatment Mask 6pcs Masks |
| 2837904 35139 cosmetics-now-australia | 2837904 35635 australia | | Fixed / Price | 2/20/2020 | 3/23/2020 | | 0 | | n | 62.78 AUD | Yumei Caviar Plus Pdrn The Revitalizing Eye Patch X 12 Pouches 8ml Serum |

| Item ID | Store | Buyer | Listing Type | Start | End | Date/Time | Qty | Price | Flag | Units | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283790440201 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | 181.69 AUD | n | 0 | Estee Lauder Revitalize & Glow Set Serum & Concentrates Dr.Bauer 24K Gold Peptides Collection Revitalizing Emulsion |
| 283790447240 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 9/20/2020 | | 0 | 87.33 AUD | n | 0 | 120ml Moisturizers |
| 283790448074 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | 139.05 AUD | n | 0 | Estee Lauder Youth Revitalizing Beautiful Eyes Set Eye & Lip I Beauty Absolute Precious Revitalising & Recovery Mask 5pcs |
| 283790451242 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | 119.95 AUD | n | 0 | Masks |
| 283790466633 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | 128.14 AUD | n | 0 | Shiseido Eudermine Revitalizing Essence 200ml Cleansers |
| 283791033537 | the_beauty_club_au | | Fixed Price | 2/21/2020 | 9/21/2020 | | 0 | 155.48 AUD | n | 0 | NEW Kerastase Chronologiste Revitalizing Shampoo - All Hair Types (Bottle 1000ml |
| 283801917537 | the_beauty_club_au | | Fixed Price | 3/2/2020 | 11/2/2020 | | 0 | 40.85 AUD | n | 0 | NEW Ahava Time To Revitalize Extreme Radiance Lifting Mask (Unboxed) 75ml Womens |
| 283811162426 | cosmetics-now australia | janickechristin e2005 | Fixed Price | 3/10/2020 | 10/24/2020 | 5/21/2020 11:41 | 1 | 183.97 AUD | n | 1 | Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) - For |
| 283814445955 | the_beauty_club_au | | Fixed Price | 3/11/2020 | 10/11/2021 | | 3 | 70.49 AUD | n | | The Body Shop Oils Of Life Skincare Collection 1oz Intensely Revitalising Facial |
| 283814906963 | the_beauty_club_au | joletta13579 | Fixed Price | 3/14/2020 | 4/14/2020 | 9/8/2020 16:28 | 7 | 121.26 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | tatiana_shaw | Fixed Price | 3/14/2020 | 4/14/2020 | 8/28/2020 2:54 | 7 | 123.14 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | ukov | Fixed Price | 3/14/2020 | 4/14/2020 | 6/4/2020 1:43 | 7 | 128.78 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | tatiana_shaw | Fixed Price | 3/14/2020 | 4/14/2020 | 9/13/2020 7:14 | 7 | 122.2 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | ukov | Fixed Price | 3/14/2020 | 4/14/2020 | 9/1/2020 15:00 | 7 | 120.32 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | trungtee | Fixed Price | 3/14/2020 | 4/14/2020 | 9/1/2020 5:12 | 7 | 120.32 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283814906963 | the_beauty_club_au | talu-8994 | Fixed Price | 3/14/2020 | 4/14/2020 | 9/15/2020 14:05 | 7 | 122.2 AUD | n | 1 | NEW Revitalash Revitalash Eyelash Conditioner 2ml Womens Makeup |
| 283817204794 | cosmetics-now australia | huta-hud- | Fixed Price | 3/16/2020 | 10/16/2020 | 6/6/2020 22:40 | 32 | 88.01 AUD | n | 1 | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 283817204794 | cosmetics-now australia | hs8rhwywhr | Fixed Price | 3/16/2020 | 10/16/2021 | 12/5/2020 2:03 | 32 | 82.88 AUD | n | 1 | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 283820927598 | the_beauty_club_au | 306018 | Fixed Price | 3/19/2020 | 5/15/2020 | | 5 | 18.8 AUD | n | | Cuccio Whipped Hemp Light Revitalizing Butter - Cupuacu and Chia Moisturizer |
| 283820929298 | the_beauty_club_au | bryan91u | Fixed Price | 3/19/2020 | 12/19/2020 | | 0 | 15.01 AUD | n | | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-A Almond Nail Oil |
| 283820932427 | the_beauty_club_au | dhatjah-12 | Fixed Price | 3/19/2020 | 6/19/2021 | | 0 | 10.46 AUD | n | | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-C Cranberry Nail Oil |
| 283825868575 | the_beauty_club_au | realgold1 | Fixed Price | 3/24/2020 | 9/24/2020 | 8/4/2020 15:21 | 12 | 107.02 AUD | n | 2 | NEW Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing Day 50ml |
| 283825868582 | the_beauty_club_au | | Fixed Price | 3/24/2020 | 9/24/2020 | | 10 | 46.8 AUD | n | | NEW Ahava Time To Revitalize Extreme Firming Neck & Decollete Cream 75ml Womens |
| 283825869810 | the_beauty_club_au | | Fixed Price | 3/24/2020 | 9/24/2020 | | 10 | 105.28 AUD | n | | NEW Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing Night |
| 283825880091 | the_beauty_club_au | | Fixed Price | 3/24/2020 | 9/24/2020 | | 6 | 580.92 AUD | n | | NEW Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalizing Cellular |
| 283827352996 | cosmetics-now australia | | Fixed Price | 3/25/2020 | 9/25/2021 | | 30 | 230.67 AUD | n | | La Mer The Intensive Revitalizing Mask 75ml Masks |
| 283827673808 | cosmetics-now australia | | Fixed Price | 3/26/2020 | 10/20/2020 | | 0 | 48.63 AUD | n | | L'occitane Refill Conditioner Revitalizing Fresh Daily Use 500ml All Hair Types |

| ID | Seller | Username | Type | Start Date | End Date | Sold Date | Qty | Price | Count | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 28382782097 | cosmetics-now australia | | Fixed Price | 3/26/2020 | 9/26/2020 | | 30 | 183.18 AUD | n | Clarins Nutri-Lumière Jour Nourishing, Revitalising Day Emulsion 50ml |
| 283832397586 | cosmetics-now- australia | | Fixed Price | 3/30/2020 | 8/10/2020 | | 0 | 68.87 AUD | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr |
| 283833691736 | cosmetics-now- australia | | Fixed Price | 3/31/2020 | 9/5/2020 | | 0 | 345.66 AUD | n | Lancome Absolue Revitalizing Brightening Rich Cream 60ml Moisturizers |
| 28383374925 | the_beauty_club_au | xs201_53 | Fixed Price | 3/31/2020 | 12/31/2020 | 4/13/2020 8:35 | 1 | 328.06 AUD | 1 | NEW Lancome Absolue Revitalizing Brightening Rich Cream 60ml Womens Skin Care |
| 283836052528 | the_beauty_club_au | | Fixed Price | 4/3/2020 | 5/5/2020 | | 10 | 40.85 AUD | n | NEW L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs |
| 283836741790 | the_beauty_club_au | | Fixed Price | 4/3/2020 | 10/3/2021 | | 4 | 38.44 AUD | n | The Body Shop Oils Of Life Intensely Revitalizing Facial Oil 29.5 ml Skincare |
| 283836742766 | the_beauty_club_au | | Fixed Price | 4/3/2020 | 10/3/2021 | | 0 | 38.75 AUD | n | The Body Shop Oils Of Life Intensely Revitalising Sleeping Cream 79.65 ml |
| 283837322601 | the_beauty_club_au | | Fixed Price | 4/4/2020 | 10/4/2020 | | 0 | 50.35 AUD | n | NEW belif Peat Mirable Revital Cream 50ml Womens Skin Care |
| 283841088086 | the_beauty_club_au | | Fixed Price | 4/8/2020 | 2/8/2021 | | 0 | 44.29 AUD | n | Heli's Gold The Revival Series Travel Kit 3.3oz Revitalize Shampoo, 3.3oz |
| 283841088543 | the_beauty_club_au | | Fixed Price | 4/8/2020 | 2/8/2021 | | 0 | 61.17 AUD | n | Heli's Gold Antidote Scalp and Hair Revitalizer Treatment 97.35 ml Hair Care |
| 283849183202 | cosmetics-now- australia | | Fixed Price | 4/16/2020 | 1/6/2021 | | 0 | 33.04 AUD | n | Hayashi Hinoki Plus Scalp Revitalizer Leave-In Spray (For Thinning Hair) 300ml |
| 283849497168 | cosmetics-now- australia | | Fixed Price | 4/16/2020 | 9/3/2020 | | 0 | 88.98 AUD | n | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 283862769376 | the_beauty_club_au | | Fixed Price | 4/29/2020 | 5/29/2021 | | 0 | 622.28 AUD | n | NEW Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) (Salon 125ml |
| 283865512 41 | the_beauty_club_au | | Fixed Price | 4/30/2020 | 12/31/2020 | | 0 | 15.4 AUD | n | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-P Pear Cuticle Oil |
| 283865018912 | the_beauty_club_au | marcou2012 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/20/2020 1:42 | 13 | 60.8 AUD | 1 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283865018912 | the_beauty_club_au | olya83 | Fixed Price | 5/5/2020 | 6/12/2020 | 5/7/2020 5:12 | 13 | 55.1 AUD | 1 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283865018912 | the_beauty_club_au | jesscresswell | Fixed Price | 5/5/2020 | 6/12/2020 | 5/10/2020 10:07 | 13 | 53.61 AUD | 1 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283865024856 | the_beauty_club_au | | Fixed Price | 5/5/2020 | 1/5/2021 | | 10 | 118.44 AUD | n | NEW Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml |
| 283870115621 | cosmetics-now- australia | | Fixed Price | 5/6/2020 | 10/6/2021 | | 30 | 86.9 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 283870236237 | cosmetics-now- australia | kamar21 | Fixed Price | 5/6/2020 | 10/6/2021 | 2/4/2021 5:11 | 34 | 135.77 AUD | 1 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml |
| 283870236237 | cosmetics-now- australia | kamar21 | Fixed Price | 5/6/2020 | 10/6/2021 | 8/3/2020 7:18 | 34 | 137.81 AUD | 1 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml |
| 283870236237 | cosmetics-now- australia | kayamaf_0 | Fixed Price | 5/6/2020 | 10/6/2021 | 10/16/2020 19:38 | 34 | 139.62 AUD | 2 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml |
| 283870512429 | cosmetics-now- australia | | Fixed Price | 5/7/2020 | 2/2/2021 | | 9 | 43.27 AUD | n | Revitalash Defining Liner Eyeliner - Raven 3g Eye Liners |
| 283870512728 | cosmetics-now- australia | | Fixed Price | 5/7/2020 | 2/2/2021 | | 3 | 43.27 AUD | n | Revitalash Defining Liner Eyeliner - Deep Java 0.3g Eye Liners |
| 283870635109 | the_beauty_club_au | gov72 | Fixed Price | 5/7/2020 | 10/7/2021 | 5/7/2020 21:59 | 12 | 93.1 AUD | 1 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 283870635109 | the_beauty_club_au | soboil2015 | Fixed Price | 5/7/2020 | 10/7/2021 | 8/12/2021 4:26 | 12 | 96.9 AUD | 1 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 283870635420 | the_beauty_club_au | | Fixed Price | 5/7/2020 | 8/5/2020 | | 3 | 43.7 AUD | n | NEW Revitalash Revitalash Defining Liner Eyeliner (Raven) 3g/0.01oz Womens |

| Item No. & Seller | User | Format | Start | End | Sale Date | Price | Sold | Qty | Description |
|---|---|---|---|---|---|---|---|---|---|
| 288787106O453 the_beauty_club_au | | Fixed Price | 5/7/2020 | 10/7/2021 | | 87.57 AUD | | 5 | Shiseido Men SKINCARE Total Revitalizer Light Fluid 79.65 ml — 0 Men's Skincare |
| 288759351131 the_beauty_club_au cosmetics-now | | Fixed Price | 5/12/2020 | 4/12/2021 | | 24.95 AUD | | 0 | NEW Lavera Organic Orange & Organic Sea Buckthorn — 0 Revitalising Body Lotion 200ml |
| 288779351837 australia | | Fixed Price | 5/15/2020 | 10/15/2021 | | 71.07 AUD | | 30 | Clarins Plant Gold Nutri-Revitalizing Oil-Emulsion 35ml — 0 Moisturizers |
| 288838721575 the_beauty_club_au | | Fixed Price | 5/19/2020 | 9/19/2021 | | 98.8 AUD | | 10 | NEW Shiseido InternalPowerResist Revitalizing Treatment — 0 Softener - For All 150ml |
| 288838726578 the_beauty_club_au cosmetics-now | | Fixed Price | 5/19/2020 | 6/12/2020 | | 31.6 AUD | | 10 | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck — 0 Contour Cream 48g |
| 288838717572 australia | | Fixed Price | 5/19/2020 | 9/19/2021 | | 99.43 AUD | | 30 | Shiseido InternalPowerResist Revitalizing Treatment - For All — 0 Skin Types 150ml |
| 288910O9516 the_beauty_club_au cosmetics-now | wna_run_9 | Price | 5/25/2020 | 8/25/2021 | 10/25/2020 3:05 | 109.98 AUD | 1 | 2 | NEW Shiseido Men Total Revitalizer Cream Set: Total — 0 Revitalizer Cream 30ml + |
| 288910O9516 the_beauty_club_au | ba_luki | Price | 5/25/2020 | 8/25/2021 | 12/23/2020 4:16 | 104.34 AUD | 1 | 2 | NEW Shiseido Men Total Revitalizer Cream Set: Total — 0 Revitalizer Cream 30ml + |
| 288945O9024 the_beauty_club_au | | Fixed Price | 5/28/2020 | 9/28/2021 | | 43.95 AUD | | 10 | NEW Goldwell Kerasilk Revitalize Nourishing Shampoo (For — 0 Dry, Sensitive Scalp) |
| 288945O9128 the_beauty_club_au cosmetics-now | | Fixed Price | 5/28/2020 | 9/28/2021 | | 64.6 AUD | | 10 | NEW Goldwell Kerasilk Revitalize Detoxifying Serum (For — 0 Unbalanced Scalp) 100ml |
| 288945100O98 the_beauty_club_au cosmetics-now | | Fixed Price | 5/28/2020 | 9/28/2021 | | 64.6 AUD | | 8 | NEW Goldwell Kerasilk Revitalize Nourishing Serum (For Dry, — 0 Sensitive Scalp) |
| 288894703246 australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 36.78 AUD | | 6 | Goldwell Kerasilk Revitalize Detoxifying Shampoo (For — 0 Unbalanced Scalp) 250ml |
| 288894703287 australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 36.78 AUD | | 21 | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr — 0 Sensitive Scalp) 250ml |
| 288894703352 australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 36.78 AUD | | 13 | Goldwell Kerasilk Revitalize Redensifying Shampoo (For — 0 Thinnin Weak Hair) 250ml |
| 288894703508 australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 58.69 AUD | | 8 | Goldwell Kerasilk Revitalize Nourishing Serum (For Dr — 0 Sensitive Scalp) 100ml |
| 288953598711 the_beauty_club_au cosmetics-now | | Fixed Price | 5/29/2020 | 9/29/2021 | | 29.7 AUD | | 3 | NEW L'Oreal Dermo-Expertise Revitalift Night Cream 50ml — 0 Womens Skin Care |
| 288954524O1 australia | | Fixed Price | 5/29/2020 | 9/29/2021 | | 27.7 AUD | | 0 | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml — 0 Moisturizers & Treatments |
| 289090003084 the_beauty_club_au cosmetics-now | | Fixed Price | 6/2/2020 | 10/2/2021 | | 43.95 AUD | | 0 | NEW Revitalash Micellar Water Lash Wash - Conditioning Eye — 0 Makeup Remover 100ml |
| 289018858911 australia | bertnewvnton | Price | 6/3/2020 | 11/18/2020 | 6/10/2020 1:07 | 54.44 AUD | 1 | 1 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml — 0 Moisturizers |
| 289023233916 the_beauty_club_au | | Fixed Price | 6/4/2020 | 10/4/2021 | | 20.04 AUD | | 5 | NEW Skincare Australian Creams Kakadu Plum Revitalising — 0 Facial Toner 250ml |
| 289090831617 the_beauty_club_au cosmetics-now | kawhja0 | Price | 6/9/2020 | 10/9/2021 | 8/9/2021 22:36 | 55.1 AUD | 1 | 11 | NEW Joico K-Pak RevitaLuxe Restorative Treatment (To — 0 Revitalize, Nourish & 500ml |
| 289068904016 australia | bokkng | Price | 6/9/2020 | 10/9/2021 | 5/30/2021 12:06 | 28.34 AUD | 1 | 12 | Joico K-Pak RevitaLuxe Restorative Treatment (To Revitali — 0 Nourish & 150ml |
| 289116173231 the_beauty_club_au | | Fixed Price | 6/12/2020 | 10/15/2020 | | 20.2 AUD | | 10 | NEW L'Oreal New Revitalift Laser Precision Eyes Cream 15ml — 0 Womens Skin Care |
| 289116173233 the_beauty_club_au | justine1966 | Price | 6/12/2020 | 10/12/2021 | 8/29/2020 7:35 | 71.25 AUD | 1 | 26 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens — 0 Skin Care |
| 289116173233 the_beauty_club_au | fahar-743 | Price | 6/12/2020 | 10/12/2021 | 3/16/2021 18:52 | 67.71 AUD | 2 | 26 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens — 0 Skin Care |
| 289116173233 the_beauty_club_au | benshaman | Price | 6/12/2020 | 10/12/2021 | 9/14/2020 7:08 | 71.25 AUD | 1 | 26 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens — 0 Skin Care |
| 289116173233 the_beauty_club_au | bewy2002 | Price | 6/12/2020 | 10/12/2021 | 8/30/2020 15:40 | 71.25 AUD | 1 | 26 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens — 0 Skin Care |

| ID | Store | User | Type | Start | End | Sold | A | B | Price | n | C | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283911673233 | the_beauty_club_au | aeyapp | Fixed Price | 6/12/2020 | 10/12/2021 | 5/3/2021 20:50 | 26 | 2 | 69.59 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | boeking | Fixed Price | 6/12/2020 | 10/12/2021 | 5/1/2021 22:54 | 26 | 2 | 69.59 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | n1tes | Fixed Price | 6/12/2020 | 10/12/2021 | 2/2/2021 19:48 | 26 | 3 | 69.82 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | gorrglend | Fixed Price | 6/12/2020 | 10/12/2021 | 3/2/2021 11:20 | 26 | 1 | 68.4 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | joanmheywoo_0 | Fixed Price | 6/12/2020 | 10/12/2021 | 7/3/2020 4:36 | 26 | 1 | 76 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | marcou2012 | Fixed Price | 6/12/2020 | 10/12/2021 | 11/30/2020 2:07 | 26 | 1 | 63.65 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | rohan_5325 | Fixed Price | 6/12/2020 | 10/12/2021 | 10/27/2020 2:00 | 26 | 1 | 65.55 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | ann1e063 | Fixed Price | 6/12/2020 | 10/12/2021 | 6/29/2020 4:03 | 26 | 1 | 74.3 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | isvite0 | Fixed Price | 6/12/2020 | 10/12/2021 | 3/3/2021 20:24 | 26 | 2 | 67.71 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | brettaidan | Fixed Price | 6/12/2020 | 10/12/2021 | 5/16/2021 0:21 | 26 | 1 | 71.25 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | petersunnyboy2010 | Fixed Price | 6/12/2020 | 10/12/2021 | 7/7/2020 4:21 | 26 | 1 | 83.6 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | petersunnyboy2010 | Fixed Price | 6/12/2020 | 10/12/2021 | 10/12/2020 19:11 | 26 | 1 | 64.6 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | marpr-979 | Fixed Price | 6/12/2020 | 10/12/2021 | 10/27/2020 13:40 | 26 | 1 | 65.55 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | lilonga89 | Fixed Price | 6/12/2020 | 10/12/2021 | 12/8/2020 18:04 | 26 | 1 | 70.3 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673233 | the_beauty_club_au | ndmonte | Fixed Price | 6/12/2020 | 10/12/2021 | 12/15/2020 5:19 | 26 | 2 | 68.65 AUD | n | 0 | NEW Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 283911673290 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 2/12/2020 | | 0 | | 151.34 AUD | n | 0 | NEW Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml |
| 283911673360 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 3/12/2020 | | 0 | | 40.15 AUD | n | 0 | NEW L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs |
| 283911673955 | the_beauty_club_au | | Fixed Price | 6/12/2020 | 10/12/2021 | | 0 | | 99.75 AUD | n | 0 | NEW Ahava Time To Revitalize Extreme Night Treatment 30ml Womens Skin Care |
| 283911675000 | the_beauty_club_au | maks-920447 | Fixed Price | 6/12/2020 | 10/15/2020 | 10/8/2020 23:17 | 15 | 2 | 117.25 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 283911675000 | the_beauty_club_au | maks-920447 | Fixed Price | 6/12/2020 | 10/15/2020 | 7/16/2020 19:14 | 15 | 2 | 118.18 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 283911675000 | the_beauty_club_au | my_wonderful_closet | Fixed Price | 6/12/2020 | 10/15/2020 | 7/1/2020 23:04 | 15 | 1 | 109.98 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 283911675556 | the_beauty_club_au | susa_arab | Fixed Price | 6/12/2020 | 10/12/2021 | 6/30/2020 1:11 | 11 | 1 | 28.75 AUD | n | 0 | NEW L'Oreal RevitaLift Anti-Wrinkle + Firming Face / Neck Contour Cream 48g |
| 283911680066 | the_beauty_club_au | jwwong1125 | Fixed Price | 6/12/2020 | 10/12/2021 | 8/23/2021 14:45 | 32 | 1 | 138.18 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283911680066 | the_beauty_club_au | jwwong1125 | Fixed Price | 6/12/2020 | 10/12/2021 | 2/23/2021 4:49 | 32 | 1 | 141.94 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283911680066 | the_beauty_club_au | doandung70 | Fixed Price | 6/12/2020 | 10/12/2021 | 9/12/2021 4:22 | 32 | 1 | 138.18 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283911680066 | the_beauty_club_au | narilove | Fixed Price | 6/12/2020 | 10/12/2021 | 3/8/2021 6:39 | 32 | 1 | 142.88 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 283911680066 | the_beauty_club_au | jaime2903 | Fixed Price | 6/12/2020 | 10/12/2021 | 4/21/2021 5:39 | 32 | 2 | 145.17 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |

| Item ID | Store | User | Format | Start | End | Sold Date | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 288911680066 | the_beauty_club_au | ea056 | Fixed Price | 6/12/2020 | 10/12/2021 | 9/22/2020 17:23 | 32 | 1 | 147.58 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | ymke1733_ef | Fixed Price | 6/12/2020 | 10/12/2021 | 1/4/2021 19:07 | 32 | 1 | 145.7 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | 4szxq1me | Fixed Price | 6/12/2020 | 10/12/2021 | 12/25/2020 1:18 | 32 | 1 | 126.9 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | verdigris101 | Fixed Price | 6/12/2020 | 10/12/2021 | 4/23/2021 17:10 | 32 | 1 | 131.6 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | mbs_derek | Fixed Price | 6/12/2020 | 10/12/2021 | 8/4/2021 21:49 | 32 | 1 | 133.48 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | becky.02 | Fixed Price | 6/12/2020 | 10/12/2021 | 8/3/2021 1:58 | 32 | 1 | 134.42 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | *reaper-* | Fixed Price | 6/12/2020 | 10/12/2021 | 12/26/2020 7:23 | 32 | 1 | 126.9 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | ibyteau | Fixed Price | 6/12/2020 | 10/12/2021 | 9/11/2021 22:27 | 32 | 2 | 136.8 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | maks-920447 | Fixed Price | 6/12/2020 | 10/12/2021 | 4/10/2021 19:19 | 32 | 2 | 146.1 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | maks-920447 | Fixed Price | 6/12/2020 | 10/12/2021 | 9/24/2020 21:25 | 32 | 1 | 152.28 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | johnmoon196 2 | Fixed Price | 6/12/2020 | 10/12/2021 | 7/29/2021 16:36 | 32 | 1 | 134.42 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | johnmoon196 2 | Fixed Price | 6/12/2020 | 10/12/2021 | 9/16/2021 12:17 | 32 | 1 | 125.02 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | ul3jn | Fixed Price | 6/12/2020 | 10/12/2021 | 8/7/2021 2:56 | 32 | 1 | 133.48 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288911680066 | the_beauty_club_au | kwaau41 | Fixed Price | 6/12/2020 | 10/12/2021 | 3/20/2021 3:41 | 32 | 1 | 141 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing 0 Creme 75ml Womens Skin |
| 288913664123 | the_beauty_club_au | ounep_0 | Fixed Price | 6/13/2020 | 10/13/2021 | | 4 | | 117.47 AUD | n | Murad Unisec SKINCARE Revitalixir Recovery Serum 39.825 0 ml Skincare |
| 288924447608 | the_beauty_club_au | | Fixed Price | 6/23/2020 | 9/23/2021 | | 10 | | 35.4 AUD | n | NEW CHI Power Plus Revitalize Vitamin Hair & Scalp 0 Treatment 104ml Mens Hair |
| 288925168292 | cosmetics-now-australia | | Fixed Price | 6/23/2020 | 12/26/2020 | | 0 | | 31.41 AUD | n | Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & 0 Warms 75ml |
| 288925572235 | the_beauty_club_au | | Fixed Price | 6/24/2020 | 3/24/2021 | | 0 | | 36.35 AUD | n | NEW Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml |
| 288928896929 | the_beauty_club_au | | Fixed Price | 6/26/2020 | 4/26/2021 | | 0 | | 50.79 AUD | n | Kerastase Chronologiste Revitalizing Exfoliating Care Scalp 0 and Hair Pre-Shampoo |
| 288932354530 | the_beauty_club_au | | Fixed Price | 6/30/2020 | 2/28/2021 | | 0 | | 154.73 AUD | n | NEW Skincare Shiseido Bio Performance Advanced Super 0 Revitalizing Creme |
| 288932354554 | the_beauty_club_au | | Fixed Price | 6/30/2020 | 5/31/2021 | | 0 | | 112.99 AUD | n | NEW Skincare Shiseido Bio Performance Advanced Super 0 Revitalizing Cream |
| 288930346521 | cosmetics-now-australia | | Fixed Price | 6/30/2020 | 9/30/2021 | | 30 | | 33.21 AUD | n | Orgaid Organic Sheet Mask Vitamin C & Revitalizing 4x24ml 0 Masks |
| 288930260743 | cosmetics-now-australia | | Fixed Price | 6/30/2020 | 9/30/2021 | | 30 | | 13.8 AUD | n | Orgaid Organic Sheet Mask Vitamin C & Revitalizing 24ml 0 Masks |
| 288934175638 | the_beauty_club_au | | Fixed Price | 7/1/2020 | 2/1/2021 | | 0 | | 15.64 AUD | n | LOreal Professional Revitalift Triple Power Concentrated 0 Serum 29.5 ml Skincare |
| 288935571820 | cosmetics-now-australia | | Fixed Price | 7/2/2020 | 10/2/2021 | | 9 | | 73.06 AUD | n | Eminence Stone Crop Revitalizing Body Scrub 250ml Body 0 Care |
| 288936061856 | the_beauty_club_au | | Fixed Price | 7/3/2020 | 10/3/2021 | | 9 | | 73.15 AUD | n | NEW Eminence Stone Crop Revitalizing Body Scrub 250ml 0 Womens Skin Care |
| 288945166784 | cosmetics-now-australia | | Fixed Price | 7/11/2020 | 10/11/2021 | | 24 | | 129.8 AUD | n | 0 Shiseido Shiseido Men Total Revitalizer 50ml |

| ID | Seller | Username | Type | Date 1 | Date 2 | Date/Time | Qty | Sold | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 288394626757630 | cosmetics-now-australia | | Fixed Price | 7/12/2020 | 2/9/2021 | | 0 | | 49.48 AUD | n | Biotherm Eau Fusion Revitalizing Body Milk 400ml Womens Perfume |
| 288395037365 | the_beauty_club_au | | Fixed Price | 7/16/2020 | 2/16/2021 | | 0 | | 19.32 AUD | n | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig Manicure - Pack of 2 Oil |
| 288395037392 | the_beauty_club_au | | Fixed Price | 7/16/2020 | 2/16/2021 | | 0 | | 26.9 AUD | n | Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure - Pack of 3 |
| 2883953885759 | the_beauty_club_au / cosmetics-now- | | Fixed Price | 7/20/2020 | 9/20/2021 | | 10 | | 58.9 AUD | n | NEW Kerastase Chronologiste Bain Regenerant Youth Revitalising Shampoo (Hair |
| 288954043044 | cosmetics-now-australia | ivhend80 | Fixed Price | 7/20/2020 | 7/14/2021 | 1/16/2021 17:54 | 2 | 1 | 48.34 AUD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalising Shampoo (Hair 250ml |
| 288954043044 | cosmetics-now-australia | 147609_54 | Fixed Price | 7/20/2020 | 7/14/2021 | 1/29/2021 1:23 | 2 | 1 | 48.71 AUD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalising Shampoo (Hair 250ml |
| 288397524392 | the_beauty_club_au | | Fixed Price | 8/11/2020 | 10/11/2021 | | 9 | | 107.16 AUD | n | NEW Natural Beauty NB-1 Revital NB-1 Revital Anti-Acne Repair Essence 30ml |
| 288982248078 | the_beauty_club_au / cosmetics-now- | linor_saada | Fixed Price | 8/17/2020 | 9/17/2021 | 8/23/2020 4:04 | 11 | 1 | 121.26 AUD | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Emulsion |
| 288960087790 | cosmetics-now-australia | | Fixed Price | 8/25/2020 | 2/15/2021 | | 0 | | 27.36 AUD | n | L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml Eye & Lip Care |
| 288399268329 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 1/11/2021 | | 0 | | 42.79 AUD | n | Jurlique Revitalising Blend Essential Oil 10ml Body Care |
| 288399275261 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 6 | | 65.14 AUD | n | Vichy Neovadial Rose Platinium Revitalizing & Replumping Night Care (Night 50ml |
| 288399286344 | cosmetics-now-australia | lelangfor3 | Fixed Price | 8/27/2020 | 2/20/2021 | 11/22/2020 1:36 | 1 | 1 | 108.52 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Emulsion 100ml |
| 288399287080 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 9 | | 144.28 AUD | n | Natural Beauty NB Revital Eye Lifting Activator 12ml Eye & Lip Care |
| 288399293270 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 30 | | 83.6 AUD | n | Natural Beauty Centella Revitalizing Treatment Lotion 120ml Serum & Concentrates |
| 288399293299 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 30 | | 76.34 AUD | n | Natural Beauty Centella Revitalizing Supreme Essence 30ml Serum & Concentrates |
| 288399293338 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 15 | | 100.74 AUD | n | Natural Beauty Centella Revitalizing Supreme Essence 50ml Serum & Concentrates |
| 288399294005 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 14 | | 65.79 AUD | n | Natural Beauty Revital Pore Refining Creme Extract 20g Moisturizers & Treatments |
| 288399294033 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 4 | | 73.71 AUD | n | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g Moisturizers |
| 288399294076 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 0 | | 73.19 AUD | n | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g Moisturizers |
| 288399294172 | cosmetics-now-australia | | Fixed Price | 8/27/2020 | 9/27/2021 | | 3 | | 61.83 AUD | n | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml Toners |
| 288393187101 | cosmetics-now-australia | | Fixed Price | 8/28/2020 | 9/28/2021 | | 19 | | 81.74 AUD | n | Hydra Longevity Body Revitaliser Essentials 300g Zinc |
| 288399203496 | the_beauty_club_au | | Fixed Price | 8/28/2020 | 9/28/2021 | | 0 | | 125.79 AUD | n | Helis Gold The Revival Series Travel Kit - Pack of 3 3.3oz Revitalize Shampoo, |
| 288399626881 | the_beauty_club_au / cosmetics-now- | | Fixed Price | 8/29/2020 | 9/29/2021 | | 0 | | 72.35 AUD | n | L'Oreal Professional Revitalift Anti-Wrinkle and Firming Moisturizer - Pack of 6 |
| 288399636946 | the_beauty_club_au / cosmetics-now- | | Fixed Price | 8/29/2020 | 9/29/2021 | | 0 | | 72.35 AUD | n | L'Oreal Professional Revitalift Anti-Wrinkle and Firming Eye Treatment - Pack of |
| 288399627746 | the_beauty_club_au / cosmetics-now- | | Fixed Price | 8/29/2020 | 9/29/2021 | | 0 | | 72.74 AUD | n | L'Oreal Professional Revitalift Anti-Wrinkle and Firming Moisturizer Cream - Pack |
| 288399639155 | the_beauty_club_au / cosmetics-now- | | Fixed Price | 8/29/2020 | 6/24/2021 | | 5 | | 149.83 AUD | n | Helis Gold Volume Series Kit 3.3oz Antidote Scalp and Hair Revitalizer |
| 288398029257 | cosmetics-now-australia | | Fixed Price | 9/2/2020 | 6/19/2021 | | 0 | | 22.2 AUD | n | Natural Beauty Centella Revitalizing Treatment Lotion 30ml Serum & Concentrates |

| ID | Seller | Type | Date | Date | User | Datetime | Qty | # | Price | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28400817029 | cosmetics-now-australia | Fixed Price | 9/11/2020 | 10/11/2021 | | | 30 | | 86.31 AUD | n | 0 | Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque (Sun-Exposed 200ml |
| 28400953612 | the_beauty_club_au | Fixed Price | 9/12/2020 | 10/12/2021 | | | 10 | | 66.5 AUD | n | 0 | NEW! Lancome Cils Booster Lash Revitalizing Serum 4ml |
| 284019194443 | cosmetics-now-australia | Fixed Price | 9/21/2020 | 3/16/2021 | | | 0 | | 69.38 AUD | n | 0 | Womens Makeup Yonka Age Defense - Revitalizing, Protective (Normal To Oily Skin) 50ml |
| 284019364286 | the_beauty_club_au | Fixed Price | 9/21/2020 | 9/21/2021 | | | 10 | | 61.75 AUD | n | 0 | NEW Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Dry Skin) |
| 284019550008 | cosmetics-now-australia | Fixed Price | 9/21/2020 | 1/25/2021 | | | 0 | | 175.81 AUD | n | 0 | Yonka Age Correction Advanced - Lift Effect, Firming, Revitalizing 2pcs |
| 284020396331 | the_beauty_club_au | Fixed Price | 9/22/2020 | 9/22/2021 | | | 5 | | 22.04 AUD | n | 0 | Klorane Strengthening and Revitalizing Conditioner with Quinine 197.65 ml Hair |
| 284020398585 | the_beauty_club_au | Fixed Price | 9/22/2020 | 9/15/2021 | | | 5 | | 24.16 AUD | n | 0 | Klorane Strengthening and Revitalizing Shampoo With Quinine 398.25 ml Hair Care |
| 284022433584 | cosmetics-now-australia | Fixed Price | 9/23/2020 | 2/15/2021 | xiaoxiao720 | 11/4/2020 22:46 | 1 | 1 | 52.37 AUD | | 0 | L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 Eye & Lip Care |
| 28402248369 | the_beauty_club_au | Fixed Price | 9/24/2020 | 9/24/2021 | | | 10 | | 35.4 AUD | n | 0 | NEW! Colonail Invigorating & Toning - Revitalizing Thai Shower Cream 500ml |
| 284036941422 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 28.2 AUD | n | 0 | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment Treatment 150.45 ml |
| 284036942402 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 13.5 AUD | n | 0 | L'Oreal Professional Revitalift Anti-Wrinkle Plus Firming Moisturizer |
| 284036942840 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 26.14 AUD | n | 0 | Payot Women SKINCARE Masque DTox Revitalising Radiance Mask 47.20 ml Skincare |
| 284036944251 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 13.5 AUD | n | 0 | L'Oreal Professional Revitalift Anti-Wrinkle and Firming Night Moisturizer |
| 284036944290 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 55.56 AUD | n | 0 | Dr. Hauschka Women SKINCARE Revitalizing Mask 29.5 ml Skincare |
| 284036953814 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 18.55 AUD | n | 0 | CHI Tea Tree Oil Revitalizing Masque 236.0 ml Hair Care |
| 284036957465 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 37.04 AUD | n | 0 | The Body Shop Oils Of Life Intensely Revitalising Sleeping Cream 79.65 ml |
| 284036958759 | the_beauty_club_au | Fixed Price | 10/6/2020 | 4/6/2021 | | | 0 | | 32.68 AUD | n | 0 | The Body Shop Oils Of Life Intensely Revitalizing Cream 50.15 ml Skincare |
| 284040332904 | cosmetics-now-australia | Fixed Price | 10/9/2020 | 3/2/2021 | | | 0 | | 20.07 AUD | n | 0 | American Crew Revitalizing Toner Toners/ Face Mist |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | guaucz_tyoski | 1/17/2021 5:41 | 39 | 1 | 113.74 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | guaucz_tyoski | 3/1/2021 2:04 | 39 | 2 | 107.02 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | 2vet | 12/5/2020 17:47 | 39 | 1 | 113.74 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | wokkenz | 8/6/2021 22:07 | 39 | 1 | 119.38 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | taggydag | 5/15/2021 0:34 | 39 | 1 | 115.62 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | taggydag | 12/20/2020 9:12 | 39 | 1 | 110.92 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | tanmjame_1 | 3/3/2021 19:35 | 39 | 1 | 111.86 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | mvmm85 | 4/21/2021 0:21 | 39 | 1 | 114.68 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | dansioni | 3/19/2021 15:08 | 39 | 1 | 110.92 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | Fixed Price | 10/15/2020 | 10/15/2021 | its4son | | 39 | 1 | 110.92 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |

| Item ID | Store | Buyer | Type | Date | Date | Date/Time | Qty | # | Price | | Sold | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284046971832 | the_beauty_club_au | giantjemp | Fixed Price | 10/15/2020 | 10/15/2021 | 3/23/2021 3:30 | 39 | 3 | 109.62 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | 2012cutco101 | Fixed Price | 10/15/2020 | 10/15/2021 | 12/19/2020 22:13 | 39 | 2 | 109.81 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | my_wonderfu l_closet | Fixed Price | 10/15/2020 | 10/15/2021 | 5/25/2021 17:40 | 39 | 1 | 115.62 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | my_wonderfu l_closet | Fixed Price | 10/15/2020 | 10/15/2021 | 9/13/2021 21:05 | 39 | 1 | 122.2 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | juji9564 | Fixed Price | 10/15/2020 | 10/15/2021 | 5/10/2021 5:27 | 39 | 1 | 114.68 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | k_chkin_uwnk ww | Fixed Price | 10/15/2020 | 10/15/2021 | 5/21/2021 22:00 | 39 | 1 | 114.68 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | maks-920447 | Fixed Price | 10/15/2020 | 10/15/2021 | 1/2/2021 23:39 | 39 | 2 | 113.53 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | maks-920447 | Fixed Price | 10/15/2020 | 10/15/2021 | 7/2/2021 15:43 | 39 | 3 | 104.09 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | jenistafford-bush | Fixed Price | 10/15/2020 | 10/15/2021 | 12/29/2020 17:29 | 39 | 2 | 99.69 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | kenji308 | Fixed Price | 10/15/2020 | 10/15/2021 | 11/28/2020 22:35 | 39 | 1 | 102.42 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | tjf4eva | Fixed Price | 10/15/2020 | 10/15/2021 | 6/1/2021 16:23 | 39 | 1 | 115.62 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284046971832 | the_beauty_club_au | tjf4eva | Fixed Price | 10/15/2020 | 10/15/2021 | 3/15/2021 4:33 | 39 | 1 | 111.86 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 284047506213 | the_beauty_club_au | | Fixed Price | 10/16/2020 | | | 0 | | 48.45 AUD | n | 0 | NEW L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 284061681819 | the_beauty_club_au | cosmetics-now-australia | Fixed Price | 10/29/2020 | 11/15/2020 | | 5 | | 5.78 AUD | n | 5 | Freeman Feeling Beautiful Revitalizing Peel-Off Gel Mask Pomegranate 177.0 ml |
| 284067580925 | australia | thor806 | Fixed Price | 11/3/2021 | 9/7/2021 | 4/13/2021 5:27 | 1 | 1 | 25.43 AUD | n | 1 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Toners / Face Mist |
| 284078845270 | the_beauty_club_au | | Fixed Price | 11/13/2020 | 8/13/2021 | | 0 | | 57.4 AUD | n | 0 | Shiseido Total Revitalizer Eye Cream 15.635 ml Men's Skincare |
| 284082690419 | the_beauty_club_au | cosmetics-now-australia | Fixed Price | 11/15/2020 | 10/15/2021 | | 5 | | 5.75 AUD | n | 5 | Freeman Feeling Beautiful Revitalizing Peel-Off Gel Mask Pomegranate 177.0 ml |
| 284082663588 | australia | cosmetics-now- | Fixed Price | 11/17/2020 | 9/17/2021 | | 0 | | 142.7 AUD | n | 0 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 1000ml |
| 284086253052 | the_beauty_club_au | cosmetics-now-australia | Fixed Price | 11/18/2020 | 9/18/2021 | | 5 | | 55.54 AUD | n | 0 | Ren Unisex SKINCARE V-Cense Revitalising Night Cream 50.15 ml Skincare |
| 284088420274 | australia | cosmetics-now- | Fixed Price | 11/20/2020 | 6/27/2021 | | 0 | | 79.01 AUD | n | 0 | Clinique Turnaround Overnight Revitalizing - Very Dry to Combination Oily 50ml |
| 284091364998 | the_beauty_club_au | | Fixed Price | 11/23/2020 | 9/23/2021 | | 10 | | 36.35 AUD | n | 0 | NEW Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Mens Skin Care |
| 284110450687 | the_beauty_club_au | | Fixed Price | 12/10/2020 | 10/10/2021 | | 0 | | 14.8 AUD | n | 0 | Joico Unisex HAIRCARE K-Pak Revitalisant Conditioner 250.75 ml Hair Care |
| 284123661282 | the_beauty_club_au | cosmetics-now- | Fixed Price | 12/22/2020 | 7/22/2021 | | 0 | | 45.6 AUD | n | 0 | NEW L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night |
| 284123710233 | australia | catche_cthjln | Fixed Price | 12/22/2020 | 9/22/2021 | 7/19/2021 20:34 | 13 | 1 | 119.21 AUD | n | 0 | Filorga Global-Repair Nutri-Restorative Multi-Revitalising Cream 50ml |
| 284123710233 | cosmetics-now-australia | catche_cthjln | Fixed Price | 12/22/2020 | 9/22/2021 | 3/17/2021 19:11 | 13 | 1 | 100.69 AUD | n | 0 | Filorga Global-Repair Nutri-Restorative Multi-Revitalising Cream 50ml |
| 284123710233 | australia | tsvetto_55 | Fixed Price | 12/22/2020 | 9/22/2021 | 3/26/2021 0:46 | 13 | 1 | 107.66 AUD | n | 0 | Filorga Global-Repair Nutri-Restorative Multi-Revitalising Cream 50ml |
| 284123992466 | cosmetics-now-australia | | Fixed Price | 12/22/2020 | 9/22/2021 | | 15 | | 53.58 AUD | n | 0 | Thalgo Les Essentiels Marins Revitalising Marine Scrub (For Body & All 200ml |

| Item ID | Seller | User | Type | Date 1 | Date 2 | Date 3 | Qty 1 | Qty 2 | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28412480775 | cosmetics-now-australia | | Fixed Price | 12/23/2020 | 9/23/2021 | 8/22/2021 15:07 | 32 | 2 | 73.49 AUD | n | 0 Kerastase Chronologiste Thermique Regenerant Youth Revitalizing Blow-Dry 150ml |
| 284138922968 | the_beauty_club_au | tblfw | Fixed Price | 1/5/2021 | 10/5/2021 | | 10 | | 146.64 AUD | n | 0 NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 284138926966 | the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 10 | | 43.95 AUD | n | 0 NEW SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml |
| 284138948845 | the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 5 | | 82.65 AUD | n | 0 NEW DELAROM Revitality Cream 50ml Womens Skin Care |
| 284139339768 | the_beauty_club_au | plt69 | Fixed Price | 1/6/2021 | 10/6/2021 | 8/20/2021 19:10 | 11 | 1 | 25.9 AUD | n | 0 NEW American Crew Revitalizing Toner 150ml Mens Skin Care |
| 284139455421 | the_beauty_club_au | | Fixed Price | 1/6/2021 | 10/6/2021 | | 5 | | 32.35 AUD | n | 0 NEW Skincare Entity Health RevitalX RevitalX (Mood Supplement) 60c |
| 284139534670 | the_beauty_club_au | | Fixed Price | 1/6/2021 | 10/6/2021 | | 5 | | 23.46 AUD | n | 0 NEW Skincare L'Oreal Skin Expertise Revitalift Complete Night Cream 48g/1.7oz |
| 284140048208 | the_beauty_club_au | | Fixed Price | 1/7/2021 | 10/7/2021 | | 4 | | 141 AUD | n | 0 NEW Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Mens Skin |
| 284140613370 | cosmetics-now-australia | | Fixed Price | 1/7/2021 | 10/7/2021 | | 4 | | 140.97 AUD | n | 0 Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Eye & Lip Care |
| 284141416488 | cosmetics-now-australia | | Fixed Price | 1/8/2021 | 4/8/2021 | | 0 | | 23.44 AUD | n | 0 Natural Beauty Centella Revitalizing Treatment Lotion 30ml |
| 284142162178 | the_beauty_club_au | | Fixed Price | 1/8/2021 | 10/8/2021 | | 0 | | 17.35 AUD | n | 0 NEW SNP Hddn+Lab Skin Savior Youth Essence - Radiant & Revitalizing Care (Exp. |
| 284147649464 | the_beauty_club_au | | Fixed Price | 1/14/2021 | 10/14/2021 | | 10 | | 128.78 AUD | n | 0 NEW Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care |
| 284148933554 | cosmetics-now-australia | | Fixed Price | 1/15/2021 | 10/15/2021 | | 0 | | 15.69 AUD | n | 0 SNP Hddn+Lab Skin Savior Youth Essence - Radiant & Revitalizing Care (E 30ml |
| 284150333148 | cosmetics-now-australia | | Fixed Price | 1/16/2021 | 10/16/2021 | | 24 | | 206.26 AUD | n | 0 Prescription Youth Complete Skincare System: Revitalizing Face Wash â€" 27g |
| 284157581506 | the_beauty_club_au | vibbaa-0 | Fixed Price | 1/21/2021 | 9/21/2021 | 3/1/2021 12:06 | 4 | 2 | 173.9 AUD | n | 0 NEW Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) |
| 284157079225 | cosmetics-now-australia | | Fixed Price | 1/22/2021 | 9/22/2021 | | 3 | | 429.19 AUD | n | 0 Cellcosmet & Cellmen Ultra Vital Intensive Revitalising Cellular Cream 50ml |
| 284160786489 | cosmetics-now-australia | | Fixed Price | 1/25/2021 | 4/26/2021 | | 0 | | 14.04 AUD | n | 0 Pukka Revitalise x 20 Tea Bags Tea & Coffee |
| 284162417027 | cosmetics-now-australia | aljejaL0vkjg5q | Fixed Price | 1/26/2021 | 9/26/2021 | 7/10/2021 20:26 | 32 | 1 | 145.21 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Toners |
| 284162417027 | cosmetics-now-australia | pcnorman | Fixed Price | 1/26/2021 | 9/26/2021 | 3/25/2021 16:10 | 32 | 1 | 142.55 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Toners |
| 284167399167 | the_beauty_club_au | | Fixed Price | 1/30/2021 | 9/29/2021 | | 5 | | 27.77 AUD | n | 0 Villa Floriani Revitalizing Shower Gel - Cucumber 299.130 ml Skincare |
| 284173382763 | cosmetics-now-australia | | Fixed Price | 2/5/2021 | 10/5/2021 | | 30 | | 65.14 AUD | n | 0 SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream (Suitable For Sensitive 50ml |
| 284173551070 | the_beauty_club_au | | Fixed Price | 2/5/2021 | 10/5/2021 | | 0 | | 62.7 AUD | n | 0 NEW SKEYNDOR Men Energizing Anti-Age Serum SPF 10 - Revitalizes The Skin 30ml |
| 284173740494 | cosmetics-now-australia | | Fixed Price | 2/5/2021 | 10/5/2021 | | 30 | | 34.36 AUD | n | 0 L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Night Cream 50ml Moisturizers |
| 284173740550 | cosmetics-now-australia | | Fixed Price | 2/5/2021 | 10/5/2021 | | 0 | | 62.5 AUD | n | 0 SKEYNDOR Men Energizing Anti-Age Serum SPF 10 - Revitalizes The Skin 30ml |
| 284176924672 | cosmetics-now-australia | | Fixed Price | 2/7/2021 | 10/7/2021 | | 30 | | 39.83 AUD | n | 0 L'Oreal Revitalift Triple Action Night Cream-Mask 50ml Moisturizers & Treatments |
| 284176924730 | cosmetics-now-australia | wewenvo.99k | Fixed Price | 2/7/2021 | 10/7/2021 | | 30 | | 38 AUD | n | 0 L'Oreal Revitalift Triple Action Day Cream With Pro-Retinol 50ml Moisturizers |
| 284177294997 | the_beauty_club_au | 6a3rfxd | Fixed Price | 2/8/2021 | 10/8/2021 | 6/12/2021 16:07 | 9 | 1 | 124.08 AUD | n | 0 NEW SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream (Suitable For Sensitive |

| ID | Seller | Type | Start Date | End Date | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|
| 284182132378 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 0 | 71.92 AUD | n | Billy Jealousy Men HAIRCARE Hair Raiser Follicle Revitalizer 0 88.5 ml Hair Care |
| 284182135192 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 0 | 50.08 AUD | n | Clinique Turnaround Revitalizing Lotion - All Skin Types 0 197.65 ml Skincare |
| 284182141043 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 4 | 111.06 AUD | n | 0 June Jacobs Revitalizing Eye Gel 14.75 ml Skincare |
| 284182148956 | the_beauty_club_au | Fixed Price | 2/12/2021 | 9/12/2021 | 0 | 14.08 AUD | n | LOreal Professional RevitaLift Triple Power Concentrated 0 Serum 29.5 ml Skincare |
| 284182154011 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 0 | 39.83 AUD | n | Helis Gold Antidote Scalp and Hair Revitalizer Treatment 0 50.15 ml Hair Care |
| 284182154246 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 0 | 44.38 AUD | n | Helis Gold The Revival Series Travel Kit 3.3oz Revitalize 0 Shampoo, 3.3oz |
| 284182157457 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 5 | 12.66 AUD | n | 0 Innisfree Revital Soothing Gel - Aloe 299.130 ml Skincare |
| 284182160332 | the_beauty_club_au | Fixed Price | 2/12/2021 | 10/12/2021 | 5 | 55.54 AUD | n | Youngblood Eye Impact Revitalizing Treatment 12.685 ml 0 Skincare |
| 284186412926 | cosmetics-now-australia | Fixed Price | 2/16/2021 | 5/27/2021 | 0 | 38.49 AUD | n | LOreal Revital Lift Programme: Day Cream + Eye Cream + 0 Night Cream 3pcs Sets |
| 284187059126 | the_beauty_club_au | Fixed Price | 2/16/2021 | 10/16/2021 | 0 | 27.08 AUD | n | Pupa Milano Home Spa Revitalizing Energizing Scented Water 0 - 004 Coralline Algae |
| 284198969779 | cosmetics-now-australia | Fixed Price | 2/26/2021 | 9/26/2021 | 30 | 79.3 AUD | n | Melvita Argan Oil - Revitalizing & Nourishing 125ml Serum & 0 Concentrates |
| 284202056724 | cosmetics-now-australia | Fixed Price | 2/28/2021 | 9/30/2021 | 6 | 291.34 AUD | n | Fillerina 932 Bio-Revitalizing Plumping System - Grade 5-Bio 0 4x25ml Masks |
| 284208550101 | cosmetics-now-australia | Fixed Price | 3/5/2021 | 10/5/2021 | 7 | 68.49 AUD | n | Annemarie Borlind LL Regeneration System Vitality 0 Revitalizing Night Cream 50ml |
| 284218567726 | cosmetics-now-australia | Fixed Price | 3/13/2021 | 10/13/2021 | 19 | 119.86 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power 0 Soft Emulsion 100ml |
| 284222448849 | cosmetics-now-australia | Fixed Price | 3/16/2021 | 10/16/2021 | 24 | 41.9 AUD | n | Elizabeth Arden Elizabeth Arden Millenium Revitalizing Toner 0 150ml |
| 284229094816 | the_beauty_club_au | Fixed Price | 3/22/2021 | 9/22/2021 | 10 | 59.85 AUD | n | NEW Annemarie Borlind Anti-Aging Revitalizer Intensive 0 Concentrate - For 15ml |
| 284254702475 | cosmetics-now-australia | Fixed Price | 4/12/2021 | 9/9/2021 | 30 | 66.49 AUD | n | Yonka Age Defense Phyto 58 Creme - Revitalizing, 0 Invigorating (Dry Skin) 40ml |
| 284277354752 | cosmetics-now-australia | Fixed Price | 4/30/2021 | 9/30/2021 | 0 | 94.85 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Moisturizers |
| 284277618823 | cosmetics-now-australia | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 72.63 AUD | n | Skinado Mini Sonic Revitalizing & Cleansing Device 1 Piece 0 #Peach Tools |
| 284277640719 | cosmetics-now-australia | Fixed Price | 4/30/2021 | 9/30/2021 | 0 | 234.31 AUD | n | The History Of Whoo Jinyulhyang Essential Revitalizing 0 Special & Samples 3pcs |
| 284284934014 | cosmetics-now-australia | Fixed Price | 5/6/2021 | 10/6/2021 | 0 | 246.03 AUD | n | Chanel Le Lift Eye Beauty Box (1x Revitalizing Roll-On Serum + 0 20x 5ml Eye |
| 284305043104 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 4 | 32.03 AUD | n | The Body Shop Oils Of Life Intensely Revitalizing Cream 50.15 0 ml Skincare |
| 284305043816 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 10 | 66.5 AUD | n | NEW Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating |
| 284305051399 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | 11.35 AUD | n | Olay Total Effects Revitalizing Foaming Cleanser 191.75 ml 0 Skincare |
| 284305064282 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | 34.18 AUD | n | Revitalash Women COSMETIC Double-Ended Volume Set 2 Pc 0 Set Make Up |
| 284305065687 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | 11.4 AUD | n | Cuccio Pro Manicure Cuticle Revitalizing Oil - CP0893-VB 0 Vanilla Berry Nail |
| 284305066223 | the_beauty_club_au | Fixed Price | 5/23/2021 | 9/23/2021 | 5 | 96.11 AUD | n | Shiseido Women SKINCARE Revitalizing Treatment Softener 0 147.5 ml Skincare |

| Item ID | Seller | Extra | Type | Start | End | Qty | Timestamp | N | Price | n | Description | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28430506372 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 5 | | | 68.34 AUD | n | 0 Skincare | PCA Skin Unisex SKINCARE Revitalizing Mask 61.95 ml |
| 28430507905 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | | | 115.8 AUD | n | 0 Treatment 97.35 ml | Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 2 |
| 28430507729 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | | | 62.89 AUD | n | 0 10.1oz Revitalize | Heils Gold The Revival Series Kit 3.3oz Crystal Cream Serum, |
| 28430508881 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | | | 79.29 AUD | n | 0 All Skin Types Cream | Estee Lauder Revitalizing Supreme Global Anti-Aging Creme - |
| 28430705369 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 5 | | | 20.4 AUD | n | 0 Treatment 103.25 ml | CHI Power Plus Revitalize Vitamin Hair and Scalp Treatment |
| 28430704745 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 6/24/2021 | 5 | | | 27.85 AUD | n | 0 | Heils Gold Revitalize Shampoo 297.95 ml Hair Care |
| 28430704533 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 5 | | | 25.3 AUD | n | 0 | Villa Floriani Olive Oil Leg Revitalizer 149.565 ml Skincare |
| 28430816853 | cosmetics-now australia | | Fixed Price | 5/26/2021 | 9/26/2021 | 29 | | | 164.71 AUD | n | 0 50ml Neck | Tatcha Ageless Revitalizing Neck Cream - For All Skin Types |
| 28430956305 | cosmetics-now australia | | Fixed Price | 5/27/2021 | 9/27/2021 | 30 | | | 23.56 AUD | n | 0 Revitalise & 56g | Activated Nutrients Top Up 50+ Superfood Multivitamin (To |
| 28431131927 | australia | | Fixed Price | 5/28/2021 | 9/28/2021 | 10 | | | 62.3 AUD | n | 0 Replenish) 224g | Activated Nutrients Top Up 50+ Multivitamin (To Revitalise & |
| 28432353040 | cosmetics-now australia | | Fixed Price | 6/6/2021 | 10/6/2021 | 30 | | | 57.22 AUD | n | 0 | MALIN+GOETZ Revitalizing Eye Gel 15ml Eye & Lip Care |
| 28432423480 | australia | | Fixed Price | 6/7/2021 | 10/7/2021 | 30 | | | 30.73 AUD | n | 0 Eye & Lip Care | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Eye Cream 15ml |
| 28433467123 | australia | | Fixed Price | 6/15/2021 | 10/15/2021 | 30 | | | 62.55 AUD | n | 0 & Accessories | Skinado Sonic Revitalising & Cleansing Device 1pc #Pink Tools |
| 28434735655 | cosmetics-now australia | | Fixed Price | 6/25/2021 | 9/25/2021 | 0 | | | 15.65 AUD | n | 0 | Pukka Revitalise x 20 Tea Bags Tea & Coffee |
| 28435119876 | australia | | Fixed Price | 6/28/2021 | 9/28/2021 | 30 | | | 52.46 AUD | n | 0 | Biotherm Eau Fusion Revitalizing Body Milk 400ml Body Care |
| 28435557216 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 4 | | | 146.79 AUD | n | 0 Anti-Aging Cell Power | NEW Skincare Estee Lauder Revitalizing Supreme + Global |
| 28435557303 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 0 | | | 151.74 AUD | n | 0 Revitalizer | Heils Gold Volume Series Kit 3.3oz Antidote Scalp and Hair |
| 28435558746 | the_beauty_club_au | cecilihills | Fixed Price | 7/1/2021 | 10/1/2021 | 11 | 8/6/2021 20:19 | 1 | 19.06 AUD | n | 0 Revitalizing Mask 7pcs | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid |
| 28436193601 | australia | | Fixed Price | 7/6/2021 | 10/6/2021 | 30 | | | 209.87 AUD | n | 0 75ml Moisturizers | Estee Lauder Revitalizing Supreme + Bright Power Soft Creme |
| 28436953528 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | | | 6.9 AUD | n | 0 Make Up | Cuccio Cuticle Revitalizing Oil - Milk and Honey 14.75 ml |
| 28436953571 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | | | 11.27 AUD | n | 0 73.75 ml Make Up | Cuccio Cuticle Revitalizing Oil - Milk and Honey Manicure |
| 28436953606 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | | | 18.44 AUD | n | 0 | Cuccio Hemp Revitalizing Oil 73.75 ml Skincare |
| 28436953628 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | | | 175.78 AUD | n | 0 Supreme+ Creme+ ANR Multi | NEW Estee Lauder Firm+Glow Collection: Revitalizing |
| 28437152920 | australia | | Fixed Price | 7/14/2021 | 10/14/2021 | 30 | | | 356.65 AUD | n | 0 Infusing 100ml Sets | Shiseido Ultimune Power & Revitalizing Set: Ultimune Power |
| 28437928839 | the_beauty_club_au | | Fixed Price | 7/20/2021 | 8/12/2021 | 5 | | | 25.68 AUD | n | 0 ml Hair Care | Agave Healing Oil Revitalizing Shine Spray Hairspray 115.05 |
| 28438126360 | australia | | Fixed Price | 7/22/2021 | 9/9/2021 | 8 | | | 123.83 AUD | n | 0 Revitalizing (E 2pcs | Yonka Age Correction Advanced - Lift Effect, Firming, |
| 28438193237 | the_beauty_club_au | | Fixed Price | 7/22/2021 | 9/22/2021 | 5 | | | 16.67 AUD | n | 0 Toner 100.30 ml | Elizabeth Arden Red Door Spa Revitalizing and Refreshing |

| ID / Site | Username | Type | Date 1 | Date 2 | Date 3 | Qty | Qty2 | Price | n | Category | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284389612945 cosmetics-now australia | 0bubbles | Fixed Price | 7/29/2021 | 7/29/2021 | 8/20/2021 1:43 | 2 | 1 | 31.48 AUD | n | 0 Primer & Base | L'Oreal Revitalift Miracle Blur Instant Skin Smoother 35ml |
| 284389612945 cosmetics-now australia | | Fixed Price | 7/29/2021 | 7/29/2021 | 8/22/2021 16:41 | 2 | 1 | 32.4 AUD | n | 0 Primer & Base | L'Oreal Revitalift Miracle Blur Instant Skin Smoother 35ml |
| 284389613332 cosmetics-now australia | shehem-23 | Fixed Price | 7/29/2021 | 7/29/2021 | | 30 | | 34.68 AUD | n | 0 Moisturizer 48g | L'Oreal Revitalift Volume Filler Revolumizing Day Cream |
| 284390672287 the_beauty_club_au | | Fixed Price | 7/30/2021 | 7/30/2021 | | 10 | | 146.64 AUD | n | 0 Power Soft Creme 50ml | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging |
| 284395011652 the_beauty_club_au | | Fixed Price | 8/2/2021 | 10/2/2021 | | 10 | | 43.95 AUD | n | 0 Revitalizing Mask 50ml | NEW Elizabeth Arden Visible Difference Peel & Reveal |
| 284395266318 cosmetics-now australia | | Fixed Price | 8/3/2021 | 10/3/2021 | | 19 | | 49.54 AUD | n | 0 Lip Care | L'Oreal New Revitalift Laser Precision Eyes Cream 15ml Eye & |
| 284395268685 cosmetics-now australia | | Fixed Price | 8/3/2021 | 10/3/2021 | | 24 | | 47.62 AUD | n | 0 Eye & Lip Care | L'Oreal Pleptitude Revitalift Eye Cream (new Packaging) 15ml |
| 284397911715 the_beauty_club_au | | Fixed Price | 8/5/2021 | 10/5/2021 | | 10 | | 39.2 AUD | n | 0 130ml Womens Skin Care | NEW L'Oreal Revitalift Micronized Centella Essence Water |
| 284398104523 cosmetics-now australia | | Fixed Price | 8/5/2021 | 10/5/2021 | | 30 | | 35.58 AUD | n | 0 Toners / Face Mist | L'Oreal Revitalift Micronized Centella Essence Water 130ml |
| 284406917063 cosmetics-now australia | | Fixed Price | 8/12/2021 | 10/12/2021 | | 8 | | 57.87 AUD | n | 0 Revitalizer SPF 15 75ml Hand | Shiseido Benefiance WrinkleResist24 Protective Hand |
| 284407956373 the_beauty_club_au | | Fixed Price | 8/12/2021 | 10/12/2021 | | 0 | | 47.48 AUD | n | 0 Shampoo 250.75 ml Hair Care | Kerastase Unisex HAIRCARE Chronologiste Revitalizing |
| 284421892173 the_beauty_club_au | | Fixed Price | 8/23/2021 | 9/23/2021 | | 10 | | 159.8 AUD | n | 0 Creme 50ml+ ANR | NEW Estee Lauder All Day Glow (Revitalizing Supreme+) Set: |
| 284424463921 cosmetics-now australia | | Fixed Price | 8/25/2021 | 9/25/2021 | | 23 | | 99.39 AUD | n | 0 Days 7x 30ml | Natural Beauty Centella Revitalizing Supreme Ampoule 7 |
| 284425888192 cosmetics-now australia | | Fixed Price | 8/26/2021 | 9/26/2021 | | 12 | | 23.44 AUD | n | 0 Mask Sheets Masks | L'Oreal Revitalift Filler [HA] Fresh Mix Ampoule Replumping |
| 284425889419 cosmetics-now australia | | Fixed Price | 8/26/2021 | 9/26/2021 | | 23 | | 41.64 AUD | n | 0 Treatments | L'Oreal Revitalift Triple Action Day Lotion 50ml Moisturizers & |
| 284446198284 cosmetics-now australia | | Fixed Price | 9/9/2021 | 10/9/2021 | | 4 | | 99.79 AUD | n | 0 Serum 200ml | Hydropeptide Perfecting Body Lift High Intensity Revitalizing |
| 284446242739 cosmetics-now australia | | Fixed Price | 9/9/2021 | 10/9/2021 | | 4 | | 36.16 AUD | n | 0 Thalgo Revitalizing Shower Gel (mon Edition) 150ml | SKINKEY K. Series Skin Awakening - Hydrate, Revitalize, |
| 284446429501 cosmetics-now australia | | Fixed Price | 9/9/2021 | 10/9/2021 | | 30 | | 76.34 AUD | n | 0 Brighten & Soothe 100ml | The Body Shop The Body Shop Set-oils Of Life Revitalising |
| 284447459402 cosmetics-now australia | | Fixed Price | 9/10/2021 | 10/10/2021 | | 4 | | 78.21 AUD | n | 0 Collection 2pcs | Kerastase Chronologiste Revitalizing Shampoo (For All Hair |
| 284453760660 cosmetics-now australia | | Fixed Price | 9/15/2021 | 10/15/2021 | | 6 | | 125.17 AUD | n | 0 Types) 1000ml | NEW Clinique Turnaround Revitalizing Instant Facial 75ml |
| 291458194294 the_beauty_club_au | | Fixed Price | 5/8/2015 | 11/8/2019 | | 0 | | 92.12 AUD | n | 0 Womens Skin Care | NEW Clinique Turnaround Revitalizing Lotion 200ml Womens |
| 291609106804 the_beauty_club_au | | Fixed Price | 11/5/2015 | 1/18/2019 | | 1 | | 63.65 AUD | n | 0 Skin Care | NEW Shiseido Revital Night Essence 30g Womens Skin Care |
| 291634346800 the_beauty_club_au | | Fixed Price | 12/7/2015 | 5/20/2019 | | 0 | | 118.08 AUD | n | 0 | NEW Ahava Time To Revitalize Extreme Radiance Lifting Mask |
| 291761747450 the_beauty_club_au | | Fixed Price | 5/11/2016 | 3/27/2019 | | 0 | | 55.1 AUD | n | 0 75ml Womens Skin Care | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & |
| 291824291502 the_beauty_club_au | | Fixed Price | 7/21/2016 | 9/21/2019 | | 5 | | 20.9 AUD | n | 0 Firming Aqua-Milky Toner | NEW Shiseido Benefiance Pure Retinol Intensive Revitalizing |
| 291834449476 the_beauty_club_au | jenno60 | Fixed Price | 8/1/2016 | 10/1/2021 | | 5 | 1 | 95 AUD | n | 0 Face Mask 4pairs | NEW Shiseido Benefiance Pure Retinol Intensive Revitalizing |
| 291834449476 the_beauty_club_au | lanatasha1 | Fixed Price | 8/1/2016 | 10/1/2021 | 4/12/2021 20:39 | 5 | 1 | 90.25 AUD | n | 0 Face Mask 4pairs | NEW Shiseido Benefiance Pure Retinol Intensive Revitalizing |

| Account | User | Type | Date 1 | Date 2 | Date 3 | N1 | N2 | Flag | Price | Sold | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291834449476 the_beauty_club_au | pwb424 | Fixed Price | 8/1/2016 | 10/1/2021 | 11/20/2020 15:43 | 5 | 2 | n | 89.34 AUD | 0 | NEW Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs |
| 291970160604 the_beauty_club_au |  | Fixed Price | 12/12/2016 | 10/12/2019 |  | 3 |  | n | 19 AUD | 0 | NEW My Beauty Diary Mask - Red Vine Revitalizing (Radiance & Revitalizing) 8pcs |
| 291243958478 the_beauty_club_au |  | Fixed Price | 6/7/2017 | 1/28/2019 |  | 0 |  | n | 30.4 AUD | 0 | NEW Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin |
| 291279552093 the_beauty_club_au |  | Fixed Price | 7/5/2017 | 4/26/2019 |  | 0 |  | n | 68.87 AUD | 0 | NEW Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin Types 28ml |
| 291279362116 the_beauty_club_au | suwin-39 | Fixed Price | 7/5/2017 | 2/10/2020 | 11/28/2019 21:25 | 19 | 1 | n | 124.2 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279362116 the_beauty_club_au | *reaper-* | Fixed Price | 7/5/2017 | 2/10/2020 | 1/25/2020 6:09 | 19 | 1 | n | 109.48 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279362116 the_beauty_club_au | lifenwe-0 | Fixed Price | 7/5/2017 | 2/10/2020 | 1/19/2019 12:09 | 19 | 1 | n | 117.12 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279362116 the_beauty_club_au | ew104 | Fixed Price | 7/5/2017 | 2/10/2020 | 12/14/2019 15:38 | 19 | 1 | n | 109.48 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279362116 the_beauty_club_au | tjf4eva | Fixed Price | 7/5/2017 | 2/10/2020 | 11/22/2019 16:04 | 19 | 1 | n | 124.2 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279362116 the_beauty_club_au | tjf4eva | Fixed Price | 7/5/2017 | 2/10/2020 | 11/15/2019 1:21 | 19 | 1 | n | 111.32 AUD | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 291279367134 the_beauty_club_au | m3my53lfn1 | Fixed Price | 7/5/2017 | 1/5/2021 | 11/26/2020 17:54 | 22 | 1 | n | 104.34 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | nh9957 | Fixed Price | 7/5/2017 | 1/5/2021 | 12/25/2020 2:49 | 22 | 1 | n | 102.6 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | richardorwin | Fixed Price | 7/5/2017 | 1/5/2021 | 11/24/2020 2:26 | 22 | 1 | n | 117.5 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | richardorwin | Fixed Price | 7/5/2017 | 1/5/2021 | 8/27/2020 18:32 | 22 | 1 | n | 119.38 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | phdu_72 | Fixed Price | 7/5/2017 | 1/5/2021 | 12/1/2020 17:53 | 22 | 1 | n | 102.26 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | mimimeme | Fixed Price | 7/5/2017 | 1/5/2021 | 6/15/2020 6:19 | 22 | 1 | n | 125.96 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | chirf50 | Fixed Price | 7/5/2017 | 1/5/2021 | 4/16/2020 15:56 | 22 | 1 | n | 122.2 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | pengjiageng20 11 | Fixed Price | 7/5/2017 | 1/5/2021 | 11/20/2020 13:40 | 22 | 1 | n | 117.5 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | pengjiageng20 11 | Fixed Price | 7/5/2017 | 1/5/2021 | 7/26/2020 1:12 | 22 | 1 | n | 104.34 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | gohughes | Fixed Price | 7/5/2017 | 1/5/2021 | 12/26/2020 4:12 | 22 | 1 | n | 102.6 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | zoulu168 | Fixed Price | 7/5/2017 | 1/5/2021 | 6/13/2020 20:38 | 22 | 1 | n | 125.96 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291279367134 the_beauty_club_au | ca_250587 | Fixed Price | 7/5/2017 | 1/5/2021 | 9/13/2020 19:31 | 22 | 1 | n | 117.5 AUD | 0 | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 291275111872 the_beauty_club_au | kyte579 | Fixed Price | 7/6/2017 | 4/3/2020 | 5/18/2019 13:52 | 15 | 1 | n | 158.1 AUD | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 291275111872 the_beauty_club_au | honeygingers | Fixed Price | 7/6/2017 | 4/3/2020 | 5/19/2020 5:43 | 15 | 1 | n | 158.1 AUD | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 291275111872 the_beauty_club_au | pice75 | Fixed Price | 7/6/2017 | 4/3/2020 |  | 15 |  | n |  | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 291275111872 the_beauty_club_au | lden186 | Fixed Price | 7/6/2017 | 4/3/2020 | 3/1/2020 19:41 | 15 | 1 | n | 166.52 AUD | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 291275111872 the_beauty_club_au | vkav4634 | Fixed Price | 7/6/2017 | 4/3/2020 | 2/27/2020 16:30 | 15 | 1 | n | 167.44 AUD | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |
| 291275111872 the_beauty_club_au | princessdawn-o | Fixed Price | 7/6/2017 | 4/3/2020 | 10/18/2019 20:16 | 15 | 1 | n | 155.96 AUD | 0 | NEW RevitaLash RevitaLash Eyelash Conditioner 3.5ml Womens Makeup |

| ID | store | one_suo_2bw | Fixed | Date1 | Date2 | Timestamp | | | Price | n | Qty | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292196981021 | the_beauty_club_au | h96uxs | Fixed Price | 7/27/2017 | 7/17/2019 | 1/4/2019 1:04 | 2 | 2 | 86.42 AUD | n | 2 | NEW Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml |
| 292236634596 | the_beauty_club_au | | Price | 9/1/2017 | 11/1/2019 | | | 1 | 47 AUD | n | 1 | NEW L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 292269674071 | the_beauty_club_au | | Price | 9/25/2017 | 2/10/2020 | | | 10 | 183.08 AUD | n | 10 | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens Skin Care |
| 292305868497 | the_beauty_club_au | | Price | 10/24/2017 | 2/16/2019 | | | 0 | 72.36 AUD | n | 0 | NEW Skincare Dr. Hauschka Revitalizing Mask 30ml/1oz |
| 292322694912 | the_beauty_club_au | | Price | 11/8/2017 | 2/1/2019 | | | 0 | 110.66 AUD | n | 0 | NEW Aveda Invati Scalp Revitalizer Spray (For Thinning Hair) 150ml Mens Hair |
| 292329270057 | the_beauty_club_au | | Price | 11/8/2017 | 7/1/2019 | | | 0 | 166.08 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml |
| 292323150438 | the_beauty_club_au | | Price | 11/8/2017 | 4/15/2021 | | | 0 | 12.46 AUD | n | 0 | L'Oreal Professional Revitalift Anti-Wrinkle Firming Day Cream SPF 25 Moisturizer |
| 292323150667 | the_beauty_club_au | | Price | 11/8/2017 | 7/8/2020 | | | 0 | 77.19 AUD | n | 0 | NEW Babor Fluids FP Revitalizing Oxygen Fluid (Moist & Lipid, For Dry Skin) |
| 292323153107 | the_beauty_club_au | | Price | 11/8/2017 | 2/10/2020 | | | 10 | 289.8 AUD | n | 10 | NEW Valmont Prime B-Cellular Revitalizing Serum 30ml Womens Skin Care |
| 292323155089 | the_beauty_club_au | | Price | 11/8/2017 | 3/3/2019 | | | 0 | 41.8 AUD | n | 0 | NEW L'Occitane Aromachologie Revitalising Fresh Conditioner (Daily Use) 250ml |
| 292323157434 | the_beauty_club_au | | Price | 11/8/2017 | 5/8/2021 | | | 0 | 46.8 AUD | n | 0 | NEW Shu Uemura Instant Replenisher Full Revitalizing Serum 100ml Mens Hair Care |
| 292323158814 | the_beauty_club_au | | Price | 11/8/2017 | 12/8/2020 | | | 0 | 45.92 AUD | n | 0 | NEW Skincare Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types |
| 292329234235 | the_beauty_club_au | | Price | 11/9/2017 | 2/9/2020 | | | 5 | 143.52 AUD | n | 5 | NEW Guerlain Super Aqua Body Serum Optimum Hydration Revitalizer 200ml Womens |
| 292329239692 | the_beauty_club_au | | Price | 11/9/2017 | 3/4/2019 | | | 0 | 165.04 AUD | n | 0 | NEW Ella Bache Hydra Repulp Hydra-Revitalising Fluid-Cream (Salon Size) 100ml |
| 292393291243 | the_beauty_club_au | | Price | 11/9/2017 | 9/9/2021 | | | 0 | 47.5 AUD | n | 0 | NEW Academie Hypo-Sensible Moisturizing & Revitalizing Cream (Tube) 50ml Womens |
| 292325311046 | the_beauty_club_au | fahimirashidi | Price | 11/10/2017 | 4/10/2021 | 1/7/2020 6:01 | 4 | 4 | 30.69 AUD | n | 4 | NEW Renokin Hair Revitalizing Conditioner (For Lush, Fuller and Lustrous Hair) |
| 292325312641 | the_beauty_club_au | ankita-13 | Price | 11/10/2017 | 3/10/2020 | 4/23/2019 1:46 | 8 | 3 | 80.64 AUD | n | 8 | NEW Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 292327436425 | the_beauty_club_au | pgarozzo | Price | 11/11/2017 | 2/10/2020 | 12/26/2019 17:19 | 7 | 2 | 6.09 AUD | n | 7 | AXE Dark Temptation Revitalizing Shower Gel 472.0 ml Men's Skincare |
| 292329629183 | the_beauty_club_au | | Price | 11/13/2017 | 1/13/2020 | | | 0 | 50.71 AUD | n | 0 | Clinique Turnaround Revitalizing Treatment Oil 29.5 ml Skincare |
| 292371186007 | the_beauty_club_au | | Price | 11/19/2017 | 3/14/2019 | | | 0 | 83.4 AUD | n | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4 Pairs |
| 292377775900 | the_beauty_club_au | | Price | 11/19/2017 | 9/19/2021 | | | 3 | 24 AUD | n | 3 | NEW Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml |
| 292384494928 | the_beauty_club_au | | Price | 11/20/2017 | 5/14/2019 | | | 1 | 31.68 AUD | n | 1 | NEW L'Oreal Dermo-Expertise Revitalift Day Cream SPF 23 50ml Womens Skin Care |
| 292340842880 | the_beauty_club_au | | Price | 11/21/2017 | 3/21/2020 | | | 0 | 22.56 AUD | n | 0 | NEW Payot Parfaite Experience Coffret: Smoothing Revitalising Radiance 15pcs |
| 292341156502 | the_beauty_club_au | | Price | 11/22/2017 | 2/15/2019 | | | 0 | 30.99 AUD | n | 0 | L'Oreal Paris Revitalift Daily Re-Volumizing Concentrated Serum 14.75 ml |
| 292341551505 | the_beauty_club_au | | Price | 11/22/2017 | 4/16/2019 | | | 0 | 15.96 AUD | n | 0 | LOreal Paris Revitalift Triple Power Concentrated Serum 29.5 ml SKINCARE |
| 292349753705 | the_beauty_club_au | | Price | 11/28/2017 | 1/28/2020 | | | 0 | 212.52 AUD | n | 0 | NEW Lancome Absolue Eye Precious Cells Intense Revitalizing Eye Cream 20ml |
| 292351475567 | the_beauty_club_au | | Price | 11/30/2017 | 10/30/2019 | | | 5 | 24.44 AUD | n | 5 | NEW L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |

| ID / Seller | Username | Type | Start | End | Sold | Qty | Qty2 | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 293258115934 the_beauty_club_au | | Fixed Price | 12/4/2017 | 5/28/2019 | | 0 | | 59.89 AUD | n | Shiseido Unisex SKINCARE Revitalizing Body Emulsion 197.65 0 ml SKINCARE |
| 293260850849 the_beauty_club_au | | Fixed Price | 12/6/2017 | 6/29/2019 | | 0 | | 16.49 AUD | n | NEW Lavera Organic Orange & Sea Buckthorn Revitalising 0 Body Wash 200ml Womens |
| 293736833189 the_beauty_club_au | | Fixed Price | 12/19/2017 | 2/19/2020 | | 0 | | 42.78 AUD | n | NEW L'Occitane Aromachologie Revitalising Fresh Shampoo 0 (Daily Use) 300ml Mens |
| 293394292100 the_beauty_club_au | | Fixed Price | 1/3/2018 | 2/27/2019 | | 0 | | 245.18 AUD | n | NEW La Mer The Intensive Revitalizing Mask 75ml Womens 0 Skin Care |
| 292401844797 the_beauty_club_au | dcba13 | Fixed Price | 1/9/2018 | 11/9/2019 | 3/6/2019 10:36 | 3 | 2 | 22.31 AUD | n | NEW L'Oreal Revitalift Hydrating Smoothing Serum 30ml 0 Womens Skin Care |
| 294104738355 the_beauty_club_au | toesnknees | Fixed Price | 1/15/2018 | 4/15/2021 | 3/19/2021 19:15 | 8 | 2 | 10.75 AUD | n | Jergens Natural Glow Revitalizing Daily Moisturizer for 0 Medium Tan Skin Tones |
| 294105363615 the_beauty_club_au | | Fixed Price | 1/15/2018 | 1/10/2019 | | 0 | | 86.45 AUD | n | NEW Aqua Di Parma Collezione Barbiere Revitalizing Eye 0 Serum 15ml Mens Skin |
| 294103634654 the_beauty_club_au | amin_armin | Fixed Price | 1/15/2018 | 8/8/2019 | 3/13/2019 13:38 | 1 | 1 | 42.24 AUD | n | NEW Biotherm Homme Total Recharge Revitalizing Wake-Up 0 Cleanser 125ml Mens Skin |
| 294216764121 the_beauty_club_au | | Fixed Price | 1/23/2018 | 10/23/2019 | | 0 | | 81.78 AUD | n | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Cream 0 - For Normal to Dry |
| 294254557376 the_beauty_club_au | | Fixed Price | 2/8/2018 | 9/8/2020 | | 0 | | 332.12 AUD | n | NEW Tom Ford For Men Skin Revitalizing Concentrate 30ml 0 Mens Skin Care |
| 294442723052 the_beauty_club_au | | Fixed Price | 2/8/2018 | 10/8/2021 | | 10 | | 480.34 AUD | n | NEW Dermaheal Stem C'rum Cell Revitalizing Solution 6 0 Applications Womens Skin |
| 294343956732 the_beauty_club_au | | Fixed Price | 2/9/2018 | 3/6/2019 | | 0 | | 120.7 AUD | n | June Jacobs Revitalizing Eye Gel 14.75 ml SKINCARE |
| 294704578 the_beauty_club_au | | Fixed Price | 3/3/2018 | 1/27/2019 | | 0 | | 54.15 AUD | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative 0 Treatment (To Revitalize, |
| 294727235313 the_beauty_club_au | je_512007 | Fixed Price | 3/5/2018 | 1/5/2021 | 7/8/2020 4:37 | 15 | 2 | 80.88 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 125ml Womens 0 Skin Care |
| 294727235313 the_beauty_club_au | v-jocrj-qinkeaij | Fixed Price | 3/5/2018 | 1/5/2021 | 5/24/2020 22:18 | 15 | 1 | 88.35 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 125ml Womens 0 Skin Care |
| 294727235313 the_beauty_club_au | helloiamjessica | Fixed Price | 3/5/2018 | 1/5/2021 | 11/6/2019 23:28 | 15 | 1 | 80.91 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 125ml Womens 0 Skin Care |
| 294727235313 the_beauty_club_au | sawili-8541 | Fixed Price | 3/5/2018 | 1/5/2021 | 8/9/2020 21:23 | 15 | 1 | 80.75 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 125ml Womens 0 Skin Care |
| 292502258081 the_beauty_club_au | | Fixed Price | 3/28/2018 | 8/28/2021 | | 0 | | 42.3 AUD | n | Pureology Unisex HAIRCARE Nano Works Gold Conditioner 0 Revitalisant 200.60 ml |
| 292523629339 the_beauty_club_au | | Fixed Price | 4/14/2018 | 3/10/2019 | | 0 | | 14.82 AUD | n | L'Oreal Paris Revitalift Bright Reveal Brightening Day 0 Moisturizer SPF 30 29.5 ml |
| 292567043043 the_beauty_club_au | cdatton1949 | Fixed Price | 5/16/2018 | 11/16/2020 | 9/24/2019 2:43 | 2 | 2 | 32.22 AUD | n | NEW MQP MQP Basil Mint Revitalizing Shampoo (For Normal 0 to Oily Hair) 250ml Mens |
| 292567043154 the_beauty_club_au | | Fixed Price | 5/16/2018 | 8/9/2019 | | 0 | | 66.74 AUD | n | NEW MQP MQP Basil Mint Revitalizing Shampoo (For Normal 0 to Oily Hair) 1000ml |
| 292582236849 the_beauty_club_au | | Fixed Price | 5/28/2018 | 5/23/2019 | | 0 | | 33.6 AUD | n | NEW 3W Clinic Collagen & Luxury Gold Revitalizing Comfort 0 Gold Essence 150ml |
| 292586921727 the_beauty_club_au | | Fixed Price | 5/31/2018 | 6/25/2019 | | 0 | | 71.04 AUD | n | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Cream 0 - For Very Dry Skin |
| 292588276317 the_beauty_club_au | | Fixed Price | 6/1/2018 | 9/1/2019 | | 0 | | 44.18 AUD | n | NEW L'Oreal Revitalift Laser Precision Eyes Cream 15ml 0 Womens Skin Care |
| 292589611369 the_beauty_club_au | | Fixed Price | 6/2/2018 | 10/2/2021 | | 0 | | 232.18 AUD | n | NEW Chanel Le Lift Eye Beauty Box (1x Revitalizing Roll-On 0 Serum 5ml/0.17oz + |
| 293611860037 the_beauty_club_au | | Fixed Price | 6/20/2018 | 3/17/2019 | | 2 | | 24 AUD | n | NEW L'Oreal Plenitude Revitalift Eye Cream (New Packaging) 0 15ml Womens Skin Care |
| 293611860076 the_beauty_club_au | | Fixed Price | 6/20/2018 | 4/16/2019 | | 0 | | 40.74 AUD | n | NEW L'Oreal New Revitalift Laser Renew Anti-Ageing Super 0 Serum 30ml Womens Skin |

| ID | Store | Seller | Type | Start Date | End Date | Timestamp | Qty | Flag | Status | Price | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292619850769 | the_beauty_club_au | | Fixed Price | 6/27/2018 | 11/27/2019 | | 0 | | n | 42.78 AUD | NEW Roger & Gallet Fleur d' Osmanthus Precious Revitalising Balm 200ml Perfume |
| 292635438118 | the_beauty_club_au | | Fixed Price | 7/9/2018 | 1/5/2019 | | 0 | | n | 29.45 AUD | NEW L'Oreal Revitalift Filler Renew Hyaluronic Filler Concentrate 16ml Womens |
| 292640300650 | the_beauty_club_au | | Fixed Price | 7/13/2018 | 1/9/2019 | | 0 | | n | 50.35 AUD | NEW Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Mens Hair Care |
| 292647441671 | the_beauty_club_au | | Fixed Price | 7/19/2018 | 3/16/2019 | | 0 | | n | 92.06 AUD | Revitalash Women COSMETIC RevitaBrow Advanced Eyebrow Conditioner 2.9795 ml Make |
| 292656268599 | the_beauty_club_au | | Fixed Price | 7/26/2018 | 10/26/2019 | | 0 | | n | 57.34 AUD | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 292685433352 | the_beauty_club_au | | Fixed Price | 8/17/2018 | 1/17/2020 | | 0 | | n | 306.36 AUD | NEW Lancome Absolue Precious Cells Intense Revitalizing Cream SPF15 50ml Womens |
| 292692385890 | the_beauty_club_au | | Fixed Price | 8/22/2018 | 10/22/2019 | | 1 | | n | 17.1 AUD | NEW Dr. Morita Revitalizing Essence Facial Mask - Rich Source Of Youthful 8pcs |
| 292702407198 | the_beauty_club_au | | Fixed Price | 8/29/2018 | 4/26/2019 | | 0 | | n | 19.65 AUD | L'Oreal Revitalift Bright Reveal Brightening Dual Overnight Moisturizer 29.5 ml |
| 292742729372 | the_beauty_club_au | | Fixed Price | 9/24/2018 | 9/24/2019 | | 0 | | n | 52.64 AUD | NEW Fresh Seaberry Revitalizing Conditioner (For All Hair Types) 240ml Mens Hair |
| 292745147874 | the_beauty_club_au | | Fixed Price | 9/26/2018 | 4/26/2021 | | 0 | | n | 31.89 AUD | NEW Skincare Weleda Body Oil Evening Primrose (Revitalising) 100ml |
| 292745148051 | the_beauty_club_au | | Fixed Price | 9/26/2018 | 9/26/2021 | | 5 | | n | 45.56 AUD | NEW Skincare Weleda Concentrate Evening Primrose Skin Revitalizing 30ml |
| 292745148058 | the_beauty_club_au | sihu-6992 | Fixed Price | 9/26/2018 | 9/26/2021 | 12/26/2019 2:50 | 6 | 1 | n | 21.48 AUD | NEW Hair Care Weleda Revitalising Hair Tonic with Rosemary (For A Healthy |
| 292745148104 | the_beauty_club_au | | Fixed Price | 9/26/2018 | 9/26/2021 | | 5 | | n | 42.87 AUD | NEW Skincare Weleda Age Revitalising Night Cream Evening Primrose (Restores |
| 292745148338 | the_beauty_club_au | | Fixed Price | 9/26/2018 | 9/26/2021 | | 5 | | n | 42.87 AUD | NEW Skincare Weleda Age Revitalising Eye and Lip Cream Evening Primrose |
| 292765521389 | the_beauty_club_au | | Fixed Price | 10/10/2018 | 1/10/2021 | | 0 | | n | 23 AUD | NEW Skincare Weleda Body Wash Evening Primrose (Revitalising) 200ml |
| 292804001190 | the_beauty_club_au | | Fixed Price | 11/4/2018 | 1/4/2021 | | 5 | | n | 60.74 AUD | StriVectin Unisex SKINCARE Instant Revitalizing Mask 88.5 ml Skincare |
| 292810086095 | the_beauty_club_au | tracey-jane-78 | Fixed Price | 11/9/2018 | 10/9/2021 | 11/4/2019 2:12 | 6 | 1 | n | 28.09 AUD | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment Treatment 477.90 ml |
| 292828687033 | the_beauty_club_au | lrey7470 | Fixed Price | 11/22/2018 | 3/22/2020 | 11/15/2019 23:53 | 1 | 1 | n | 320.16 AUD | NEW Lancome Absolue Precious Cells Set: 2x Intense Revitalizing Cream SPF15+ |
| 292860200956 | the_beauty_club_au | | Fixed Price | 12/10/2018 | 8/7/2019 | | 0 | | n | 14.25 AUD | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs |
| 292959424739 | the_beauty_club_au | | Fixed Price | 2/12/2019 | 2/12/2021 | | 5 | | n | 4.2 AUD | NEW Emma Hardie Midas Touch Revitalising Cream 5 ml Skincare |
| 292977399101 | the_beauty_club_au | | Fixed Price | 2/23/2019 | 6/23/2019 | | 0 | | n | 28.25 AUD | Davines Momo Moisturizing Revitalizing Creme for Dry & Dehydrated Hair |
| 293006184843 | the_beauty_club_au | | Fixed Price | 3/13/2019 | 11/13/2019 | | 0 | | n | 284.72 AUD | Sisleyum Anti-Age Global Revitalizer - For Normal Skin 1.7 oz 50.15 ml Men's |
| 293022095905 | the_beauty_club_au | | Fixed Price | 3/25/2019 | 12/25/2020 | | 0 | | n | 4.38 AUD | Suave Men Body Wash Refreshing Revitalizing Cool 12 oz 354.0 ml Men's Skincare |
| 293031745435 | the_beauty_club_au | xpeo | Fixed Price | 4/1/2019 | 10/1/2021 | 8/25/2020 6:15 | 13 | 1 | n | 76 AUD | NEW Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Perfume |
| 293031745435 | the_beauty_club_au | solestruck | Fixed Price | 4/1/2019 | 10/1/2021 | 9/20/2019 7:02 | 13 | 1 | n | 73.47 AUD | NEW Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Perfume |
| 293031745435 | the_beauty_club_au | mbed5t | Fixed Price | 4/1/2019 | 10/1/2021 | 11/22/2019 20:14 | 13 | 1 | n | 77.19 AUD | NEW Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Perfume |
| 293091667354 | the_beauty_club_au | | Fixed Price | 5/16/2019 | 9/16/2019 | | 0 | | n | 29.19 AUD | Pureology Unisex HAIRCARE Perfect 4 Platinum Condition Revitalisant 250.75 ml |

| Item ID | Seller | Buyer | Format | Start Date | End Date | Sale Date/Time | | | | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293104601320 | the_beauty_club_au | | Fixed Price | 5/27/2019 | 9/27/2019 | | 0 | 0 | n | 126.52 AUD | 0 | Shiseido Bio-Performance Advanced Super Revitalizing Cream 76.70 ml SKINCARE |
| 29310638306 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | n | 85.54 AUD | 0 | NEW L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs |
| 29310586694 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | n | 24.44 AUD | 0 | NEW L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Skin Care |
| 29310592204 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 9/29/2020 | | 0 | | n | 19.64 AUD | 0 | NEW Men's Skincare American Crew Revitalizing Toner 150ml/5.1oz |
| 293106594113 | the_beauty_club_au | sfbr78 | Fixed Price | 5/29/2019 | 9/29/2019 | 7/27/2020 5:56 | 19 | 2 | n | 57.37 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | michgib-11 | Fixed Price | 5/29/2019 | 9/29/2019 | 3/18/2021 4:06 | 19 | 1 | n | 50.35 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | lnaik | Fixed Price | 5/29/2019 | 9/29/2019 | 7/22/2020 4:12 | 19 | 2 | n | 52.67 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | hippyonacorner | Fixed Price | 5/29/2019 | 9/29/2019 | 8/12/2021 16:22 | 19 | 1 | n | 57.95 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | den1280 | Fixed Price | 5/29/2019 | 9/29/2019 | 7/29/2020 16:23 | 19 | 1 | n | 57 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | caitlindoyle29 | Fixed Price | 5/29/2019 | 9/29/2019 | 11/16/2019 3:37 | 19 | 1 | n | 49.29 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 293106594113 | the_beauty_club_au | 00 | Fixed Price | 5/29/2019 | 9/29/2019 | 7/26/2020 18:32 | 19 | 1 | n | 57.95 AUD | 0 | NEW Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 29310596174 | the_beauty_club_au | louiswoo-63 | Fixed Price | 5/29/2019 | 5/5/2020 | | 10 | | n | 130.66 AUD | 0 | NEW Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 293106607832 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | n | 30.08 AUD | 0 | NEW L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens Skin Care |
| 293106608087 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 10/29/2019 | | 0 | | n | 25.38 AUD | 0 | NEW L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream (With 50ml) |
| 293106116490 | the_beauty_club_au | | Fixed Price | 5/29/2019 | 11/29/2019 | | 0 | | n | 87.44 AUD | 0 | PCA Skin Unisex SKINCARE Ideal Complex Revitalizing Eye Gel 14.75 ml Skincare |
| 293106857033 | the_beauty_club_au | | Fixed Price | 5/30/2021 | 9/30/2021 | | 3 | | n | 106.22 AUD | 0 | NEW Thalgo Les Essentiels Marins Revitalising Marine Scrub (Salon Size) 500ml |
| 293106943116 | the_beauty_club_au | | Fixed Price | 5/30/2021 | 3/30/2021 | | 0 | | n | 27.12 AUD | 0 | L'Occitane Aromachologie Revitalizing Fresh Conditioner 247.80 ml |
| 293111002105 | the_beauty_club_au | gottehlife | Fixed Price | 5/30/2021 | 2/3/2021 | 7/23/2020 19:19 | 4 | 1 | n | 17.74 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig 75 ml Make Up |
| 293111002105 | the_beauty_club_au | 21zucchero | Fixed Price | 6/3/2021 | 2/3/2021 | 6/15/2020 17:52 | 4 | 3 | n | 17.97 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig 75 ml Make Up |
| 293111002140 | the_beauty_club_au | | Fixed Price | 6/3/2021 | 2/3/2021 | | 0 | | n | 17.5 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar 75 ml Make |
| 293117160235 | the_beauty_club_au | | Fixed Price | 6/10/2021 | 10/10/2021 | | 10 | | n | 91.2 AUD | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml |
| 293115984058 | the_beauty_club_au | bigmacclin2012 | Fixed Price | 6/13/2019 | 10/13/2019 | 7/7/2019 19:41 | 1 | 1 | n | 51.7 AUD | 0 | NEW Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Mens Hair Care |
| 293120656206 | the_beauty_club_au | | Fixed Price | 6/14/2019 | 11/14/2019 | | 0 | | n | 51.15 AUD | 0 | NEW Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 293123751491 | the_beauty_club_au | | Fixed Price | 6/17/2019 | 10/17/2019 | | 0 | | n | 64.86 AUD | 0 | NEW Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very |
| 293134354699 | the_beauty_club_au | | Fixed Price | 6/26/2019 | 4/15/2021 | | 5 | | n | 110.71 AUD | 0 | Estee Lauder Revitalizing Supreme Plus Global Anti-Aging Cell Power Creme Cream |
| 293154496334 | the_beauty_club_au | | Fixed Price | 7/16/2019 | 11/16/2019 | | 0 | | n | 55.46 AUD | 0 | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |
| 293163082558 | the_beauty_club_au | | Fixed Price | 7/24/2019 | 9/24/2021 | | 10 | | n | 293.28 AUD | 0 | NEW Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For The Scalp) |

| Item ID | Store | User | Type | Start | End | Sold | Sold Qty | Price | | Qty | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293172613209 | the_beauty_club_au | | Fixed Price | 7/31/2019 | 9/30/2021 | | | 72.2 AUD | n | 10 | NEW Natural Beauty Revital Moisturising Gel Cream 50g / 0 Womens Skin Care |
| 293178322695 | the_beauty_club_au | | Price | 8/5/2019 | 2/5/2020 | | | 436.08 AUD | n | 0 | NEW Chanel Sublimage La Brume Intense Revitalizing Mist / 0 4x18ml Womens Skin Care |
| 293180052050 | the_beauty_club_au | aurora2783 | Price | 8/6/2019 | 9/6/2020 | 12/27/2019 3:35 | 1 | 190.71 AUD | n | 1 | Lancome Unisex SKINCARE Absolue Revitalizing and / 0 Brightening Rich Cream 59.0 ml |
| 293180056744 | the_beauty_club_au | kai_4256 | Price | 8/6/2019 | 1/6/2021 | 12/2/2019 4:29 | 1 | 138.14 AUD | n | 1 | Lancome Absolue Revitalizing Eye Cream 20.65 ml Skincare / 0 |
| 293186858351 | the_beauty_club_au | | Price | 8/13/2019 | 10/13/2021 | | | 564 AUD | n | 0 | NEW Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive / 0 Revitalising Cellular |
| 293196347751 | the_beauty_club_au | | Price | 8/21/2019 | 12/21/2019 | | | 64.75 AUD | n | 0 | RevitaLash RevitaBrow Advanced Eyebrow Conditioner 1.475 / 0 ml Make Up |
| 293224151138 | the_beauty_club_au | | Price | 9/11/2019 | 11/11/2020 | | | 32.02 AUD | n | 0 | RevitaLash Women COSMETIC Hi-Def Tinted Brow Gel - Soft / Brown 7.375 ml Make Up |
| 293227105977 | the_beauty_club_au | | Price | 9/13/2019 | 1/13/2020 | | | 145.36 AUD | n | 0 | NEW Shiseido Bio Performance Advanced Super Revitalizing / 0 Creme (Limited) 75ml |
| 293255635382 | the_beauty_club_au | | Price | 10/1/2019 | 3/1/2020 | | | 158.77 AUD | n | 0 | RevitaLash Women COSMETIC Lash Perfecting Gift Collection / 3 Pc Set Make Up |
| 293260177134 | the_beauty_club_au | | Price | 10/3/2019 | 6/12/2020 | | | 126.9 AUD | n | 10 | NEW Dermalogica Revitalizing Additive (Salon Size) 30ml / 0 Womens Skin Care |
| 293283772297 | the_beauty_club_au | | Price | 10/17/2019 | 3/17/2020 | | | 77.53 AUD | n | 0 | Shiseido Women SKINCARE Eudermine Revitalizing Essence / 0 123.90 ml Skincare |
| 293297085994 | the_beauty_club_au | | Price | 10/25/2019 | 9/25/2021 | | | 25.9 AUD | n | 0 | NEW Natural Beauty Centella Revitalizing Treatment Lotion / 0 30ml Womens Skin Care |
| 293297090047 | the_beauty_club_au | | Price | 10/25/2019 | 9/25/2021 | | | 65.55 AUD | n | 10 | NEW Natural Beauty Centella Revitalizing Anti-Wrinkle Cream / 30g Womens Skin Care |
| 293297094873 | the_beauty_club_au | | Price | 10/25/2019 | 9/25/2021 | | | 91.2 AUD | n | 5 | NEW Natural Beauty Centella Revitalizing Anti-Wrinkle Cream / 0 50g Womens Skin Care |
| 293318954668 | the_beauty_club_au | | Price | 11/7/2019 | 7/7/2020 | | | 135.42 AUD | n | 0 | Guerlain Super Aqua-Serum Body Optimum Hydration / 0 Revitalizer/Desert Rose Flower |
| 293328028719 | the_beauty_club_au | 9990bonnie | Price | 11/8/2019 | 10/8/2021 | 8/31/2020 18:47 | 1 | 53.2 AUD | n | 5 | NEW Neuma neuSmooth Revitalizing Masque 200g Mens Hair / 0 Care |
| 293321119089 | the_beauty_club_au | | Price | 11/8/2019 | 3/8/2020 | | | 63.38 AUD | n | 0 | Kerastase Unisex HAIRCARE Chronologiste Essential / 0 Revitalizing Balm 200.60ml |
| 293321120184 | the_beauty_club_au | | Price | 11/8/2019 | 3/8/2020 | | | 50.23 AUD | n | 0 | Kerastase Unisex HAIRCARE Chronologiste Revitalizing / 0 Shampoo 250.75 ml Hair Care |
| 293326846726 | the_beauty_club_au | | Price | 11/12/2019 | 10/12/2021 | | | 142.88 AUD | n | 10 | NEW Estee Lauder Revitalizing Supreme + Night Intensive / 0 Restorative Creme 50ml |
| 293335329518 | the_beauty_club_au | | Price | 11/19/2019 | 5/19/2021 | | | 251.5 AUD | n | 0 | Sisleyum Anti-Age Global Revitalizer - For Normal Skin 1.7 oz / 0 50.15 ml Men's |
| 293347794775 | the_beauty_club_au | | Price | 11/25/2019 | 2/10/2020 | | | 118.68 AUD | n | 10 | NEW Academie Nourishing & Revitalizing Modelling Cream / 0 (Salon Size, For Dry |
| 293347805933 | the_beauty_club_au | | Price | 11/25/2019 | 2/10/2020 | | | 93 AUD | n | 10 | NEW Clinique Turnaround Overnight Revitalizing Moisturizer - / 0 Very Dry to 50ml |
| 293352837338 | the_beauty_club_au | | Price | 11/28/2019 | 9/28/2021 | | | 46.8 AUD | n | 0 | NEW SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & / 0 Brightening 130ml |
| 293353272392 | the_beauty_club_au | cynthia4447 / m.firdaumdha | Price | 11/28/2019 | 5/28/2021 | 7/12/2020 13:40 | 1 | 49.4 AUD | n | 1 | NEW SNP Bird's Nest Revital Special 2 Set - Wrinkle & / Brightening 5pcs Womens |
| 293353272535 | the_beauty_club_au | napa-0 | Price | 11/28/2019 | 7/28/2021 | 6/23/2020 4:15 | 1 | 33.16 AUD | n | 1 | NEW SNP Bird's Nest Revital Recovery Cream Wrinkle & / 0 Whitening Set Cream 50g. |
| 293353272613 | the_beauty_club_au | | Price | 11/28/2019 | 9/28/2021 | | | 22.1 AUD | n | 7 | NEW SNP Bird's Nest Revital Aqua Cleansing Foam 150ml / 0 Womens Skin Care |
| 293354366266 | the_beauty_club_au | | Price | 11/29/2019 | 11/29/2020 | | | 91.92 AUD | n | 0 | Shiseido Women SKINCARE Vital-Perfection White / 0 Revitalizing Softener 147.5 ml |

| ID | Store | Username | Type | Date 1 | Date 2 | DateTime | Qty | Price | N | Count | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293534366318 | the_beauty_club_au | | Fixed Price | 11/29/2020 | 9/29/2020 | | 0 | 98.64 AUD | n | 0 | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched Emulsion 97.35 ml |
| 293380703803 | the_beauty_club_au | | Fixed Price | 12/16/2019 | 2/10/2020 | | 10 | 79.05 AUD | n | 0 | NEW Natural Beauty Revital Skin Brightening Sleeping Mask 60g Womens Skin Care |
| 293380703919 | the_beauty_club_au | | Fixed Price | 12/16/2019 | 10/16/2021 | | 3 | 72.2 AUD | n | 0 | NEW Natural Beauty NB-1 Revital Whitening Creme Extract 20g Womens Skin Care |
| 293383004680 | the_beauty_club_au | | Fixed Price | 12/18/2019 | 9/18/2021 | | 10 | 176.72 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 293385799469 | the_beauty_club_au | | Fixed Price | 12/20/2019 | 12/20/2020 | | 0 | 48.45 AUD | n | 0 | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream 15ml Womens Skin |
| 293396050332 | the_beauty_club_au | greene48802 | Price | 12/27/2019 | 9/27/2021 | 6/3/2021 2:37 | 11 | 36.35 AUD | 1 | 0 | NEW Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml Mens Hair |
| 293412164111 | the_beauty_club_au | thor806 | Price | 1/7/2021 | 10/7/2021 | 1/24/2020 18:07 | 3 | 25.11 AUD | 1 | 0 | NEW L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 293412164111 | the_beauty_club_au | thor806 | Price | 1/7/2021 | 10/7/2021 | 4/28/2021 4:24 | 3 | 27.52 AUD | 2 | 1 | NEW L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 293412167822 | the_beauty_club_au | laskaris_68 | Price | 1/7/2020 | 2/10/2020 | | 10 | 44.64 AUD | n | 0 | NEW L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 293412171067 | the_beauty_club_au | | Price | 1/7/2020 | 2/10/2020 | | 10 | 26.04 AUD | n | 0 | NEW L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 293412171205 | the_beauty_club_au | jport-01 | Price | 1/7/2021 | 10/7/2021 | 9/10/2020 22:02 | 14 | 48.45 AUD | 1 | 0 | NEW L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 293412171205 | the_beauty_club_au | scarlett_6 | Price | 1/7/2021 | 10/7/2021 | 4/10/2021 23:00 | 14 | 48.45 AUD | 1 | 0 | NEW L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 293412171205 | the_beauty_club_au | wjw1219 | Price | 1/7/2021 | 10/7/2021 | 6/13/2020 17:01 | 14 | 38.95 AUD | 1 | 0 | NEW L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 293412171205 | the_beauty_club_au | spencerwu | Price | 1/7/2021 | 10/7/2021 | 11/22/2020 17:01 | 14 | 48.45 AUD | 1 | 0 | NEW L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 293412177927 | the_beauty_club_au | | Price | 1/7/2020 | 11/7/2020 | | 0 | 32.55 AUD | n | 0 | NEW L'Oreal Revitalift Filler Hyaluronic Mask 50ml Womens Skin Care |
| 293412178403 | the_beauty_club_au | | Price | 1/7/2021 | 5/7/2021 | | 0 | 38.25 AUD | n | 0 | NEW L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream 50ml Womens Skin Care |
| 293412178514 | the_beauty_club_au | | Price | 1/7/2020 | 11/7/2020 | | 0 | 40.85 AUD | n | 0 | NEW L'Oreal Age Perfect Cell Renew Revitalising Day Cream SPF 15 50ml Womens |
| 293417364495 | the_beauty_club_au | | Price | 1/10/2020 | 10/10/2020 | | 10 | 45.85 AUD | n | 0 | NEW Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml |
| 293440012241 | the_beauty_club_au | | Price | 1/23/2020 | 9/23/2021 | | 0 | 97.85 AUD | n | 0 | NEW Jaylun Red Miracle Revital Essence Toner 200ml Womens Skin Care |
| 293470144275 | the_beauty_club_au | | Price | 2/10/2020 | 10/10/2020 | | 10 | 21.15 AUD | n | 0 | NEW EShave Eye Cream Revitalizer - White Tea 15g Mens Skin Care |
| 293470146334 | the_beauty_club_au | suba688279 | Price | 2/10/2021 | 10/10/2021 | 3/13/2021 15:14 | 16 | 53.2 AUD | 1 | 0 | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 293470146334 | the_beauty_club_au | levin_mic | Price | 2/10/2021 | 10/10/2021 | 5/14/2021 18:11 | 16 | 55.1 AUD | 1 | 0 | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 293470146334 | the_beauty_club_au | wermax_78 | Price | 2/10/2020 | 10/10/2020 | 12/1/2020 6:22 | 16 | 48.45 AUD | 1 | 0 | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 293470146334 | the_beauty_club_au | paul82y | Price | 2/10/2020 | 10/10/2020 | 12/6/2020 16:34 | 16 | 53.61 AUD | 2 | 0 | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 293470146334 | the_beauty_club_au | standunlop | Price | 2/10/2020 | 10/10/2020 | 5/10/2020 15:18 | 16 | 55.1 AUD | 1 | 0 | NEW Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 293470146793 | the_beauty_club_au | opalfay | Price | 2/10/2020 | 9/10/2020 | 7/25/2020 18:40 | 2 | 30.65 AUD | 1 | 0 | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |
| 293470146793 | the_beauty_club_au | opalfay | Price | 2/10/2020 | 9/10/2020 | 9/6/2020 11:49 | 2 | 30.65 AUD | 1 | 0 | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |

| ID / Site | Username | Type | Date 1 | Date 2 | Date/Time | Qty | Sold | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 293470146819 the_beauty_club_au | 8343steve | Fixed Price | 2/10/2020 | 6/12/2020 | 5/12/2020 22:48 | 11 | 1 | 61.75 AUD | n | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, |
| 293470146824 the_beauty_club_au | | Fixed Price | 2/10/2020 | 10/15/2020 | | 10 | | 43 AUD | n | NEW L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 293470150430 the_beauty_club_au | | Fixed Price | 2/10/2020 | 5/5/2020 | | 10 | | 52.25 AUD | n | NEW Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml |
| 293470153053 the_beauty_club_au | | Fixed Price | 2/10/2020 | 5/5/2020 | | 10 | | 176.72 AUD | n | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 293470157004 the_beauty_club_au | | Fixed Price | 2/10/2020 | 9/10/2020 | | 0 | | 11.65 AUD | n | Olay Total Effects 7-in-1 Revitalizing Foaming Face Cleanser 147.5 ml Skincare |
| 293470157103 the_beauty_club_au | mann8816 | Fixed Price | 2/10/2020 | 4/3/2020 | 2/19/2020 2:43 | 11 | 1 | 158.24 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin |
| 293470158011 the_beauty_club_au | | Fixed Price | 2/10/2020 | 10/10/2020 | | 0 | | 26.97 AUD | n | NEW L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 293470159873 the_beauty_club_au | maks-920447 | Fixed Price | 2/10/2020 | 5/5/2020 | 4/28/2020 0:25 | 13 | 2 | 131.21 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293470159873 the_beauty_club_au | phick1805 | Fixed Price | 2/10/2020 | 5/5/2020 | 4/12/2020 21:51 | 13 | | 121.26 AUD | n | NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293470159929 the_beauty_club_au | | Fixed Price | 2/10/2020 | 6/10/2021 | | 0 | | 43.95 AUD | n | NEW L'Oreal Revitalift Laser x3 Day Cream 50ml Womens Skin Care |
| 293470159958 the_beauty_club_au | | Fixed Price | 2/10/2021 | 10/10/2021 | | 0 | | 34.45 AUD | n | NEW L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml |
| 293470161023 the_beauty_club_au | | Fixed Price | 2/10/2020 | 12/10/2020 | | 0 | | 67.45 AUD | n | NEW Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For Normal to Dry |
| 293470161180 the_beauty_club_au | | Fixed Price | 2/10/2020 | 10/10/2020 | | 4 | | 25.9 AUD | n | NEW CHI Luxury Black Seed Oil Revitalizing Masque 148ml Mens Hair Care |
| 293470169982 the_beauty_club_au | sodalinam | Fixed Price | 2/10/2020 | 10/10/2020 | 11/3/2020 13:14 | 8 | 1 | 110.92 AUD | n | NEW Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs |
| 293470169982 the_beauty_club_au | kjakinena | Fixed Price | 2/10/2020 | 10/10/2020 | 7/1/2021 16:31 | 8 | | 106.22 AUD | n | NEW Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs |
| 293470169982 the_beauty_club_au | kjakinena | Fixed Price | 2/10/2020 | 10/10/2020 | 8/17/2021 4:21 | 8 | | 109.98 AUD | n | NEW Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs |
| 293470169982 the_beauty_club_au | hopelessau | Fixed Price | 2/10/2020 | 10/10/2020 | 6/10/2021 1:05 | 8 | 1 | 114.68 AUD | n | NEW Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs |
| 293470170049 the_beauty_club_au | | Fixed Price | 2/10/2020 | 10/10/2021 | | 10 | | 76 AUD | n | NEW Natural Beauty Centella Revitalizing Supreme Essence 30ml Womens Skin Care |
| 293470172381 the_beauty_club_au | | Fixed Price | 2/10/2020 | 10/10/2021 | | 10 | | 105.28 AUD | n | NEW Academie Nourishing & Revitalizing Modelling Cream (Salon Size, For Dry |
| 293470177638 the_beauty_club_au | | Fixed Price | 2/10/2020 | 11/10/2020 | | 0 | | 93.1 AUD | n | NEW L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + Smoothing Serum |
| 293496047088 the_beauty_club_au | | Fixed Price | 2/29/2020 | 9/29/2021 | | 5 | | 134.55 AUD | n | Shiseido Bio-Performance Advanced Super Revitalizing Cream 76.70 ml Skincare |
| 293496047113 the_beauty_club_au | | Fixed Price | 2/29/2020 | 9/29/2021 | | 0 | | 97.77 AUD | n | Aveda Invati Men Scalp Revitalizer Treatment 123.90 ml Hair Care |
| 293507170857 the_beauty_club_au | vibbaa-0 | Fixed Price | 3/11/2021 | 1/11/2021 | 6/20/2020 2:25 | 1 | 1 | 192.7 AUD | n | NEW Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) |
| 293510280689 the_beauty_club_au | | Fixed Price | 3/13/2020 | 3/23/2021 | | 0 | | 49.13 AUD | n | Avene Women SKINCARE Revitalizing Nourishing Cream - Dry Sensitive Skin 47.20 ml |
| 293510280719 the_beauty_club_au | | Fixed Price | 3/13/2020 | 3/23/2021 | | 0 | | 49.13 AUD | n | Avene Rich Revitalizing Nourishing Cream - Very Dry Sensitive Skin Cream 47.20 |
| 293513574144 the_beauty_club_au | willahuan_67 | Fixed Price | 3/16/2020 | 10/16/2021 | 5/17/2020 4:37 | 17 | 1 | 104.34 AUD | n | NEW Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 293513574144 the_beauty_club_au | fgr1436 | Fixed Price | 3/16/2020 | 10/16/2021 | 2/24/2021 18:37 | 17 | 1 | 89.34 AUD | n | NEW Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |

| ID | Store | Username | Start Date | End Date | Sold Date | Type | Qty | Sold | Price | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 293513574144 | the_beauty_club_au | cecch9905 | 3/16/2020 | 10/16/2021 | 3/21/2021 19:25 | Fixed Price | 17 | 2 | 88.47 AUD | 0 NEW Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 293513574144 | the_beauty_club_au | cecch9905 | 3/16/2020 | 10/16/2021 | 1/27/2021 4:11 | Fixed Price | 17 | 1 | 91.23 AUD | 0 NEW Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 293513574144 | the_beauty_club_au | cecch9905 | 3/16/2020 | 10/16/2021 | 9/16/2021 3:22 | Fixed Price | 17 | 2 | 86.62 AUD | 0 NEW Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 293518150490 | the_beauty_club_au | | 3/19/2020 | 4/15/2021 | | Fixed Price | 5 | | 11.38 AUD | 0 Cuccio Pro Manicure Cuticle Revitalizing Oil - CP0893-PV Peach Vanilla Nail |
| 293518155080 | the_beauty_club_au | | 3/19/2020 | 9/19/2021 | | Fixed Price | 0 | | 11.62 AUD | 0 Cuccio Pro Manicure Cuticle Revitalizing Oil - CP0893-ML Melon Nail Oil |
| 293518159196 | the_beauty_club_au | | 3/19/2020 | 9/19/2021 | | Fixed Price | 0 | | 11.59 AUD | 0 Cuccio Pro Manicure Cuticle Revitalizing Oil - CP0893-M Mango Nail Oil 73.75 |
| 293523290027 | the_beauty_club_au | | 3/24/2020 | 9/24/2021 | | Fixed Price | 0 | | 345.92 AUD | 0 NEW Lancome Absolue The Revitalizing Oleo-Serum 30ml Womens Skin Care |
| 293543165988 | the_beauty_club_au | thegathered_7 | 4/3/2020 | 10/3/2021 | 4/27/2020 1:56 | Fixed Price | 11 | 1 | 41.8 AUD | 0 NEW Mario Badescu Enzyme Revitalizing Mask - For Combination/ Dry/ Sensitive |
| 293543656057 | the_beauty_club_au | | 4/3/2020 | 4/3/2021 | | Fixed Price | 0 | | 69.35 AUD | 0 NEW Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 250ml Mens |
| 293513573974 | the_beauty_club_au | | 4/3/2020 | 4/15/2021 | | Fixed Price | 5 | | 30.2 AUD | 0 The Body Shop Oils Of Life Intensely Revitalizing Cream 50.15 ml Skincare |
| 293539472867 | the_beauty_club_au | | 4/8/2020 | 2/8/2021 | | Fixed Price | 0 | | 27.26 AUD | 0 Hell's Gold Revitalize Shampoo 297.95 ml Hair Care |
| 293540085543 | the_beauty_club_au | | 4/8/2020 | 5/5/2020 | | Fixed Price | 10 | | 300.8 AUD | 0 NEW Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) (Salon |
| 293546733138 | the_beauty_club_au | | 4/14/2020 | 5/5/2020 | | Fixed Price | 10 | | 52.25 AUD | 0 NEW Revitalash Revitalash Double Ended Volume Set (1x Primer, 1x Mascara) - 11ml |
| 293548963202 | the_beauty_club_au | | 4/16/2020 | 12/16/2020 | | Fixed Price | 0 | | 85.5 AUD | 0 NEW Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 293560425347 | the_beauty_club_au | | 4/26/2020 | 9/26/2021 | | Fixed Price | 10 | | 59.85 AUD | 0 NEW Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very |
| 293563525039 | the_beauty_club_au | dmcn1169 | 4/29/2020 | 3/29/2021 | 8/20/2020 18:40 | Fixed Price | 2 | 2 | 309.89 AUD | 0 NEW Lancome Absolue Revitalizing Brightening Soft Cream 60ml Womens Skin Care |
| 293570630542 | the_beauty_club_au | | 5/5/2020 | 6/12/2020 | | Fixed Price | 10 | | 39.2 AUD | 0 NEW L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs |
| 293570630623 | the_beauty_club_au | stgdragon5 | 5/5/2020 | 6/12/2020 | 6/7/2020 19:58 | Fixed Price | 11 | 1 | 76 AUD | 0 NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care |
| 293570633610 | the_beauty_club_au | deyo5466 | 5/5/2020 | 6/12/2020 | 5/22/2020 19:01 | Fixed Price | 14 | 1 | 128.78 AUD | 0 NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293570633610 | the_beauty_club_au | japa_413274 | 5/5/2020 | 6/12/2020 | 5/11/2020 16:50 | Fixed Price | 14 | 1 | 113.06 AUD | 0 NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293570633610 | the_beauty_club_au | dipple2340 | 5/5/2020 | 6/12/2020 | 6/11/2020 18:05 | Fixed Price | 14 | 1 | 121.26 AUD | 0 NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293570633610 | the_beauty_club_au | woolmere | 5/5/2020 | 6/12/2020 | 6/1/2020 15:31 | Fixed Price | 14 | 1 | 126.9 AUD | 0 NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293570633610 | the_beauty_club_au | rii_74 | 5/5/2020 | 6/12/2020 | 5/8/2020 22:54 | Fixed Price | 14 | 1 | 116.56 AUD | 0 NEW Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin |
| 293570644218 | the_beauty_club_au | | 5/5/2020 | 1/5/2021 | | Fixed Price | 10 | | 151.34 AUD | 0 NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 293570646163 | the_beauty_club_au | | 5/5/2020 | 1/5/2021 | | Fixed Price | 0 | | 119.38 AUD | 0 NEW Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care |
| 293570649432 | the_beauty_club_au | | 5/5/2020 | 1/5/2021 | | Fixed Price | 10 | | 85.5 AUD | 0 NEW DELAROM Revitality Cream 50ml Womens Skin Care |
| 293570651088 | the_beauty_club_au | | 5/5/2020 | 1/5/2021 | | Fixed Price | 10 | | 112.8 AUD | 0 NEW Valmont Purity Purify Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |

| ID | Store | Description | Price | Flag | Qty | Count | DateTime | Date A | Date B | Username | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293572833747 | the_beauty_club_au | Shiseido Women SKINCARE Revitalizing Treatment Softener 0 147.5 ml Skincare | 90.58 AUD | n | 5 | | | 5/7/2020 | 4/15/2021 | | Fixed Price |
| 293573937639 | the_beauty_club_au | Unwash Revitalising Scalp Treatment 150.45 ml Hair Care 0 | 23.91 AUD | n | 0 | | | 5/8/2020 | 12/8/2020 | | Fixed Price |
| 293581135658 | the_beauty_club_au | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig 14.75 ml 0 Make Up | 9.66 AUD | n | 0 | | | 5/15/2020 | 11/15/2020 | | Fixed Price |
| 293581170908 | the_beauty_club_au | Revitalash Women COSMETIC Double-Ended Volume Set 2 Pc 0 Set Make Up | 32.2 AUD | n | 5 | | | 5/15/2020 | 4/15/2021 | | Fixed Price |
| 293595150970 | the_beauty_club_au | NEW Goldwell Kerasilk Revitalize Detoxifying Shampoo (For 0 Unbalanced Scalp) | 43.95 AUD | n | 5 | | | 5/28/2020 | 9/28/2021 | | Fixed Price |
| 293595151022 | the_beauty_club_au | NEW Goldwell Kerasilk Revitalize Redensifying Shampoo (For 0 Thinning, Weak 250ml | 43.95 AUD | n | 10 | | | 5/28/2020 | 9/28/2021 | | Fixed Price |
| 293595151038 | the_beauty_club_au | NEW Goldwell Kerasilk Revitalize Exfoliating Pre-Wash (For All 0 Scalp Types) | 47.75 AUD | n | 9 | | | 5/28/2020 | 9/28/2021 | | Fixed Price |
| 293596048877 | the_beauty_club_au | NEW L'Oreal Plenitude RevitaLift Eye Cream (New Packaging) 0 15ml Womens Skin Care | 26.85 AUD | n | 10 | | | 5/29/2020 | 10/15/2020 | | Fixed Price |
| 293599801240 | the_beauty_club_au | NEW Revitalash Precision Tweezer Womens Makeup 0 | 38.25 AUD | n | 0 | | | 6/1/2020 | 4/1/2021 | | Fixed Price |
| 293600349078 | the_beauty_club_au | NEW Revitalash AquaBlur Hydrating Eye Gel & Primer 15ml 0 Womens Skin Care | 72.2 AUD | n | 0 | | | 6/2/2020 | 10/2/2021 | | Fixed Price |
| 293603112492 | the_beauty_club_au | NEW Elizabeth Arden Visible Difference Peel & Reveal 0 Revitalizing Mask 50ml | 45.85 AUD | n | 10 | | | 6/4/2020 | 1/4/2021 | | Fixed Price |
| 293603113208 | the_beauty_club_au | NEW Shiseido Vital-Perfection White Revitalizing Emulsion 0 100ml Womens Skin Care | 173.9 AUD | n | 0 | | | 6/4/2020 | 1/4/2021 | | Fixed Price |
| 293611063704 | the_beauty_club_au | NEW Biotherm Aquasource Total Eye Revitalizer 15ml 0 Womens Skin Care | 48.45 AUD | n | 10 | | | 6/12/2020 | 10/12/2021 | | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 68.4 AUD | n | 23 | 1 | 8/18/2021 23:47 | 6/12/2020 | 10/12/2021 | hernancedeno | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 69.35 AUD | n | 23 | 1 | 8/21/2021 18:05 | 6/12/2020 | 10/12/2021 | hed08 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 72.2 AUD | n | 23 | 1 | 9/13/2020 23:30 | 6/12/2020 | 10/12/2021 | mattben10 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 65.55 AUD | n | 23 | 1 | 10/13/2020 1:51 | 6/12/2020 | 10/12/2021 | ablaze2011 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 66.5 AUD | n | 23 | 1 | 8/16/2020 5:13 | 6/12/2020 | 10/12/2021 | jevon002 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 64.6 AUD | n | 23 | 1 | 11/25/2020 15:49 | 6/12/2020 | 10/12/2021 | teyhaismai0 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 72.2 AUD | n | 23 | 1 | 1/31/2021 20:56 | 6/12/2020 | 10/12/2021 | way5472 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 70.3 AUD | n | 23 | 1 | 2/21/2021 7:36 | 6/12/2020 | 10/12/2021 | pepeph | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 69.35 AUD | n | 23 | 1 | 3/4/2021 4:15 | 6/12/2020 | 10/12/2021 | spencerip | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 73.36 AUD | n | 23 | 2 | 7/25/2020 18:45 | 6/12/2020 | 10/12/2021 | adlear-34 | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 | 68.4 AUD | n | 23 | 1 | 12/20/2020 3:44 | 6/12/2020 | 10/12/2021 | tricky_ducky | Fixed Price |
| 293611063760 | the_beauty_club_au | NEW Shiseido Men Total Revitalizer Eye 15ml Mens Skin Care 0 Shiseido Men SKINCARE Total Revitalizer Cream 53.10 ml | 68.4 AUD | n | 23 | 1 | 6/23/2020 18:06 | 6/12/2020 | 10/12/2021 | tricky_ducky | Fixed Price |
| 293611063799 | the_beauty_club_au | Men's Skincare 0 | 82.68 AUD | n | 0 | | | 6/12/2020 | 10/12/2021 | | Fixed Price |
| 293611065694 | the_beauty_club_au | NEW Joico K-Pak RevitaLuxe Bio-Advanced Restorative 0 Treatment (To Revitalize, | 53.2 AUD | n | 0 | | | 6/12/2020 | 1/12/2021 | | Fixed Price |

| ID | Marketplace | Type | Date 1 | Date 2 | Price | | Qty | Product |
|---|---|---|---|---|---|---|---|---|
| 293611072136 | the_beauty_club_au | Fixed Price | 6/12/2020 | 2/12/2021 | 37.71 AUD | n | 0 | Dr. Hauschka Revitalizing Hair and Scalp Tonic 100.30 ml Hair Care |
| 293611080278 | the_beauty_club_au | Price | 6/12/2020 | 7/12/2021 | 82.65 AUD | n | 0 | NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant Refinishing |
| 293611536521 | the_beauty_club_au | Price | 6/17/2020 | 3/17/2021 | 61.33 AUD | n | 0 | Dr. Hauschka Revitalizing Day Cream 100.30 ml Skincare NEW Estee Lauder Revitalizing Supreme + Global Anti-Aging |
| 293623062470 | the_beauty_club_au | Price | 6/22/2020 | 9/22/2021 | 161.68 AUD | n | 10 | Power Soft Creme - Chanel Unisex SKINCARE Blue Serum Eye Revitalizing |
| 293624086340 | the_beauty_club_au | Price | 6/23/2020 | 1/23/2021 | 119.48 AUD | n | 0 | Concentrate 14.75 ml Skincare PCA Skin Unisex SKINCARE Revitalizing Mask 61.95 ml |
| 293624095804 | the_beauty_club_au | Price | 6/23/2020 | 4/15/2021 | 54.35 AUD | n | 5 | Skincare NEW SKINKEY K. Series Skin Awakening White Masque - Hydrate, Revitalize, 100ml |
| 293626110734 | the_beauty_club_au | Price | 6/24/2020 | 9/24/2021 | 76 AUD | n | 10 | Kerastase Unisex HAIRCARE Chronologiste Revitalizing |
| 293628563037 | the_beauty_club_au | Price | 6/26/2020 | 1/26/2021 | 49.09 AUD | n | 0 | Shampoo 250.75 ml Hair Care Shiseido Unisex SKINCARE Revitalizing Body Emulsion 197.65 |
| 293634648238 | the_beauty_club_au | Price | 7/2/2020 | 2/2/2021 | 56.77 AUD | n | 0 | ml Skincare Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig |
| 293651208601 | the_beauty_club_au | Price | 7/16/2020 | 2/16/2021 | 26.9 AUD | n | 0 | Manicure - Pack of 3 Oil |
| 293651209884 | the_beauty_club_au | Price | 7/16/2020 | 2/16/2021 | 19.32 AUD | n | 0 | Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure - Pack of 2 |
| 293673179337 | the_beauty_club_au | Price | 7/31/2020 | 9/30/2021 | 16.4 AUD | n | 10 | NEW DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Deep Moisturizing |
| 293673179472 | the_beauty_club_au | Price | 7/31/2020 | 9/30/2021 | 16.4 AUD | n | 10 | NEW DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Oil-Control Black |
| 293711055390 | the_beauty_club_au | Price | 8/28/2020 | 5/28/2021 | 86.37 AUD | n | 0 | Revitalash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 19.765 ml Make |
| 293711055399 | the_beauty_club_au | Price | 8/28/2020 | 3/28/2021 | 61.49 AUD | n | 0 | Kerastase Unisex HAIRCARE Chronologiste Essential Revitalizing Balm 200.60 ml |
| 293711056908 | the_beauty_club_au | Price | 8/28/2020 | 4/15/2021 | 46.29 AUD | n | 5 | Heils Gold Revitalize Shampoo - Pack of 2 297.95 ml Hair Care |
| 293711060073 | the_beauty_club_au | Price | 8/28/2020 | 9/28/2021 | 113.8 AUD | n | 0 | Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 3 Treatment 50.15 ml |
| 293711062707 | the_beauty_club_au | Price | 8/28/2020 | 4/15/2021 | 111.89 AUD | n | 5 | Heils Gold Antidote Scalp and Hair Revitalizer - Pack of 2 Treatment 97.35 ml |
| 293711175602 | the_beauty_club_au | Price | 8/29/2020 | 5/29/2021 | 72.85 AUD | n | 0 | LOreal Professional Revitalift Anti-Wrinkle Firming Day Cream - Pack of 6 Cream |
| 293711179976 | the_beauty_club_au | Price | 8/29/2020 | 4/15/2021 | 106.11 AUD | n | 5 | Heils Gold The Revival Series Kit 33.8oz Revitalize Shampoo, 16.9oz Restructure |
| 293711780604 | the_beauty_club_au | Price | 8/29/2020 | 4/15/2021 | 60.78 AUD | n | 5 | Heils Gold The Revival Series Kit 3.3oz Crystal Cream Serum, 10.1oz Revitalize |
| 293711880216 | the_beauty_club_au | Price | 8/29/2020 | 9/29/2021 | 84.09 AUD | n | 5 | NEW Skincare Hydra Longevity Body Revitaliser Essentials 300g |
| 293724912983 | the_beauty_club_au | Price | 9/7/2020 | 10/7/2021 | 46.8 AUD | n | 10 | NEW L'Oreal Revitalift Filler [HA] Revolumizing Cushion Cream 50ml Womens Skin |
| 293746487632 | the_beauty_club_au | Price | 9/21/2020 | 9/21/2021 | 61.75 AUD | n | 10 | NEW Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Normal To |
| 293746499796 | the_beauty_club_au | Price | 9/21/2020 | 4/18/2021 | 72.2 AUD | n | 10 | NEW Yonka Age Defense Phyto 58 Creme With Rosemary - Revitalizing, Invigorating |
| 293746505503 | the_beauty_club_au | Price | 9/21/2020 | 9/21/2021 | 38.25 AUD | n | 0 | NEW Pelo Baum Hair Revitalizing Conditioner 110ml Mens Hair Care |
| 293751825130 | the_beauty_club_au | Price | 9/24/2020 | 9/24/2021 | 19.25 AUD | n | 10 | NEW ! Colonail Invigorating & Toning - Revitalizing Thai Shower Cream 250ml |

| ID / Seller | User | Date 1 | Date 2 | Date/Time | Type | Qty | Price AUD | Num | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 293751852370 the_beauty_club_au | | 9/24/2020 | 5/24/2021 | | Fixed Price | 0 | 55.1 AUD | 1 | n | NEW L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 Womens Skin Care |
| 293770278289 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 93.69 AUD | | n | Estee Lauder Revitalizing Supreme Plus Global Anti-Aging Cell Power Eye Balm |
| 293770278299 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 84.97 AUD | | n | Shiseido Men SKINCARE Total Revitalizer Cream 53.10 ml |
| 293770291001 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 45.93 AUD | | n | Pureology Unisex HAIRCARE Nano Works Gold Conditioner Revitalisant 200.60 ml |
| 293770292669 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 119.83 AUD | | n | Revitalash Women COSMETIC RevitaLash Advanced Eyelash Conditioner 3.4810 ml Make |
| 293770296677 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 58.83 AUD | | n | Shiseido Total Revitalizer Eye Eye Cream 15.635 ml Men's Skincare |
| 293770297055 the_beauty_club_au | | 10/6/2020 | 4/6/2021 | | Price | 0 | 65.36 AUD | | n | Strivectin Unisex SKINCARE Instant Revitalizing Mask 88.5 ml Skincare |
| 293772632353 the_beauty_club_au | | 10/8/2020 | 3/23/2021 | | Price | 0 | 77.69 AUD | | n | NEW Men's Skincare Shiseido Men Total Revitalizer Eye 15ml/0.53oz |
| 293778802208 the_beauty_club_au | | 10/12/2020 | | | Price | 10 | 46.8 AUD | | n | NEW Avene Revitalizing Nourishing Rich Cream - For Very Dry Sensitive Skin 50ml |
| 293784949458 the_beauty_club_au | | 10/15/2020 | | | Price | 5 | 23.46 AUD | | n | NEW Skincare L'Oreal RevitaLift Anti-Wrinkle + Firming Eye Cream 14g/0.5oz |
| 293784956311 the_beauty_club_au | | 10/15/2020 | | | Price | 10 | 28.75 AUD | | n | NEW Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with |
| 293784959767 the_beauty_club_au | | 10/15/2020 | | | Price | 0 | 64.02 AUD | | n | NEW Skincare Ahava Time To Revitalize Extreme Firming Eye Cream 15ml/0.51oz |
| 293785787093 the_beauty_club_au | freckele59 | 10/16/2020 | 10/16/2020 | 11/5/2020 5:51 | Price | 11 | 21.15 AUD | 1 | n | NEW L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 293785787303 the_beauty_club_au | aushaston | 10/16/2020 | 9/16/2020 | 12/22/2020 12:54 | Price | 2 | 28.46 AUD | 2 | n | NEW L'Oreal Plenitude Revitalift Eye Cream (New Packaging) 15ml Womens Skin Care |
| 293785788216 the_beauty_club_au | | 10/16/2020 | 10/16/2020 | | Price | 0 | 28.75 AUD | | n | NEW L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Womens Skin Care |
| 293785837681 the_beauty_club_au | | 10/16/2020 | 7/16/2020 | | Price | 0 | 22.1 AUD | | n | NEW L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Womens Skin |
| 293795794535 the_beauty_club_au | | 10/23/2020 | 9/23/2020 | | Price | 10 | 87.4 AUD | | n | NEW Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml Womens Skin Care |
| 293806648682 the_beauty_club_au | | 10/29/2020 | 4/15/2021 | | Price | 5 | 23.84 AUD | | n | Villa Floriani Olive Oil Leg Revitalizer 149.565 ml Skincare |
| 293811306391 the_beauty_club_au | | 11/2/2020 | 7/2/2021 | | Price | 0 | 22.1 AUD | | n | NEW SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening (Exp. Date |
| 293822210680 the_beauty_club_au | | 11/9/2020 | 10/9/2020 | | Price | 5 | 13.3 AUD | | n | NEW belif Peat Mirable Revital Cream 50ml Womens Skin Care |
| 293839417266 the_beauty_club_au | | 11/17/2020 | 4/15/2021 | | Price | 5 | 27.01 AUD | | n | Pureology Unisex HAIRCARE Perfect 4 Platinum Condition Revitalisant 250.75 ml |
| 293853060995 the_beauty_club_au | | 11/24/2020 | 9/24/2020 | | Price | 10 | 91.2 AUD | | n | NEW Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care |
| 293854126153 the_beauty_club_au | | 11/24/2020 | 9/24/2020 | | Price | 10 | 74.1 AUD | | n | NEW Natura Bisse Energizing Dry Oil - Revitalizing & Invigorating Body Oil 100ml |
| 293905544811 the_beauty_club_au | | 12/17/2020 | 9/17/2021 | | Price | 10 | 39.2 AUD | | n | NEW Trilogy Vitamin C Revitalising Eye Gel (For Dull Skin) 10ml Womens Skin Care |
| 293917962640 the_beauty_club_au | jetor-4073 | 12/22/2020 | 9/22/2021 | 3/29/2021 13:22 | Price | 9 | 110.92 AUD | 1 | n | NEW Filorga Global-Repair Nutri-Restorative Multi-Revitalising Cream 50ml Womens |
| 293940724774 the_beauty_club_au | | 1/4/2021 | 10/4/2021 | | Price | 10 | 43.95 AUD | | n | NEW Payot Masque D'Tox Revitalising Radiance Mask 50ml Womens Skin Care |
| 293941453320 the_beauty_club_au | | 1/4/2021 | 8/2/2021 | | Price | 10 | 47.75 AUD | | n | NEW Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml |

| ID / Seller | Note | Type | Date | End Date | Timestamp | Qty | | Count | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293941599854 the_beauty_club_au | | Fixed Price | 1/4/2021 | 4/15/2021 | | 5 | n | | 26.05 AUD | n | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment 0 Treatment 150.45 ml |
| 293941998247 the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 5 | n | | 64.08 AUD | n | StriVectin Unisex SKINCARE Instant Revitalizing Mask 88.5 ml 0 Skincare |
| 293942762570 the_beauty_club_au | | Fixed Price | 1/5/2021 | 10/5/2021 | | 10 | n | | 109.04 AUD | n | NEW Valmont Purity Face Exfoliant (Revitalizing Exfoliating 0 Face Cream) 50ml |
| 293942786850 the_beauty_club_au | dopo21 | Fixed Price | 1/5/2021 | 10/5/2021 | 8/12/2021 3:59 | 11 | n | 1 | 84.55 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 125ml Womens 0 Skin Care |
| 293943066716 the_beauty_club_au | pohli-0 pengjiageng20 | Fixed Price | 1/5/2021 | 10/5/2021 | 2/4/2021 2:28 | 12 | n | 1 | 117.5 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens 0 Skin Care |
| 293943066716 the_beauty_club_au | 11 | Fixed Price | 1/5/2021 | 10/5/2021 | 3/29/2021 21:07 | 12 | n | 1 | 113.74 AUD | n | NEW Shiseido Eudermine Revitalizing Essence 200ml Womens 0 Skin Care |
| 293947415803 the_beauty_club_au | | Price | 1/8/2021 | 10/8/2021 | | 0 | n | | 21.15 AUD | n | NEW SNP Bird's Nest Revital Nourishing Body Lotion - 0 Relieves Rough & Dry Skin |
| 293947416501 the_beauty_club_au | | Price | 1/8/2021 | 9/8/2021 | | 0 | n | | 30.65 AUD | n | NEW SNP Bird's Nest Revital Recovery Cream Wrinkle & 0 Whitening Set Cream 50g. |
| 293956912139 the_beauty_club_au | | Price | 1/15/2021 | 10/15/2021 | | 2 | n | | 425.82 AUD | n | NEW Cellcosmet & Cellmen Ultra Vital Intensive Revitalising 0 Cellular Cream 50ml |
| 293978855406 the_beauty_club_au | | Price | 1/28/2021 | 9/28/2021 | | 10 | n | | 52.25 AUD | n | NEW Ahava Time To Revitalize Extreme Radiance Lifting Mask 0 75ml Womens Skin Care |
| 293939485740 the_beauty_club_au | | Price | 2/5/2021 | 10/5/2021 | | 10 | n | | 64.6 AUD | n | NEW SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream 0 (Suitable For Sensitive |
| 294001885349 the_beauty_club_au | | Price | 2/8/2021 | 10/8/2021 | | 10 | n | | 41.1 AUD | n | NEW L'Oreal Revitalift Triple Action Day Cream With Pro- 0 Retinol 50ml Womens Skin |
| 294011325021 the_beauty_club_au | | Price | 2/12/2021 | 4/15/2021 | | 10 | n | | 11.37 AUD | n | Olay Total Effects Revitalizing Foaming Cleanser 191.75 ml 0 Skincare |
| 294011336954 the_beauty_club_au | | Price | 2/12/2021 | 10/12/2021 | | 3 | n | | 8.05 AUD | n | LOreal Professional Revitalift Bright Reveal Brightening Daily 0 Scrub Cleanser |
| 294011336998 the_beauty_club_au | | Price | 2/12/2021 | 9/12/2021 | | 5 | n | | 84.27 AUD | n | Shiseido Vital-Perfection White Revitalizing Emulsion 0 Enriched Emulsion 97.35 ml |
| 294011364905 the_beauty_club_au | | Price | 2/12/2021 | 10/12/2021 | | 0 | n | | 10.58 AUD | n | Olay Total Effects 7-In-1 Revitalizing Foaming Face Cleanser 0 147.5 ml Skincare |
| 294011353270 the_beauty_club_au | | Price | 2/12/2021 | 10/12/2021 | | 0 | n | | 11.13 AUD | n | Elizabeth Arden Red Door Spa Revitalizing Enzyme Mask 0 233.05 ml Skincare |
| 294011353564 the_beauty_club_au | | Price | 2/12/2021 | 4/15/2021 | | 0 | n | | 27.24 AUD | n | Heils Gold Revitalize Shampoo 297.95 ml Hair Care 0 |
| 294011361496 the_beauty_club_au | | Price | 2/12/2021 | 4/15/2021 | | 5 | n | | 76.49 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging Creme - 0 All Skin Types Cream |
| 294011364648 the_beauty_club_au | | Price | 2/12/2021 | 4/15/2021 | | 2 | n | | 261.69 AUD | n | Chanel Women SKINCARE Sublimage Intense Revitalizing Mist 0 118.0 ml Skincare |
| 294011369723 the_beauty_club_au | | Price | 2/12/2021 | 10/12/2021 | | 5 | n | | 74.75 AUD | n | Guerlain Super Aqua Eye Optimum Hydration Revitalizer 0 Serum 15 ml Skincare |
| 294111177563 the_beauty_club_au | | Price | 4/8/2021 | 4/15/2021 | | 2 | n | | 110.71 AUD | n | Estee Lauder Revitalizing Supreme Light Global Anti-Aging 0 Creme Cream 50.15 ml |
| 294111177927 the_beauty_club_au | | Price | 4/8/2021 | 10/8/2021 | | 4 | n | | 25.9 AUD | n | NEW Billy Jealousy Signature Ocean Front Revitalizing Body 0 Wash 236ml Mens Skin |
| 294111181006 the_beauty_club_au | | Price | 4/8/2021 | 4/15/2021 | | 10 | n | | 116.75 AUD | n | Estee Lauder Revitalizing Supreme Plus Global Anti-Aging 0 Power Soft Emulsion |
| 294191074804 the_beauty_club_au | | Price | 5/23/2021 | 9/23/2021 | | 5 | n | | 36.37 AUD | n | NEW Skincare Payot Masque D'Tox Revitalising Radiance 0 Mask 50ml/1.6oz |
| 294191091641 the_beauty_club_au | | Price | 5/23/2021 | 9/23/2021 | | 10 | n | | 69.35 AUD | n | NEW Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating |
| 294191099852 the_beauty_club_au | | Price | 5/23/2021 | 9/23/2021 | | 0 | n | | 27.53 AUD | n | Joico K-Pak Revitaluxe Bio-Advance Restorative Treatment 0 Treatment 150.45 ml |

| ID | Store | Edit Info | Field | Date 1 | Date 2 | Qty | Status | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 294191107251 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | n | 11.4 AUD | 0 | Cuccio Pro Pro Manicure Cuticle Revitalizing Oil - CP0893-PV Peach Vanilla Nail |
| 294191119577 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | n | 173.71 AUD | 0 | Helis Gold Antidote Scalp and Hair Revitalizer - Pack of 3 Treatment 97.35 ml |
| 294191119696 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | n | 27 AUD | 0 | Neuma Unisex HAIRCARE NeuSmooth Revitalizing Masque 200.60 ml Hair Care |
| 294191134591 | the_beauty_club_au | | Fixed Price | 5/23/2021 | 9/23/2021 | 0 | n | 27.08 AUD | 0 | Pupa Milano Home Spa Revitalizing Energizing Salt Scrub - Coralline algae Scrub |
| 294192736057 | the_beauty_club_au | | Fixed Price | 5/24/2021 | 5/25/2021 | 10 | n | 19.25 AUD | 0 | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalising Mask 7pcs |
| 294193005499 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 0 | n | 30.15 AUD | 0 | The Body Shop Oils of Life Intensely Revitalising Eye Cream Gel 20.355 ml |
| 294193906674 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 5 | n | 11.63 AUD | 0 | Elizabeth Arden Red Door Spa Revitalizing and Purifying Facial Massage |
| 294193907255 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 4 | n | 224.26 AUD | 0 | Chanel Women SKINCARE Le Lift Firming Anti-Wrinkle Flash Eye Revitalizer 2 Pc |
| 294193908039 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 9/25/2021 | 5 | n | 123.88 AUD | 0 | Estee Lauder Revitalizing Supreme Plus Global Anti-Aging Power Soft Emulsion |
| 294194573997 | the_beauty_club_au | | Fixed Price | 5/25/2021 | 5/26/2021 | 10 | n | 19.25 AUD | 0 | NEW DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalising Mask 7pcs |
| 294215462431 | the_beauty_club_au | | Fixed Price | 6/7/2021 | 10/7/2021 | 10 | n | 33.5 AUD | 0 | NEW L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Eye Cream 15ml Womens Skin Care |
| 294215462462 | the_beauty_club_au | | Fixed Price | 6/7/2021 | 10/7/2021 | 10 | n | 36.35 AUD | 0 | NEW L'Oreal Revitalift Filler [HA] Replumping Pearly Toner 130ml Womens Skin |
| 294254440099 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 0 | n | 148.86 AUD | 0 | NEW Skincare Estee Lauder Revitalizing Supreme + Night Intensive Restorative |
| 294254440366 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 0 | n | 104.39 AUD | 0 | NEW Men's Skincare Shiseido Men Total Revitalizer Light Fluid [for |
| 294254440505 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 3 | n | 112.08 AUD | 0 | NEW Men's Skincare Shiseido Men Total Revitalizer Cream Tones Energizes Total |
| 294254442032 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 0 | n | 26.18 AUD | 0 | Helis Gold Revitalize Shampoo 297.95 ml Hair Care Annemarie Borlind LL Regeneration System Vitality |
| 294254442199 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 5 | n | 59.8 AUD | 0 | Revitalizing Night Cream Cream |
| 294254470841 | the_beauty_club_au | | Fixed Price | 7/1/2021 | 10/1/2021 | 10 | n | 207.74 AUD | 0 | NEW Tatcha Ageless Revitalizing Eye Cream 15ml Womens Skin Care |
| 294271443661 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | n | 12.08 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure 73.75 ml Make |
| 294271443908 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | n | 11.38 AUD | 0 | Cuccio Whipped Hemp Light Revitalizing Butter - Cupuacu and Chia Moisturizer |
| 294271444165 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 0 | n | 19.1 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Vanilla Bean and Sugar Manicure - Pack of 2 |
| 294271444240 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | n | 26.52 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig Manicure - Pack of 3 Oil |
| 294271444257 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | n | 19.05 AUD | 0 | Cuccio Cuticle Revitalizing Oil - Pomegranate and Fig Manicure - Pack of 2 Oil |
| 294271449125 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 5 | n | 13.8 AUD | 0 | Cuccio Mini Cuticle Revitalising Oils Set Milk and Honey, Pomegranate and Fig, |
| 294271449134 | the_beauty_club_au | | Fixed Price | 7/12/2021 | 10/12/2021 | 10 | n | 163.56 AUD | 0 | NEW Tatcha Ageless Revitalizing Neck Cream - For All Skin Types 50ml Womens Skin |
| 294287385288 | the_beauty_club_au | madjiz24 8/17/2021 18:10 | Fixed Price | 7/20/2021 | 9/20/2021 | 12 | 2 | 43.95 AUD | 0 | NEW Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Perfume |
| 294287385587 | the_beauty_club_au | | Fixed Price | 7/20/2021 | 9/20/2021 | 2 | 2 | 20.71 AUD | 0 | Ofra Revitalizing Cleanser 236.0 ml Skincare |

| ID | Seller | Buyer | Type | Start Date | End Date | Sold Date/Time | Qty | Sold | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294303104146 | the_beauty_club_au | | Fixed Price | 7/29/2021 | 9/29/2021 | | 10 | | 34.45 AUD | n | NEW L'Oreal Revitalift Triple Power Anti-Aging Eye Cream 0 15ml Womens Skin Care |
| 294315554553 | the_beauty_club_au | | Fixed Price | 8/5/2021 | 10/5/2021 | | 5 | | 50.35 AUD | n | NEW L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 0 Womens Skin Care |
| 294319500763 | the_beauty_club_au | | Fixed Price | 8/6/2021 | 10/6/2021 | | 3 | | 49.13 AUD | n | Kerastase Chronologiste Revitalizing Exfoliating Care Scalp 0 and Hair Pre-Shampoo |
| 294331690060 | the_beauty_club_au | | Fixed Price | 8/12/2021 | 10/12/2021 | | 5 | | 25.8 AUD | n | Agave Healing Oil Revitalizing Shine Spray Hairspray 115.05 0 ml Hair Care |
| 294346214734 | the_beauty_club_au | | Fixed Price | 8/19/2021 | 9/19/2021 | | 5 | | 16.81 AUD | n | LOreal Professional Revitalift Anti-Wrinkle Firming Day Cream 0 SPF 25 Moisturizer |
| 294359599833 | the_beauty_club_au | | Fixed Price | 8/26/2021 | 9/26/2021 | | 10 | | 25.9 AUD | n | NEW L'Oreal Revitalift Filler [HA] Fresh Mix Capsule 0 Replumping Mask 5sheets |
| 294359599942 | the_beauty_club_au | | Fixed Price | 8/26/2021 | 9/26/2021 | | 6 | | 25.9 AUD | n | NEW L'Oreal Revitalift Filler [HA] Fresh Mix Ampoule 0 Replumping Mask 5sheets |
| 294362542471 | the_beauty_club_au | | Fixed Price | 8/27/2021 | 9/27/2021 | | 2 | | 59.36 AUD | n | Kerastase Unisex HAIRCARE Chronologiste Essential 0 Revitalizing Balm 200.60 ml |
| 294398854334 | the_beauty_club_au | | Fixed Price | 9/15/2021 | 10/15/2021 | | 5 | | 24.25 AUD | n | Klorane Strengthening and Revitalizing Shampoo With 0 Quinine 398.25 ml Hair Care |
| 294401178748 | the_beauty_club_au | | Fixed Price | 9/16/2021 | 10/16/2021 | | 5 | | 116.75 AUD | n | NEW Hair Care Kerastase Chronologiste Revitalizing Shampoo 0 For All Hair |
| 311647143622 | fresh-cosmetics | | Fixed Price | 6/30/2016 | 2/28/2021 | | 0 | | 32.32 AUD | n | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 0 236ml Men's Skin |
| 311660472961 | fresh-cosmetics | natwik_5479 | Fixed Price | 7/20/2016 | 7/20/2021 | 6/6/2019 17:11 | 9 | 4 | 155.55 AUD | n | Revitalash Revitalash Eyelash Conditioner 3.5ml Womens 0 Make Up |
| 311660472961 | fresh-cosmetics | clarkluvsme | Fixed Price | 7/20/2016 | 7/20/2021 | 10/22/2020 16:54 | 9 | 3 | 162.75 AUD | n | Revitalash Revitalash Eyelash Conditioner 3.5ml Womens 0 Make Up |
| 311660472961 | fresh-cosmetics | jellybeanjuly | Fixed Price | 7/20/2016 | 7/20/2021 | 5/3/2019 17:42 | 9 | 1 | 155.55 AUD | n | Revitalash Revitalash Eyelash Conditioner 3.5ml Womens 0 Make Up |
| 311660472961 | fresh-cosmetics | ranijoh-0 | Fixed Price | 7/20/2016 | 7/20/2021 | 10/8/2020 20:18 | 9 | 1 | 164.61 AUD | n | Revitalash Revitalash Eyelash Conditioner 3.5ml Womens 0 Make Up |
| 311678267708 | fresh-cosmetics | | Fixed Price | 8/16/2016 | 9/16/2019 | | 0 | | 41.65 AUD | n | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin 0 Types 29ml Womens |
| 311698149273 | fresh-cosmetics | | Fixed Price | 9/14/2016 | 2/1/2019 | | 0 | | 41.17 AUD | n | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 0 7.4ml Womens Make Up |
| 311793679754 | fresh-cosmetics | jugarav0 | Fixed Price | 2/2/2017 | 3/2/2020 | 7/14/2019 1:33 | 7 | 6 | 45.05 AUD | n | L'Occitane Aromacholagie Revitalising Fresh Shampoo (Daily 0 Use) 300ml Mens Hair |
| 311886231259 | fresh-cosmetics | | Fixed Price | 6/1/2017 | 1/22/2019 | | 0 | | 45.58 AUD | n | Elemis Revitalize-Me Shower Gel 200ml Womens Skin Care 0 RevitaLash RevitaBrow Eyebrow Conditioner 3.0ml Womens |
| 311890033411 | fresh-cosmetics | darnce_janel | Fixed Price | 6/6/2017 | 5/6/2021 | 9/14/2020 14:56 | 6 | 1 | 125.77 AUD | n | Make Up |
| 311890033411 | fresh-cosmetics | bnoakes09 | Fixed Price | 6/6/2017 | 5/6/2021 | 8/31/2020 19:27 | 6 | 1 | 127.41 AUD | n | RevitaLash RevitaBrow Eyebrow Conditioner 3.0ml Womens 0 Make Up |
| 311890033411 | fresh-cosmetics | inese7 | Fixed Price | 6/6/2017 | 5/6/2021 | 1/3/2019 5:03 | 6 | 2 | 129.41 AUD | n | RevitaLash RevitaBrow Eyebrow Conditioner 3.0ml Womens 0 Make Up |
| 311890180010 | fresh-cosmetics | | Fixed Price | 6/6/2017 | 1/24/2021 | | 10 | | 294.81 AUD | n | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask 0 Noir 50ml Womens Skin |
| 311890181519 | fresh-cosmetics | | Fixed Price | 6/6/2017 | 1/27/2019 | | 0 | | 106.87 AUD | n | Darphin The Revitalizing Oil 100ml Womens Skin Care 0 |
| 311890184336 | fresh-cosmetics | | Fixed Price | 6/6/2017 | 5/27/2019 | | 0 | | 114.75 AUD | n | Shiseido Revital Night Essence 30g Womens Skin Care 0 |
| 311890185168 | fresh-cosmetics | janineljanine | Fixed Price | 6/6/2017 | 1/24/2021 | 3/22/2020 20:32 | 48 | 2 | 129.79 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Womens Skin Care |
| 311890185168 | fresh-cosmetics | dinkydots | Fixed Price | 6/6/2017 | 1/24/2021 | 4/17/2019 18:13 | 48 | 1 | 115.6 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Womens Skin Care |

| Listing / Store | Seller | Type | Start | End | Sold Date/Time | Qty | # | Price | Sold | Cond | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311890185168 fresh-cosmetics | broomegirl2009 | Fixed Price | 6/6/2017 | 1/24/2021 | 1/25/2020 17:23 | 48 | 1 | 107.5 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | maks-920447 | Fixed Price | 6/6/2017 | 1/24/2021 | 3/25/2020 0:41 | 48 | 1 | 144.48 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | astcd2 | Fixed Price | 6/6/2017 | 1/24/2021 | 11/18/2020 20:48 | 48 | 1 | 122.76 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | dittocricket | Fixed Price | 6/6/2017 | 1/24/2021 | 3/13/2020 18:46 | 48 | 2 | 122.55 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | genensw | Fixed Price | 6/6/2017 | 1/24/2021 | 12/15/2019 3:40 | 48 | 1 | 108.36 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 5/22/2020 20:14 | 48 | 1 | 138.18 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 11/16/2020 0:45 | 48 | 1 | 120.9 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 7/21/2020 0:30 | 48 | 1 | 112.53 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 3/2/2020 21:38 | 48 | 1 | 126.42 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 10/22/2019 3:17 | 48 | 1 | 122.12 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | taggydag | Fixed Price | 6/6/2017 | 1/24/2021 | 10/4/2020 1:48 | 48 | 1 | 122.76 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | wel_7066 | Fixed Price | 6/6/2017 | 1/24/2021 | 3/23/2020 8:37 | 48 | 1 | 132.44 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | djthornton1970 | Fixed Price | 6/6/2017 | 1/24/2021 | 3/23/2020 4:38 | 48 | 2 | 129.79 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | janau25 | Fixed Price | 6/6/2017 | 1/24/2021 | 6/6/2019 6:50 | 48 | 1 | 118.15 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890185168 fresh-cosmetics | mariamacast0 | Fixed Price | 6/6/2017 | 1/24/2021 | 7/9/2020 20:42 | 48 | 1 | 126.48 AUD | 0 | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 311890186377 fresh-cosmetics | | Fixed Price | 6/6/2017 | 10/6/2021 | | 3 | 1 | 33.2 AUD | 0 | n | CHI Tea Tree Oil Revitalizing Masque 237ml Mens Hair Care Skin Care |
| 311890637766 fresh-cosmetics | muttles | Fixed Price | 6/7/2017 | 11/7/2019 | 1/30/2019 23:03 | 4 | 4 | 72.62 AUD | 4 | n | Clinique Turnaround Revitalizing Instant Facial 75ml Womens Skin Care |
| 311890106195 fresh-cosmetics | | Fixed Price | 6/8/2020 | 12/8/2020 | | 0 | | 76.95 AUD | 0 | n | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 15 75ml |
| 311894774125 fresh-cosmetics | ruwanthij | Fixed Price | 6/13/2017 | 1/24/2021 | 2/25/2019 8:00 | 12 | 1 | 142.8 AUD | 0 | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 311890613683 fresh-cosmetics | | Fixed Price | 6/21/2017 | 1/12/2019 | | 1 | | 45.58 AUD | 0 | n | Elizabeth Arden Peel & Reveal Revitalising Treatment 50ml Womens Skin Care |
| 311915334667 fresh-cosmetics | thor806 | Fixed Price | 7/13/2017 | 2/28/2021 | 10/9/2019 2:44 | 48 | 1 | 28.38 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | thor806 | Fixed Price | 7/13/2017 | 2/28/2021 | 5/25/2019 3:24 | 48 | 1 | 27.2 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | thor806 | Fixed Price | 7/13/2017 | 2/28/2021 | 7/25/2019 4:28 | 48 | 1 | 27.52 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | thor806 | Fixed Price | 7/13/2017 | 2/28/2021 | 9/14/2019 3:17 | 48 | 1 | 27.52 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | aztec_cowboy | Fixed Price | 7/13/2017 | 2/28/2021 | 8/30/2019 7:05 | 48 | 1 | 27.52 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | miz-liz | Fixed Price | 7/13/2017 | 2/28/2021 | 2/9/2020 18:41 | 48 | 1 | 28.38 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 311915334667 fresh-cosmetics | miz-liz | Fixed Price | 7/13/2017 | 2/28/2021 | 12/30/2019 13:51 | 48 | 1 | 26.66 AUD | 0 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |

| Seller | Username | Type | Date | Date | DateTime | Qty | Num | Price | Qty | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 311915334667 fresh-cosmetics | leighnn | Fixed Price | 7/13/2017 | 2/28/2021 | 6/8/2020 22:46 | 48 | 1 | 36.4 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | meny88 | Fixed Price | 7/13/2017 | 2/28/2021 | 1/21/2020 0:58 | 48 | 1 | 27.52 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | nailpolishque en | Fixed Price | 7/13/2017 | 2/28/2021 | 5/7/2019 15:12 | 48 | 1 | 26.35 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | gremaz2000 | Fixed Price | 7/13/2017 | 2/28/2021 | 1/18/2020 2:03 | 48 | 1 | 27.52 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | kathieynot201 2 | Fixed Price | 7/13/2017 | 2/28/2021 | 1/19/2019 13:16 | 48 | 1 | 24.65 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | jaach.au.batw s40cu1 | Fixed Price | 7/13/2017 | 2/28/2021 | 3/29/2019 8:33 | 48 | 1 | 25.5 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | mdsmokemart | Price Fixed | 7/13/2017 | 2/28/2021 | 4/9/2019 22:50 | 48 | 1 | 25.5 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | bonbotte88 | Price Fixed | 7/13/2017 | 2/28/2021 | 10/21/2019 3:14 | 48 | 1 | 27.52 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | cutie_aus | Price Fixed | 7/13/2017 | 2/28/2021 | 12/28/2019 2:43 | 48 | 1 | 25.8 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | prikalex | Price Fixed | 7/13/2017 | 2/28/2021 | 2/21/2019 15:49 | 48 | 2 | 25.5 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311915334667 fresh-cosmetics | prikalex | Price Fixed | 7/13/2017 | 2/28/2021 | 8/17/2019 18:26 | 48 | 2 | 27.52 AUD | 48 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml / 0 Womens Skin Care |
| 311918616963 fresh-cosmetics | | Price Fixed | 7/18/2017 | 1/9/2019 | | 0 | 1 | 127.28 AUD | 0 | RevitaLash Revitalash Eyelash Conditioner 2ml Womens / 0 Make Up |
| 311928297394 fresh-cosmetics | ariadney12 | Price Fixed | 7/31/2017 | 2/28/2021 | 12/4/2019 14:17 | 12 | 1 | 53.32 AUD | 12 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing / 0 Mask 50ml Womens |
| 311928297394 fresh-cosmetics | tomgirl2820 | Price Fixed | 7/31/2017 | 2/28/2021 | 3/14/2020 4:56 | 12 | 1 | 50.74 AUD | 12 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing / 0 Mask 50ml Womens |
| 311928297394 fresh-cosmetics | mvmn85 | Price Fixed | 7/31/2017 | 2/28/2021 | 1/8/2020 18:18 | 12 | 1 | 51.6 AUD | 12 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing / 0 Mask 50ml Womens |
| 311928297394 fresh-cosmetics | ryno6987 | Price Fixed | 7/31/2017 | 2/28/2021 | 2/11/2020 21:39 | 12 | 1 | 29.24 AUD | 12 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing / 0 Mask 50ml Womens |
| 311928297394 fresh-cosmetics | luxelove74 | Price Fixed | 7/31/2017 | 2/28/2021 | 1/23/2020 5:11 | 12 | 1 | 27.52 AUD | 12 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing / 0 Mask 50ml Womens |
| 311938130174 fresh-cosmetics | | Price Fixed | 8/13/2017 | 2/4/2019 | | 0 | 1 | 147.17 AUD | 0 | Aveda Invati Scalp Revitalizer Spray (For Thinning Hair) 150ml / 0 Mens Hair Care |
| 311957891999 fresh-cosmetics | | Price Fixed | 9/11/2017 | 1/24/2021 | | 3 | 1 | 129.27 AUD | 3 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml / 0 Mens Hair Care |
| 311998241825 fresh-cosmetics | | Price Fixed | 11/7/2017 | 1/31/2019 | | 0 | 1 | 52.56 AUD | 0 | Apivita Express Beauty Revitalizing Mask with Orange / 0 6x(2x8ml) Womens Skin Care |
| 311998240241 fresh-cosmetics | | Price Fixed | 11/7/2017 | 5/31/2019 | | 4 | 1 | 107.95 AUD | 4 | Babor Skinovage PX Advanced Biogen Intense Revitalizing / 0 Cream (For Tired) 50ml |
| 311998242494 fresh-cosmetics | | Price Fixed | 11/7/2017 | 6/30/2019 | | 0 | 1 | 27.2 AUD | 0 | L'Oreal Dermo-Expertise Revitalift Pro Contouring System / 0 15ml Womens Skin Care |
| 311998242606 fresh-cosmetics | | Price Fixed | 11/7/2017 | 5/1/2019 | | 0 | 1 | 77.35 AUD | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care / 0 Skin Care |
| 311998245030 fresh-cosmetics | tears*in*rain | Price Fixed | 11/7/2017 | 7/7/2020 | 11/15/2019 2:45 | 1 | 1 | 25.8 AUD | 1 | Payot Parfaite Experience Coffret: Smoothing Revitalising / 0 Radiance 15pcs Womens |
| 311998247130 fresh-cosmetics | christi-102 | Price Fixed | 11/7/2017 | 7/7/2020 | 9/7/2019 20:12 | 2 | 1 | 75.68 AUD | 2 | Babor Fluids FP Revitalizing Oxygen Fluid (Moist & Lipid, For / 0 Dry Skin) 7x2ml |
| 311998247171 fresh-cosmetics | katrinaawilso n | Price Fixed | 11/7/2017 | 10/7/2019 | 2/9/2019 17:37 | 3 | 2 | 84.96 AUD | 3 | Ella Bache Hydra Revitalising Fluid Cream (Combination Skin) / 0 50ml Womens Skin |
| 311998242873 fresh-cosmetics | | Price Fixed | 11/7/2017 | 1/24/2021 | | 10 | 1 | 53.58 AUD | 10 | Biotherm Aquasource Total Eye Revitalizer 15ml Womens / 0 Skin Care |

| Seller | User | Type | Date1 | Date2 | Date/Time | # | # | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 31199430451 fresh-cosmetics | m_tamer_yw3 | Fixed Price | 11/7/2017 | 4/7/2021 | | 0 | 0 | 74.26 AUD | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 250ml Mens |
| 31199432776 fresh-cosmetics | amswcd | Fixed Price | 11/7/2017 | 3/7/2020 | 3/17/2019 17:47 | 3 | 1 | 79.05 AUD | n | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 31199432776 fresh-cosmetics | linshenga10 | Fixed Price | 11/7/2017 | 3/7/2020 | 9/24/2019 9:28 | 3 | 1 | 73.96 AUD | n | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 31199432776 fresh-cosmetics | linshenga10 | Fixed Price | 11/7/2017 | 3/7/2020 | 10/19/2019 8:27 | 3 | 1 | 83.42 AUD | n | Renokin Hair Revitalizing Solution (For Lush, Fuller and Lustrous Hair) 60ml |
| 31199873660 fresh-cosmetics | enoma-66 | Fixed Price | 11/8/2017 | 1/26/2021 | 11/17/2019 0:54 | 11 | 1 | 98.04 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Gelee 8ml |
| 31199875996 fresh-cosmetics | | Fixed Price | 11/8/2017 | 7/1/2019 | | 0 | 0 | 153 AUD | n | Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml |
| 31200203719 fresh-cosmetics | | Fixed Price | 11/14/2017 | 9/14/2019 | | 3 | 0 | 78.2 AUD | n | Clarins Multi-Active Night Targets Fine Lines Revitalising Night Cream - 50ml |
| 31200647449 fresh-cosmetics | | Fixed Price | 11/19/2017 | 1/24/2021 | | 8 | 0 | 31.32 AUD | n | Veld'S Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml Womens |
| 31201091 7397 fresh-cosmetics | 4sheba | Fixed Price | 11/25/2017 | 1/25/2021 | 5/3/2019 12:12 | 52 | 1 | 15.3 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | mad22208 | Fixed Price | 11/25/2017 | 1/25/2021 | 1/9/2021 17:03 | 52 | 1 | 21.48 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | krazimuh74 kikifamily776k | Fixed Price | 11/25/2017 | 1/25/2021 | 2/18/2019 19:09 | 52 | 1 | 15.3 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | iki | Fixed Price | 11/25/2017 | 1/25/2021 | 11/14/2019 0:28 | 52 | 1 | 15.48 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | wallbrother | Fixed Price | 11/25/2017 | 1/25/2021 | 6/9/2019 4:51 | 52 | 4 | 16.15 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | wallbrother | Fixed Price | 11/25/2017 | 1/25/2021 | 10/14/2019 16:29 | 52 | 4 | 16.51 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | wallbrother | Fixed Price | 11/25/2017 | 1/25/2021 | 1/29/2019 4:11 | 52 | 4 | 13.05 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | wallbrother | Fixed Price | 11/25/2017 | 1/25/2021 | 1/31/2020 20:43 | 52 | 4 | 14.86 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | wallbrother | Fixed Price | 11/25/2017 | 1/25/2021 | 9/7/2020 5:10 | 52 | 2 | 22.46 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | formy4my | Fixed Price | 11/25/2017 | 1/25/2021 | 4/11/2019 16:13 | 52 | 2 | 15.3 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | souma45 | Fixed Price | 11/25/2017 | 1/25/2021 | 6/24/2019 5:39 | 52 | 1 | 15.3 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | gr**co | Fixed Price | 11/25/2017 | 1/25/2021 | 1/23/2019 3:49 | 52 | 2 | 14.16 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | gr**co | Fixed Price | 11/25/2017 | 1/25/2021 | 1/18/2019 17:56 | 52 | 2 | 14.16 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | debi224 | Fixed Price | 11/25/2017 | 1/25/2021 | 7/27/2019 1:04 | 52 | 1 | 16.34 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | eshopping9 | Fixed Price | 11/25/2017 | 1/25/2021 | 10/17/2020 4:41 | 52 | 1 | 21.04 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | eshopping9 | Fixed Price | 11/25/2017 | 1/25/2021 | 6/24/2020 5:03 | 52 | 1 | 22.15 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | minxie-boo | Fixed Price | 11/25/2017 | 1/25/2021 | 5/15/2019 18:39 | 52 | 1 | 15.3 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201091 7397 fresh-cosmetics | narou.tei | Fixed Price | 11/25/2017 | 1/25/2021 | 1/26/2020 11:14 | 52 | 1 | 14.62 AUD | n | L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 31201 2982092 fresh-cosmetics | violetamy03 | Fixed Price | 11/28/2017 | 1/28/2020 | 2/3/2019 17:01 | 1 | 1 | 195.5 AUD | n | Lancome Absolue Eye Precious Cells Intense Revitalizing Eye Cream 20ml Womens |

| ID | Seller | Type | Date | Date/Time | Qty | Price | Sold | n | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3120136144449 fresh-cosmetics | longhorn9110 | Fixed Price | 11/29/2017 | 3/29/2021 | 0 | 149.73 AUD | | n | Kerastase Chronologiste Essential Revitalizing Balm - Scalp and Hair 200ml Mens |
| 3120146939121 fresh-cosmetics | 1 | Fixed Price | 12/1/2017 | 2/27/2021 | 7 | 46.44 AUD | 3 | n | L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 3120150060014 fresh-cosmetics | | Fixed Price | 12/1/2017 | 5/25/2019 | 0 | 30.6 AUD | | n | L'Oreal Dermo-Expertise Revitalift Day Cream SPF 23 50ml Womens Skin Care |
| 3120177861099 fresh-cosmetics | cheridalongley | Fixed Price | 12/4/2017 | 3/24/2020 18:44 | 4 | 181.46 AUD | 1 | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml Mens |
| 3120177861099 fresh-cosmetics | templewoodbenson | Fixed Price | 12/4/2017 | 5/20/2019 21:38 | 4 | 150.45 AUD | 1 | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml Mens |
| 3120183688904 fresh-cosmetics | ie_803956 | Fixed Price | 12/5/2017 | 2/21/2020 20:53 | 14 | 48.16 AUD | 2 | n | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 3120187354970 fresh-cosmetics | | Fixed Price | 12/5/2017 | 11/5/2019 | 0 | 31.45 AUD | | n | L'Oreal Dermo-Expertise Revitalift Eye Cream 15ml Womens Skin Care |
| 3120206038575 fresh-cosmetics | bubacka11 | Fixed Price | 12/8/2017 | 2/22/2019 5:25 | 5 | 28.71 AUD | 1 | n | Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body Lotion (with 200ml |
| 3120222651488 fresh-cosmetics | eltocito007 | Fixed Price | 12/11/2017 | 6/22/2019 20:44 | 11 | 269.45 AUD | 1 | n | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens |
| 3120396869658 fresh-cosmetics | | Fixed Price | 1/5/2018 | | 10 | 33.2 AUD | | n | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Womens Skin Care |
| 3120432424420 fresh-cosmetics | sallawa | Fixed Price | 1/9/2018 | 2/12/2019 4:31 | 12 | 20.82 AUD | 2 | n | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Womens Skin Care |
| 3120432424420 fresh-cosmetics | onlyborn2shop | Fixed Price | 1/9/2018 | 4/20/2019 13:04 | 12 | 20.4 AUD | 1 | n | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Womens Skin Care |
| 3120432424420 fresh-cosmetics | onlyborn2shop | Fixed Price | 1/9/2018 | 7/26/2019 13:43 | 12 | 22.36 AUD | 1 | n | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Womens Skin Care |
| 3120532225889 fresh-cosmetics | | Fixed Price | 1/25/2018 | | 12 | 24.74 AUD | | n | CHI Luxury Black Seed Oil Revitalizing Masque 148ml Mens Hair Care |
| 3120532329459 fresh-cosmetics | | Fixed Price | 1/25/2018 | | 0 | 66.74 AUD | | n | Lierac Magnificence Intensive Revitalising Red Serum 30ml Womens Skin Care |
| 3120611731799 fresh-cosmetics | | Fixed Price | 2/5/2018 | | 2 | 31.82 AUD | | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey (For All Hair 250ml |
| 3120793738859 fresh-cosmetics | | Fixed Price | 3/3/2018 | | 4 | 55.19 AUD | | n | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml |
| 3121175278311 fresh-cosmetics | | Fixed Price | 4/23/2018 | 3/19/2019 | 10 | 23.65 AUD | | n | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 3121175288116 fresh-cosmetics | | Fixed Price | 4/23/2018 | 1/18/2019 | 0 | 99.76 AUD | | n | Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 30ml |
| 3121175316744 fresh-cosmetics | ccha_au_hdfa rv | Fixed Price | 4/23/2018 | 5/18/2019 | 1 | 19.55 AUD | 1 | n | Crabtree & Evelyn La Source Revitalising Seaweed Conditioner 200ml Mens Hair |
| 3121181711833 fresh-cosmetics | | Fixed Price | 4/24/2018 | 4/19/2019 | 1 | 183.36 AUD | | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Creme - 75ml |
| 3121187086011 fresh-cosmetics | craxycatlover1 988 | Fixed Price | 4/25/2018 | 11/25/2020 | 1 | 32.3 AUD | 1 | n | MOP MOP Basil Mint Revitalizing Shampoo (For Normal to Oily Hair) 250ml Mens |
| 3121187086388 fresh-cosmetics | | Fixed Price | 4/25/2018 | 8/18/2019 | 0 | 65.45 AUD | | n | MOP MOP Basil Mint Revitalizing Shampoo (For Normal to Oily Hair) 1000ml Mens |
| 3121375319750 fresh-cosmetics | | Fixed Price | 5/18/2018 | 4/18/2021 | 0 | 47.36 AUD | | n | Jurlique Revitalising Blend Essential Oil 10ml Womens Skin Care |
| 3121582053814 fresh-cosmetics | | Fixed Price | 6/11/2018 | 12/11/2019 | 1 | 43 AUD | | n | L'Oreal Revitalift Laser Renew Anti-Ageing Cream-Mask Recovery Treatment 50ml |
| 3121669104810 fresh-cosmetics | | Fixed Price | 6/19/2018 | 1/15/2019 | 0 | 96.32 AUD | | n | HydroPeptide Perfecting Body Lift High Intensity Revitalizing Serum 200ml Womens |
| 3122098990089 fresh-cosmetics | stuffiwant582 | Fixed Price | 8/7/2018 | 4/2/2019 9:30 | 4 | 22.04 AUD | 3 | n | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Men's Perfume |

| ID | User | Type | Start | End | Sold | Num | Flag | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 31221515621 fresh-cosmetics | | Fixed Price | 8/16/2018 | 4/13/2019 | | 0 | n | 112.1 AUD | 0 | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 31223954123 fresh-cosmetics | | Fixed Price | 9/6/2018 | 8/6/2020 | | 0 | n | 119.54 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Body Creme 200ml Womens Skin |
| 31224791745B fresh-cosmetics | | Fixed Price | 9/24/2018 | 3/24/2020 | | 0 | n | 57.62 AUD | 0 | Fresh Seaberry Revitalizing Shampoo (For All Hair Types) 240ml Mens Hair Care |
| 31226704039 fresh-cosmetics | | Fixed Price | 10/15/2018 | 1/24/2021 | | 10 | n | 93.06 AUD | 0 | DELAROM Revitality Cream 50ml Womens Skin Care |
| 31228584513 fresh-cosmetics | | Fixed Price | 10/29/2018 | 2/26/2019 | | 0 | n | 94.61 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Eye Balm 15ml Womens Skin |
| 31228614834J fresh-cosmetics | amwur_0 | Fixed Price | 10/29/2018 | 1/24/2021 | 6/9/2020 5:35 | 11 | 1 | 141 AUD | 0 | Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml Mens |
| 31232843507Z fresh-cosmetics | | Fixed Price | 11/19/2018 | 8/16/2019 | | 0 | n | 48.45 AUD | 0 | Biotherm Source Therapie Revitalizing Micro-Infused Tissue Mask Skin 6x24g |
| 31236685598B fresh-cosmetics | | Fixed Price | 12/10/2018 | 8/7/2019 | | 0 | n | 13.6 AUD | 0 | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs |
| 31237906157 fresh-cosmetics | | Fixed Price | 12/14/2018 | 1/14/2020 | | 0 | n | 50.74 AUD | 0 | Academie Nourishing & Revitalizing Cream - For Very Dry Skin 50ml Womens Skin |
| 31238553364A fresh-cosmetics | | Fixed Price | 12/18/2018 | 1/24/2021 | | 10 | n | 370.14 AUD | 0 | Lancome Absolue The Revitalizing Oleo-Serum 30ml Womens Skin Care |
| 31247455042O fresh-cosmetics | willowandme1 | Fixed Price | 2/13/2019 | 10/13/2019 | 6/5/2019 4:54 | 1 | 1 | 124.95 AUD | 0 | Revitalash Revitalash Eyelash Conditioner 2ml Womens Make Up |
| 31247456331B fresh-cosmetics | | Fixed Price | 2/13/2019 | 11/13/2019 | | 0 | n | 46.64 AUD | 0 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml Womens Make Up |
| 31247808085274 fresh-cosmetics | | Fixed Price | 2/15/2019 | 9/15/2019 | | 0 | n | 169.15 AUD | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 31248598843S fresh-cosmetics | | Fixed Price | 2/19/2019 | 1/26/2021 | | 10 | n | 47.94 AUD | 0 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 31255027283J fresh-cosmetics | tihanzmi_0 | Fixed Price | 3/29/2019 | 1/24/2021 | 4/2/2019 9:55 | 12 | 1 | 22.95 AUD | 0 | Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin Care |
| 31255027283J fresh-cosmetics | hj040968 | Fixed Price | 3/29/2019 | 1/24/2021 | 1/8/2021 5:55 | 12 | 1 | 233.43 AUD | 0 | Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin Care |
| 31255029244S fresh-cosmetics | 196921952q6@ | Fixed Price | 3/29/2019 | 11/29/2019 | 5/13/2019 6:25 | 3 | 1 | 35.7 AUD | 0 | L'Oreal Revitalift Micronized Centella Essence Water 130ml Womens Skin Care |
| 31255029244S fresh-cosmetics | deleted | Fixed Price | 3/29/2019 | 11/29/2019 | 4/20/2019 5:06 | 3 | 1 | 34.85 AUD | 0 | L'Oreal Revitalift Micronized Centella Essence Water 130ml Womens Skin Care |
| 31255029244S fresh-cosmetics | cord-7514 | Fixed Price | 3/29/2019 | 11/29/2019 | 4/28/2019 8:16 | 3 | 1 | 35.7 AUD | 0 | L'Oreal Revitalift Micronized Centella Essence Water 130ml Womens Skin Care |
| 31255436397Z fresh-cosmetics | shopaholic_927 | Fixed Price | 4/1/2019 | 1/24/2021 | 6/1/2019 11:05 | 11 | 1 | 74.82 AUD | 0 | Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Men's Perfume |
| 31257720457 fresh-cosmetics | 8anbay | Fixed Price | 4/18/2019 | 2/18/2020 | 9/22/2019 3:11 | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | 123madred | Fixed Price | 4/18/2019 | 2/18/2020 | 10/25/2019 4:35 | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | janelle8jones | Fixed Price | 4/18/2019 | 2/18/2020 | 10/26/2019 22:51 | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | staffordmanor | Fixed Price | 4/18/2019 | 2/18/2020 | 9/13/2019 7:02 | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | jf2249 | Fixed Price | 4/18/2019 | 2/18/2020 | 5/13/2019 20:13 | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | vunvun-24 | Fixed Price | 4/18/2019 | 2/18/2020 | 9/22/2019 17:11 | 6 | 1 | 22.95 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257720457 fresh-cosmetics | marrop97 | Fixed Price | 4/18/2019 | 2/18/2020 | | 6 | 1 | 24.94 AUD | 0 | L'Oreal Revitalift Day SPF 30 (Anti Wrinkle + Firming) 50ml Womens Skin Care |
| 31257407673 fresh-cosmetics | | Fixed Price | 4/18/2019 | 9/18/2019 | | 0 | n | 55.25 AUD | 0 | L'Occitane Aromachologie Revitalising Fresh Shampoo (Daily Use) 500ml Mens Hair |

| ID | Username | Type | Date | Date | Datetime | | | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 312577716789 fresh-cosmetics | carlosraroton ga2013 | Fixed | 4/18/2019 | 3/18/2020 | 8/16/2019 13:50 | 6 | 1 | 25.8 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312577716789 fresh-cosmetics | sophal-3285 | Fixed | 4/18/2019 | 3/18/2020 | 12/17/2019 5:11 | 6 | 1 | 25.8 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312577716789 fresh-cosmetics | 3catccrazylady | Fixed | 4/18/2019 | 3/18/2020 | 5/28/2019 16:52 | 6 | 1 | 25.5 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312577716789 fresh-cosmetics | joyc942 | Fixed | 4/18/2019 | 3/18/2020 | 12/12/2019 15:33 | 6 | 1 | 23.22 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312577716789 fresh-cosmetics | muffinmuffin2 323 | Fixed | 4/18/2019 | 3/18/2020 | 11/26/2019 21:08 | 6 | 1 | 26.66 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312577716789 fresh-cosmetics | heledmosthe | Fixed | 4/18/2019 | 3/18/2020 | 5/9/2019 9:50 | 6 | 1 | 23.8 AUD | n | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream 0 With 50ml Womens |
| 312586771134 fresh-cosmetics | | Price | 4/26/2019 | 1/26/2021 | | 0 | | 40.78 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream 50ml 0 Womens Skin Care |
| 312612121910 fresh-cosmetics | | Price | 5/20/2019 | 1/20/2020 | | 0 | | 657.04 AUD | n | Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 0 125ml Womens Skin Care |
| 312630358850 fresh-cosmetics | | Price | 5/27/2019 | 2/27/2020 | | 0 | | 220.16 AUD | n | Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin 0 Care |
| 312655887156 fresh-cosmetics | | Price | 6/14/2019 | 11/14/2019 | | 0 | | 51.6 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens 0 Skin Care |
| 312660568717 fresh-cosmetics | | Price | 6/17/2019 | 10/17/2019 | | 0 | | 63.75 AUD | n | Bioelements Oxygenation - Revitalizing Facial Treatment 0 Creme - For Very 29ml |
| 312706382897 fresh-cosmetics | | Price | 7/20/2019 | 10/20/2019 | | 0 | | 12.9 AUD | n | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & 0 Revitalizing) 8pcs |
| 312706384386 fresh-cosmetics | sabby.87 | Price | 7/20/2019 | 12/20/2019 | 8/12/2019 3:32 | 3 | 2 | 14.04 AUD | n | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & 0 Revitalizing) 8pcs |
| 312706384386 fresh-cosmetics | sabby.87 | Price | 7/20/2019 | 12/20/2019 | 7/23/2019 13:34 | 3 | 1 | 13.21 AUD | n | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & 0 Revitalizing) 8pcs |
| 312708422910 fresh-cosmetics | melanien3533 | Price | 7/22/2019 | 3/22/2020 | 8/3/2019 0:19 | 5 | 1 | 87.72 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 312708422910 fresh-cosmetics | geko852 | Price | 7/22/2019 | 3/22/2020 | 11/12/2019 19:38 | 5 | 1 | 79.98 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 312708422910 fresh-cosmetics | marsbunny1 | Price | 7/22/2019 | 3/22/2020 | 12/18/2019 5:41 | 5 | 1 | 88.58 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 312708422910 fresh-cosmetics | c_mindy | Price | 7/22/2019 | 3/22/2020 | 12/14/2019 19:54 | 5 | 1 | 79.98 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 312708422910 fresh-cosmetics | anne138 | Price | 7/22/2019 | 3/22/2020 | 11/14/2019 18:20 | 5 | 1 | 79.98 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 312710043001 fresh-cosmetics | | Price | 7/24/2019 | 11/24/2019 | | 0 | | 25.8 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream SPF 18 0 48g Womens Skin Care |
| 312716371654 fresh-cosmetics | | Price | 7/29/2019 | 10/29/2019 | | 0 | | 101.2 AUD | n | Shiseido Men Total Revitalizer 50ml Men's Skin Care |
| 312716371674 fresh-cosmetics | | Price | 7/29/2019 | 12/29/2019 | | 0 | | 145.34 AUD | n | Shiseido Revital Set: Perfumed Shower Gel + Whitening 0 Moisturizer EX II + 6pcs |
| 312721901760 fresh-cosmetics | | Price | 8/3/2019 | 1/24/2021 | | 10 | | 104.16 AUD | n | Natural Beauty Revital Moisturising Gel Cream 50g Womens 0 Skin Care |
| 312753302323 fresh-cosmetics | | Price | 9/2/2019 | 1/24/2021 | | 10 | | 164.61 AUD | n | Estee Lauder Revitalizing Supreme Light + Global Anti-Aging 0 Cell Power 50ml |
| 312767108776 fresh-cosmetics | | Price | 9/13/2019 | 1/13/2020 | | 0 | | 147.92 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 (Limited 75ml Womens |
| 312818993871 fresh-cosmetics | | Price | 10/26/2019 | 1/24/2021 | | 10 | | 115.32 AUD | n | Natural Beauty Centella Revitalizing Treatment Lotion 120ml 0 Womens Skin Care |
| 312818993889 fresh-cosmetics | | Price | 10/26/2019 | 1/24/2021 | | 10 | | 96.82 AUD | n | Natural Beauty Centella Revitalizing Supreme Essence 30ml 0 Womens Skin Care |

| Item ID | Category | Username | Product | Detail | Price | Flag | Qty | Sold | Sold Date/Time | Start Date | End Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3128189393924 | fresh-cosmetics | | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g | 0 Womens Skin Care | 95.88 AUD | n | 10 | | | 10/26/2019 | 1/24/2021 | Fixed Price |
| 3128189454574 | fresh-cosmetics | | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g | 0 Womens Skin Care | 115.32 AUD | n | 10 | | | 10/26/2019 | 1/24/2021 | Fixed Price |
| 3128274611435 | fresh-cosmetics | lybe4973-zbvyzh | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml | 0 Care | 34.14 AUD | n | 3 | | | 11/1/2019 | 2/28/2021 | Fixed Price |
| 3128275764206 | fresh-cosmetics | kathleen_2011 | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml | 0 Firming 50ml | 25.8 AUD | n | 3 | 1 | 11/26/2019 14:28 | 11/1/2019 | 10/1/2020 | Fixed Price |
| 3128275764206 | fresh-cosmetics | marjrainbowpromise | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml | 0 Firming 50ml | 24.94 AUD | n | 3 | 1 | 12/18/2019 14:17 | 11/1/2019 | 10/1/2020 | Fixed Price |
| 3128275764206 | fresh-cosmetics | | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml | 0 Firming 50ml | 25.8 AUD | n | 3 | 1 | 12/2/2019 5:21 | 11/1/2019 | 10/1/2020 | Fixed Price |
| 3128379154773 | fresh-cosmetics | | L'Occitane Aromachologie Revitalising Fresh Conditioner - Daily Use 500ml Mens | 0 Mens | 53.58 AUD | n | 0 | | | 11/8/2019 | 2/8/2021 | Fixed Price |
| 3128431593372 | fresh-cosmetics | | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml | 0 Care | 159.96 AUD | n | 10 | | | 11/12/2019 | 1/24/2021 | Fixed Price |
| 3128442178848 | fresh-cosmetics | | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml | 0 Cream - 50ml | 75.68 AUD | n | 10 | | | 11/13/2019 | 11/15/2019 | Fixed Price |
| 3128452474492 | fresh-cosmetics | | L'Oreal Revitalift Filler Hyaluronic Mask 50ml Womens Skin Care | 0 Care | 31.36 AUD | n | 0 | | | 11/14/2019 | 10/14/2020 | Fixed Price |
| 3128507819866 | fresh-cosmetics | | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml | 0 Cream - 50ml | 83.42 AUD | n | 5 | | | 11/18/2019 | 11/19/2019 | Fixed Price |
| 3128726373111 | fresh-cosmetics | naua_silve | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml | 0 (To Revitalize, 480ml | 68.6 AUD | n | 4 | 1 | 5/11/2020 1:27 | 12/3/2019 | 1/3/2021 | Fixed Price |
| 3128726373111 | fresh-cosmetics | enzcar_70 | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml | 0 (To Revitalize, 480ml | 57.62 AUD | n | 4 | 1 | 2/9/2020 3:32 | 12/3/2019 | 1/3/2021 | Fixed Price |
| 3128726373111 | fresh-cosmetics | belag7213 | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml | 0 (To Revitalize, 480ml | 67.08 AUD | n | 4 | 1 | 3/27/2020 2:07 | 12/3/2019 | 1/3/2021 | Fixed Price |
| 3128726373111 | fresh-cosmetics | welljp4 | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml | 0 (To Revitalize, 480ml | 60.8 AUD | n | 4 | 1 | 3/29/2020 9:53 | 12/3/2019 | 1/3/2021 | Fixed Price |
| 3128756921922 | fresh-cosmetics | | Hayashi Hinoki Plus Scalp Revitalizer Leave-in Spray (For Thinning Hair) 300ml | 0 Thinning Hair) 300ml | 40.78 AUD | n | 0 | | | 12/5/2019 | 1/5/2021 | Fixed Price |
| 3128929729297 | fresh-cosmetics | | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Womens Make Up | 0 7.4ml Womens Make Up | 50.76 AUD | n | 3 | | | 12/16/2019 | 4/6/2021 | Fixed Price |
| 3128929779455 | fresh-cosmetics | | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml Womens Make Up | 0 7.4ml Womens Make Up | 50.76 AUD | n | 3 | | | 12/16/2019 | 4/6/2021 | Fixed Price |
| 3128929796300 | fresh-cosmetics | hebrew6610 | Revitalash Revitalash Double Ended Volume Set (1x Mini Primer, 1x Mini 2x3ml | 0 Primer, 1x Mini 2x3ml | 40.48 AUD | n | 1 | 1 | 1/6/2020 22:02 | 12/16/2019 | 10/16/2020 | Fixed Price |
| 3128935225911 | fresh-cosmetics | | Natural Beauty Revital Skin Brightening Sleeping Mask 60g Womens Skin Care | 0 Womens Skin Care | 80.84 AUD | n | 0 | | | 12/16/2019 | 9/16/2020 | Fixed Price |
| 3128935240133 | fresh-cosmetics | | Natural Beauty NB-1 Revital Whitening Creme Extract 20g Womens Skin Care | 0 Womens Skin Care | 91.18 AUD | n | 4 | | | 12/16/2019 | 1/24/2021 | Fixed Price |
| 3128935240888 | fresh-cosmetics | | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml Womens Skin Care | 0 Womens Skin Care | 106.02 AUD | n | 2 | | | 12/16/2019 | 1/24/2021 | Fixed Price |
| 3128935248488 | fresh-cosmetics | | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g Womens Skin | 0 30g Womens Skin | 94 AUD | n | 4 | | | 12/16/2019 | 1/24/2021 | Fixed Price |
| 3129289969766 | fresh-cosmetics | weizebeller | Darphin The Revitalizing Oil 50ml Womens Skin Care | 0 Skin Care | 5.76 AUD | n | 4 | 1 | 4/6/2020 13:28 | 1/5/2021 | 1/5/2021 | Fixed Price |
| 3129998004432 | fresh-cosmetics | | Guinot Clean Logic Revitalising Care Lotion 200ml Womens Skin Care | 0 Skin Care | 50.76 AUD | n | 3 | | | 2/17/2020 | 2/28/2021 | Fixed Price |
| 3130059842704 | fresh-cosmetics | | Kerastase Chronologiste Revitalizing Shampoo - All Hair Types (Bottle 1000ml | 0 (Bottle 1000ml | 156.52 AUD | n | 0 | | | 2/21/2020 | 9/21/2020 | Fixed Price |
| 3130072366666 | fresh-cosmetics | | Jaylun Red Miracle Revital Energy Cream 50ml Womens Skin Care | 0 Care | 99.64 AUD | n | 10 | | | 2/22/2020 | 1/22/2020 | Fixed Price |

| ID | Type | Date | Date | Qty | Price | n | | Description |
|---|---|---|---|---|---|---|---|---|
| 313037372277 fresh-cosmetics | Fixed Price | 3/24/2020 | 1/24/2021 | 10 | 89.3 AUD | n | 0 | Ahava Time To Revitalize Extreme Lotion Daily Firmness & Protection SPF 30 50ml |
| 313037378183 fresh-cosmetics | Fixed Price | 3/24/2020 | 1/24/2021 | 10 | 203.67 AUD | n | 0 | Clarins Nutri-Lumiere Jour Nourishing, Revitalizing Day Emulsion 50ml Womens |
| 313040212607 fresh-cosmetics | Fixed Price | 3/30/2020 | 5/30/2020 | 0 | 644.49 AUD | n | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) (Salon 125ml |
| 313045479597 fresh-cosmetics | Fixed Price | 4/3/2020 | 12/3/2020 | 0 | 352.5 AUD | n | 0 | Lancome Absolue Revitalizing Brightening Rich Cream 60ml Womens Skin Care |
| 313056855860 fresh-cosmetics | Fixed Price | 4/19/2020 | 12/19/2020 | 0 | 20.25 AUD | n | 0 | Jil Sander Sport Water Revitalizing Shower Gel 150ml Women's Perfume |
| 313087487599 fresh-cosmetics | Fixed Price | 5/19/2020 | 3/25/2021 | 3 | 28.5 AUD | n | 0 | L'Oreal Skin Expertise RevitaLift Complete Night Cream 48g Womens Skin Care |
| 313105034467 fresh-cosmetics | Fixed Price | 6/3/2020 | 4/6/2021 | 3 | 78.02 AUD | n | 0 | Revitalash AquaBlur Hydrating Eye Gel & Primer 15ml Womens Skin Care |
| 313105034516 fresh-cosmetics | Fixed Price | 6/3/2020 | 3/29/2021 | 3 | 49.18 AUD | n | 0 | RevitaLash Micellar Water Lash Wash - Conditioning Eye Makeup Remover 100ml |
| 313107949177 fresh-cosmetics | Fixed Price | 6/6/2020 | 8/5/2020 | 2 | 49.18 AUD | n | 0 | Revitalash RevitaLash Defining Liner Eyeliner - Deep Java 0.3g Womens Make Up |
| 313108938688 fresh-cosmetics | Fixed Price | 6/7/2020 | 1/24/2021 | 10 | 82.72 AUD | n | 0 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 313115548702 fresh-cosmetics | Fixed Price | 6/14/2020 | 1/14/2021 | 0 | 31.65 AUD | n | 0 | Revitalash Signature Eyelash Curler Womens Make Up |
| 313124196542 fresh-cosmetics | Fixed Price | 6/23/2020 | 1/23/2021 | 6 | 162.75 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme (Box 50ml |
| 313125272214 fresh-cosmetics | Fixed Price | 6/24/2020 | 1/24/2021 | 0 | 38.9 AUD | n | 0 | Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml Womens |
| 313154280166 fresh-cosmetics | Fixed Price | 7/20/2020 | 1/24/2021 | 10 | 58.28 AUD | n | 0 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 250ml |
| 313163783775 fresh-cosmetics | Fixed Price | 7/28/2020 | 4/28/2021 | 0 | 52.06 AUD | n | 0 | L'Oreal New Revitalift Laser Precision Eyes Cream 15ml Womens Skin Care |
| 313164935629 fresh-cosmetics | Fixed Price | 7/29/2020 | 4/30/2021 | 0 | 43.54 AUD | n | 0 | Goldwell Kerasilk Revitalize Redensifying Shampoo (For Thinning, Weak 250ml Mens |
| 313164935682 fresh-cosmetics | Fixed Price | 7/29/2020 | 4/14/2021 | 3 | 47.3 AUD | n | 0 | Goldwell Kerasilk Revitalize Exfoliating Pre-Wash (For All Scalp Types) 250ml |
| 313164935702 fresh-cosmetics | Fixed Price | 7/29/2020 | 9/29/2021 | 5 | 64.86 AUD | n | 0 | Goldwell Kerasilk Revitalize Nourishing Serum (For Dry, Sensitive Scalp) 100ml |
| 313167697385 fresh-cosmetics | Fixed Price | 7/31/2020 | 9/30/2021 | 3 | 64.86 AUD | n | 0 | Vichy Neovadiol Rose Platinium Revitalizing & Replumping Night Care (Night 50ml |
| 313167703057 fresh-cosmetics | Fixed Price | 7/31/2020 | 9/30/2021 | 3 | 16.28 AUD | n | 0 | DR.JOU (By Dr. Morita) Binchotan Extra Revitalizing & Oil-Control Black 6pcs |
| 313170548886 fresh-cosmetics | captain.paul | 8/3/2020 | 1/22/2021 5:16 | 7 | 318.99 AUD | 1 | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 313186628036 fresh-cosmetics | Fixed Price | 8/17/2020 | 3/30/2021 | 3 | 123.69 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Emulsion 100ml |
| 313195867157 fresh-cosmetics | Fixed Price | 8/25/2020 | 1/25/2021 | 0 | 31.38 AUD | n | 0 | L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml Womens Skin Care |
| 313210149640 fresh-cosmetics | Fixed Price | 9/7/2020 | 1/21/2021 | 10 | 47.94 AUD | n | 0 | L'Oreal RevitaLift Filler [HA] Revolumining Cushion Cream 50ml Womens Skin Care |
| 313214798638 fresh-cosmetics | Fixed Price | 9/11/2020 | 1/26/2021 | 10 | 139.5 AUD | n | 0 | Natural Beauty NB-1 Revital NB-1 Revital Anti-Acne Repair Essence 30ml Womens |
| 313214800154 fresh-cosmetics | Fixed Price | 9/11/2020 | 1/24/2021 | 5 | 55.46 AUD | n | 0 | Natural Beauty Revital Eye Lifting Creme Extract 10g Womens Skin Care |
| 313216762032 fresh-cosmetics | Fixed Price | 9/12/2020 | 1/24/2021 | 10 | 74.26 AUD | n | 0 | Lancome Cils Booster Lash Revitalizing Serum 4ml Womens Make Up |

| SKU | Type | Date 1 | Date 2 | User / Timestamp | Qty | Price | n | X | Description |
|---|---|---|---|---|---|---|---|---|---|
| 31322698746 fresh-cosmetics | Fixed Price | 9/21/2020 | 1/21/2021 | | 0 | 74.26 AUD | n | 0 | Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Dry Skin) 50ml |
| 31322742783 fresh-cosmetics | Fixed Price | 9/21/2021 | 1/21/2021 | | 0 | 96.82 AUD | n | 0 | Pelo Baum Hair Revitalizing Solution 60ml Mens Hair Care |
| 31322809691 fresh-cosmetics | Fixed Price | 9/22/2021 | 1/22/2021 | | 0 | 78.96 AUD | n | 0 | Yonka Solar Care Revitalizing, After-Sun Tan Prolonger With 3 Teas - Face 150ml |
| 313231382963 fresh-cosmetics | Fixed Price | 1/24/2021 | 1/24/2021 | | 10 | 44.48 AUD | n | 0 | I Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 500ml Womens |
| 31326803706 fresh-cosmetics | Fixed Price | 10/20/2021 | 8/20/2021 | | 0 | 8.76 AUD | n | 0 | Renokin Hair Revitalizing Conditioner - For Lush, Fuller and Lustrous Hair 110ml |
| 313272402521 fresh-cosmetics | Fixed Price | 10/24/2021 | 1/24/2021 | | 10 | 97.76 AUD | n | 0 | Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml Womens Skin Care |
| 31327306331 fresh-cosmetics | Fixed Price | 10/25/2021 | 1/25/2021 | | 0 | 66.74 AUD | n | 0 | Clarins Men Revitalizing Collection: Revitalizing Gel 50ml + Shampoo 3pcs+1poudh |
| 313304506832 fresh-cosmetics | Fixed Price | 11/17/2020 | 7/17/2021 | | 0 | 19.1 AUD | n | 0 | SNP Bird's Nest Revital Recovery Essence Wrinkle & Whitening Special Set: 5pcs |
| 313306061091 fresh-cosmetics | Fixed Price | 11/18/2020 | 3/25/2021 | | 0 | 156.24 AUD | n | 0 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 1000ml |
| 313314753032 fresh-cosmetics | Fixed Price | 11/24/2020 | 1/24/2021 | | 10 | 102.46 AUD | n | 0 | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens Skin Care |
| 313339992001 fresh-cosmetics | Fixed Price | 12/11/2020 | 1/26/2021 | | 10 | 108.81 AUD | n | 0 | Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs Men's |
| 313340166743 fresh-cosmetics | Fixed Price | 12/12/2020 | 3/23/2021 | | 3 | 48.24 AUD | n | 0 | Avene Revitalizing Nourishing Rich Cream - For Very Dry Sensitive Skin 50ml |
| 31334676311 fresh-cosmetics | Fixed Price | 12/16/2020 | 1/24/2021 | | 10 | 158.1 AUD | n | 0 | Estee Lauder Firm+Glow Collection: Revitalizing Supreme+ Creme+ ANR Multi 4pcs |
| 313363251075 fresh-cosmetics | Fixed Price | 12/29/2020 | 7/29/2021 | | 0 | 97.76 AUD | n | 0 | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) (Box 80ml |
| 313369313849 fresh-cosmetics | Fixed Price | 1/4/2021 | 1/24/2021 | | 10 | 47.3 AUD | n | 0 | Payot Masque D'Tox Revitalising Radiance Mask 50ml Womens Skin Care |
| 313374943753 fresh-cosmetics | Fixed Price | 1/8/2021 | 3/25/2021 | | 3 | 28.5 AUD | n | 0 | SNP Hddrn+Lab Skin Savior Youth Essence - Radiant & Revitalizing Care (Exp. 30ml |
| 313402187329 fresh-cosmetics | Fixed Price | 1/31/2021 | 2/10/2021 | | 4 | 49.18 AUD | n | 0 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 313402188859 fresh-cosmetics | Fixed Price | 1/31/2021 | 9/30/2021 | | 3 | 42.6 AUD | n | 0 | Elemis Revitalize-Me Shower Gel 200ml Womens Skin Care |
| 313402188890 fresh-cosmetics | Fixed Price | 1/31/2021 | 2/1/2021 | | 10 | 77.08 AUD | n | 0 | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin |
| 313409264377 fresh-cosmetics | Fixed Price | 2/6/2021 | 2/28/2021 | rebecca1422 / 2/21/2021 1:07 | 4 | 1 70.39 AUD | n | 0 | SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream (Suitable For Sensitive 50ml |
| 313409274958 fresh-cosmetics | Fixed Price | 2/6/2021 | 4/12/2021 | | 3 | 41.66 AUD | n | 0 | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Night Cream 50ml Womens Skin Care |
| 313411282389 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 93.06 AUD | n | 0 | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin Care |
| 313411282425 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 93.06 AUD | n | 0 | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care |
| 313411286813 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 116.25 AUD | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 313411288186 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | | 2 | 47.94 AUD | n | 0 | Academie Hypo-Sensible Moisturizing & Revitalizing Cream (Tube) 50ml Womens Skin |
| 313411288651 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 142.29 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 313411289040 fresh-cosmetics | Fixed Price | 2/7/2021 | 4/7/2021 | | 3 | 68.62 AUD | n | 0 | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very 25ml |

| ID | Seller | Type | Date 1 | Date 2 | Date/Time | Qty | Num | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 31341289084 fresh-cosmetics | gebian0 | Fixed | 2/7/2021 | 2/12/2021 | 2/12/2021 6:07 | 4 | 1 | 93.06 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens 0 |
| 31341289750 fresh-cosmetics | | Fixed | 2/7/2021 | 2/12/2021 | | 3 | | 239.01 AUD | n | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care 0 |
| 31341289862 fresh-cosmetics | | Price | 2/7/2021 | 3/15/2021 | | 3 | | 156.24 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens Skin 0 |
| 31341289874 fresh-cosmetics | | Price | 2/7/2021 | 3/29/2021 | | 3 | | 172.98 AUD | n | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin 0 |
| 31341291872 fresh-cosmetics | | Price | 2/7/2021 | 3/29/2021 | | 3 | | 504.06 AUD | n | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care 0 |
| 31341293595 fresh-cosmetics | | Price | 2/7/2021 | 3/15/2021 | | 3 | | 285.51 AUD | n | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin 0 |
| 31341293898 fresh-cosmetics | | Price | 2/7/2021 | 3/29/2021 | | 3 | | 48.24 AUD | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream-Mask 50ml Womens 0 |
| 31341293898 fresh-cosmetics | | Price | 2/7/2021 | 3/29/2021 | | 3 | | 122.76 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care 0 |
| 31343504906 fresh-cosmetics | | Price | 2/25/2021 | 3/29/2021 | | 3 | | 57.34 AUD | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml 0 |
| 31343505135 fresh-cosmetics | | Price | 2/25/2021 | 2/27/2021 | | 3 | | 83.66 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens 0 |
| 31343505278 fresh-cosmetics | | Price | 2/25/2021 | 2/28/2021 | | 3 | | 151.59 AUD | n | Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Men's Skin Care 0 |
| 31343505393 fresh-cosmetics | | Price | 2/25/2021 | 2/28/2021 | | 3 | | 96.82 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens 0 |
| 31343505572 fresh-cosmetics | | Price | 2/25/2021 | 3/25/2021 | | 3 | | 26.62 AUD | n | Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml Womens 0 |
| 31343513779 fresh-cosmetics | | Price | 2/25/2021 | 5/2/2021 | | 3 | | 103.23 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml 0 |
| 31343519265 fresh-cosmetics | | Price | 2/25/2021 | 2/27/2021 | | 3 | | 78.02 AUD | n | Biotherm Homme Aquafitness EDT Revitalsante Spray 100ml Men's Perfume 0 |
| 31343757399 fresh-cosmetics | | Price | 2/28/2021 | 3/23/2021 | | 3 | | 95.88 AUD | n | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care 0 |
| 31343757457 fresh-cosmetics | | Price | 2/28/2021 | 3/23/2021 | | 3 | | 94.94 AUD | n | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin Care 0 |
| 31343757471 fresh-cosmetics | ozrugbywear | Price | 2/28/2021 | 3/15/2021 | 3/7/2021 17:14 | 4 | 1 | 118.11 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care 0 |
| 31343757514 fresh-cosmetics | | Price | 2/28/2021 | 9/30/2021 | | 0 | | 48.88 AUD | n | Academie Hypo-Sensible Moisturizing & Revitalizing Cream (Tube) 50ml Womens Skin 0 |
| 31343757680 fresh-cosmetics | | Price | 2/28/2021 | 5/2/2021 | | 3 | | 100.58 AUD | n | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care 0 |
| 31343757752 fresh-cosmetics | | Price | 2/28/2021 | 3/25/2021 | | 3 | | 57.34 AUD | n | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care 0 |
| 31343750157 fresh-cosmetics | | Price | 2/28/2021 | 3/29/2021 | | 3 | | 35.08 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml 0 |
| 31343750174 fresh-cosmetics | | Price | 2/28/2021 | 4/13/2021 | | 3 | | 32.26 AUD | n | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Womens 0 |
| 31343759336 fresh-cosmetics | zeabranyi | Price | 2/28/2021 | 3/24/2021 | 3/5/2021 4:59 | 6 | 2 | 113.92 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care 0 |
| 31343759538 fresh-cosmetics | taggydag | Price | 2/28/2021 | 3/24/2021 | 3/5/2021 23:14 | 6 | 1 | 116.25 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care 0 |
| 31343760653 fresh-cosmetics | | Fixed | 2/28/2021 | 3/29/2021 | | 3 | | 46.36 AUD | n | SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml Womens 0 |
| 31343760689 fresh-cosmetics | | Fixed | 2/28/2021 | 3/29/2021 | | 3 | | 46.36 AUD | n | SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & Brightening 130ml Womens 0 |

| Listing ID / Seller | User | Type | Start Date | End Date | Qty | Sold | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|
| 31343760276S fresh-cosmetics | | Fixed Price | 2/28/2021 | 4/7/2021 | 3 | | 23.8 AUD | n | SNP Bird's Nest Revital Aqua Cleansing Foam 150ml Womens Skin Care 0 |
| 31344350200S fresh-cosmetics | | Fixed Price | 3/5/2021 | 5/11/2021 | 3 | | 52.64 AUD | n | Annemarie Borlind Anti-Aging Revitalizer Intensive Concentrate - For 15ml Womens 0 |
| 31345532866Z fresh-cosmetics | | Fixed Price | 3/14/2021 | 3/23/2021 | 3 | | 65.8 AUD | n | Shiseido Revitalizing Body Emulsion 200ml Womens Skin Care 0 |
| 31345532882S fresh-cosmetics | | Fixed Price | 3/14/2021 | 3/24/2021 | 3 | | 78.02 AUD | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml 0 |
| 31345534619I fresh-cosmetics | | Fixed Price | 3/15/2021 | 3/24/2021 | 3 | | 106.02 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml 0 |
| 31345534673B fresh-cosmetics | | Fixed Price | 3/15/2021 | 3/23/2021 | 3 | | 110.67 AUD | n | DELAROM Revitality Balm 30ml Womens Skin Care 0 |
| 31345649729I fresh-cosmetics | | Fixed Price | 3/15/2021 | 3/30/2021 | 3 | | 511.5 AUD | n | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care 0 |
| 31345770897O fresh-cosmetics | | Fixed Price | 3/16/2021 | 4/18/2021 | 3 | | 49.82 AUD | n | Olay Regenerist Micro-Sculpting Revitalising Essence Water 150ml Womens Skin 0 |
| 31345771002O fresh-cosmetics | | Fixed Price | 3/16/2021 | 4/23/2021 | 3 | | 48.88 AUD | n | L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care 0 |
| 31346658731B fresh-cosmetics | | Fixed Price | 3/23/2021 | 3/25/2021 | 3 | | 300.39 AUD | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin 0 |
| 31346659737Z fresh-cosmetics | | Fixed Price | 3/23/2021 | 4/12/2021 | 3 | | 328.29 AUD | n | La Mer The Revitalizing Hydrating Serum 30ml Womens Skin Care 0 |
| 31346659749A fresh-cosmetics | | Fixed Price | 3/23/2021 | 3/25/2021 | 3 | | 112.53 AUD | n | DELAROM Revitality Balm 30ml Womens Skin Care 0 |
| 31347948984 fresh-cosmetics | | Fixed Price | 3/24/2021 | 4/7/2021 | 3 | | 106.95 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml 0 |
| 31347954211 fresh-cosmetics | robynwhitchu rch | Fixed Price | 3/24/2021 | 3/31/2021 16:31 | 4 | 1 | 114.39 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care 0 |
| 31347960492 fresh-cosmetics | | Fixed Price | 3/24/2021 | 3/29/2021 | 3 | | 155.31 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml 0 |
| 31346913417 fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/12/2021 | 3 | | 103.23 AUD | n | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens Skin Care 0 |
| 31346913488 fresh-cosmetics | | Fixed Price | 3/25/2021 | 3/29/2021 | 3 | | 50.12 AUD | n | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care 0 |
| 31346913351S fresh-cosmetics | | Fixed Price | 3/25/2021 | 3/29/2021 | 3 | | 71.44 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care 0 |
| 31346913751S fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/12/2021 | 3 | | 103.23 AUD | n | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care 0 |
| 31346913733S fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/7/2021 | 3 | | 157.17 AUD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 1000ml 0 |
| 31346914232Z fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/6/2021 | 3 | | 109.74 AUD | n | DELAROM Revitality Balm 30ml Womens Skin Care 0 |
| 31346914254S fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/7/2021 | 3 | | 28.5 AUD | n | SNP Hidrn-Lab Skin Savior Youth Essence - Radiant & Revitalizing Care (Exp. 30ml 0 |
| 31347306835G fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/7/2021 | 3 | | 243.66 AUD | n | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care 0 |
| 31347306858Z fresh-cosmetics | | Fixed Price | 3/29/2021 | 5/11/2021 | 3 | | 20.98 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens 0 |
| 31347341470J fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | 3 | | 49.82 AUD | n | Biotherm Aquasource Total Eye Revitalizer 15ml Womens Skin Care 0 |
| 31347341470G fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/18/2021 | 3 | | 48.88 AUD | n | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care 0 |
| 31347341474G fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | 3 | | 69.56 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care 0 |

| ID | Type | Date 1 | Date 2 | Qty | Product | Num | Flag | Price |
|---|---|---|---|---|---|---|---|---|
| 313473414832 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/6/2021 | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care | 3 | n | 56.4 AUD |
| 313473415090 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/21/2021 | 0 | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- Mask 50ml Womens | 3 | n | 47.3 AUD |
| 313473415101 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/6/2021 | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin | 3 | n | 269.7 AUD |
| 313473415137 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/6/2021 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care | 3 | n | 145.08 AUD |
| 313473415180 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/7/2021 | 0 | Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care | 3 | n | 132.99 AUD |
| 313473415181 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/21/2021 | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml | 3 | n | 90.24 AUD |
| 313473415238 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/6/2021 | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Womens | 3 | n | 88.36 AUD |
| 313473424735 fresh-cosmetics | Fixed Price | 3/29/2021 | 4/16/2021 | 0 | RevitaLash Micellar Water Lash Wash - Conditioning Eye Makeup Remover 100ml | 2 | n | 47.94 AUD |
| 313474789993 fresh-cosmetics | Fixed Price | 3/30/2021 | 4/7/2021 | 0 | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care | 3 | n | 555.21 AUD |
| 313474790082 fresh-cosmetics | Fixed Price | 3/30/2021 | 4/7/2021 | 0 | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens | 3 | n | 194.37 AUD |
| 313474790147 fresh-cosmetics | Fixed Price | 3/30/2021 | 9/29/2021 | 0 | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care | 0 | n | 44.48 AUD |
| 313481724676 fresh-cosmetics | Fixed Price | 4/5/2021 | 10/5/2021 | 0 | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs | 3 | n | 19.1 AUD |
| 313482259572 fresh-cosmetics | Fixed Price | 4/6/2021 | 4/21/2021 | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin | 3 | n | 294.81 AUD |
| 313482259696 fresh-cosmetics | Fixed Price | 4/6/2021 | 10/6/2021 | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Womens | 0 | n | 79.9 AUD |
| 313482274425 fresh-cosmetics | Fixed Price | 4/6/2021 | 4/21/2021 | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml | 3 | n | 34.14 AUD |
| 313482277613 fresh-cosmetics | Fixed Price | 4/6/2021 | 5/11/2021 | 0 | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Womens Skin Care | 3 | n | 20.98 AUD |
| 313482277617 fresh-cosmetics | Fixed Price | 4/6/2021 | 4/21/2021 | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care | 3 | n | 56.4 AUD |
| 313482294709 fresh-cosmetics | Fixed Price | 4/6/2021 | 10/6/2021 | 0 | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Womens Skin Care | 0 | n | 30.38 AUD |
| 313484266997 fresh-cosmetics | Fixed Price | 4/7/2021 | 4/29/2021 | 0 | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care | 3 | n | 104.16 AUD |
| 313484267205 fresh-cosmetics | Fixed Price | 4/7/2021 | 4/12/2021 | 0 | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care | 3 | n | 553.35 AUD |
| 313484267287 fresh-cosmetics | Fixed Price | 4/7/2021 | 4/12/2021 | 0 | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care | 3 | n | 242.73 AUD |
| 313484267392 fresh-cosmetics | Fixed Price | 4/7/2021 | 4/29/2021 | 0 | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens | 3 | n | 159.03 AUD |
| 313484267528 fresh-cosmetics | Fixed Price | 4/7/2021 | 5/18/2021 | 0 | Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml | 3 | n | 152.52 AUD |
| 313484267618 fresh-cosmetics | Fixed Price | 4/7/2021 | 5/14/2021 | 0 | Darphin The Revitalizing Oil 50ml Womens Skin Care | 3 | n | 54.52 AUD |
| 313484267742 fresh-cosmetics | Fixed Price | 4/7/2021 | 5/14/2021 | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Mask Boost 75ml Womens Skin | 3 | n | 87.42 AUD |
| 313485573378 fresh-cosmetics | Fixed Price | 4/8/2021 | 4/14/2021 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care | 3 | n | 160.89 AUD |
| 313485567139 fresh-cosmetics | Fixed Price | 4/8/2021 | 5/14/2021 | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Womens Skin Care | 3 | n | 118.11 AUD |

| ID | Note | Type | Date 1 | Date 2 | Date 3 | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|
| 31348556571553 fresh-cosmetics | | Fixed Price | 4/8/2021 | 5/14/2021 | | 3 | 108.81 AUD | n | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 0 50ml Men's Skin |
| 31348556736369 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/23/2021 | | 3 | 110.67 AUD | n | 0 DELAROM Revitality Balm 30ml Womens Skin Care |
| 31348556736386 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/23/2021 | | 3 | 125.55 AUD | n | Aveda Invati Advanced Scalp Revitalizer (Solutions For 0 Thinning Hair) 150ml Mens |
| 31348556736476 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/23/2021 | | 3 | 86.48 AUD | n | 0 DELAROM Revitality Cream 50ml Womens Skin Care |
| 31348986774 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/13/2021 | | 3 | 42.6 AUD | n | 0 L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 31348986794 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | | 3 | 328.29 AUD | n | La Mer The Revitalizing Hydrating Serum 30ml Womens Skin 0 Care |
| 31348987137 fresh-cosmetics | thau184 | Fixed Price | 4/12/2021 | 4/25/2021 | 4/25/2021 4:20 | 3 | 149.75 AUD | n (3) | Shiseido Vital-Perfection White Revitalizing Emulsion 0 Enriched 100ml Womens Skin |
| 31348987521 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | | 3 | 103.23 AUD | n | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens 0 Skin Care |
| 31348994335 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/29/2021 | | 3 | 452.91 AUD | n | Dermaheal Stem C'rum Cell Revitalizing Solution 6 0 Applications Womens Skin Care |
| 31349263424250 fresh-cosmetics | | Fixed Price | 4/14/2021 | 5/2/2021 | | 3 | 140.43 AUD | n | Christian Dior Capture Youth Intense Rescue Age-Delay 0 Revitalizing 30ml Womens |
| 31349264138663 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/21/2021 | | 3 | 94.94 AUD | n | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens 0 Skin Care |
| 31349264143263 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/21/2021 | | 3 | 94.94 AUD | n | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens 0 Skin Care |
| 31349264146063 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/21/2021 | | 3 | 103.23 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake 0 Up Balm 30ml Womens |
| 31349264163263 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/16/2021 | | 3 | 323.64 AUD | n | La Mer The Revitalizing Hydrating Serum 30ml Womens Skin 0 Care |
| 31349264672763 fresh-cosmetics | | Fixed Price | 4/14/2021 | 5/14/2021 | | 3 | 78.02 AUD | n | Biotherm Homme Aquafitness EDT Revitalsante Spray 100ml 0 Men's Perfume |
| 31349264982363 fresh-cosmetics | | Fixed Price | 4/14/2021 | 10/14/2021 | | 3 | 48.24 AUD | n | Goldwell Kerasilk Revitalize Exfoliating Pre-Wash (For All 0 Scalp Types) 250ml |
| 31349264990963 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/23/2021 | | 3 | 129.27 AUD | n | MAUN+GOETZ Revitalizing Eye Cream 15ml Womens Skin 0 Care |
| 31350161386063 fresh-cosmetics | | Fixed Price | 4/21/2021 | 4/23/2021 | | 3 | 51.06 AUD | n | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 0 150ml Womens Skin |
| 31350161427963 fresh-cosmetics | | Fixed Price | 4/21/2021 | 9/21/2021 | | 3 | 48.88 AUD | n | Biotherm Aquasource Total Eye Revitalizer 15ml Womens 0 Skin Care |
| 31350162159863 fresh-cosmetics | | Fixed Price | 4/21/2021 | 5/18/2021 | | 3 | 273.42 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For 0 The Scalp) 60ml |
| 31350162165358 fresh-cosmetics | | Fixed Price | 4/21/2021 | 9/21/2021 | | 0 | 110.67 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo 0 with Camellia 200ml |
| 31350162170363 fresh-cosmetics | | Fixed Price | 4/21/2021 | 5/31/2021 | | 3 | 105.09 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo 0 with Macadamia 200ml |
| 31350162191563 fresh-cosmetics | | Fixed Price | 4/21/2021 | 4/29/2021 | | 3 | 85.54 AUD | n | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens 0 Skin Care |
| 31350413108763 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/2/2021 | | 3 | 42.6 AUD | n | 0 L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 31350413120463 fresh-cosmetics | | Fixed Price | 4/23/2021 | 9/23/2021 | | 3 | 63.92 AUD | n | 0 Shiseido Revitalizing Body Emulsion 200ml Womens Skin Care |
| 31350413123463 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/2/2021 | | 2 | 59.22 AUD | n | Academie Acad'Aromes Essential Revitalization Face 15ml 0 Womens Skin Care |
| 31350413130063 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/31/2021 | | 3 | 70.5 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin 0 Care |

| Item ID | Code | Type | Date 1 | Date 2 | Date 3 | Qty | Price | Flag | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313504131801 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/14/2021 | | 3 | 62.98 AUD | | n | 0 | Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 313504131829 fresh-cosmetics | | Price | 4/23/2021 | 5/12/2021 | | 3 | 291.09 AUD | | n | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 313504131862 fresh-cosmetics | | Price | 4/23/2021 | 5/12/2021 | | 3 | 281.79 AUD | | n | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 313504132120 fresh-cosmetics | | Price | 4/23/2021 | 5/11/2021 | | 3 | 180.42 AUD | | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 313504132218 fresh-cosmetics | deye5466 | Price | 4/23/2021 | 5/12/2021 | 4/27/2021 19:24 | 5 | 131.13 AUD | 1 | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 313504132218 fresh-cosmetics | dipple2340 | Price | 4/23/2021 | 5/12/2021 | 5/1/2021 18:56 | 5 | 131.13 AUD | 1 | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 313504142065 fresh-cosmetics | | Price | 4/23/2021 | 5/18/2021 | | 3 | 128.34 AUD | | n | 0 | MAUN+GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 313511063821 fresh-cosmetics | | Price | 4/28/2021 | 4/29/2021 | | 3 | 252.96 AUD | | n | 0 | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin |
| 313511470452 fresh-cosmetics | | Fixed Price | 4/29/2021 | 5/2/2021 | | 3 | 85.54 AUD | | n | 0 | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care |
| 313511471411 fresh-cosmetics | | Price | 4/29/2021 | 5/11/2021 | | 0 | 63.92 AUD | | n | 0 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 313511471518 fresh-cosmetics | | Price | 4/29/2021 | 8/5/2021 | | 3 | 47.94 AUD | | n | 0 | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml Womens Make Up |
| 313511471590 fresh-cosmetics | | Price | 4/29/2021 | 9/29/2021 | | 3 | 92.12 AUD | | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens |
| 313511471676 fresh-cosmetics | | Price | 4/29/2021 | 5/2/2021 | | 3 | 57.34 AUD | | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Gelee 8ml |
| 313511471984 fresh-cosmetics | | Price | 4/29/2021 | 5/31/2021 | | 3 | 448.26 AUD | | n | 0 | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 313511479093 fresh-cosmetics | | Price | 4/29/2021 | 5/12/2021 | | 3 | 94 AUD | | n | 0 | Kose Sekkisei Supreme Revitalizing Cream 138ml Womens Skin Care |
| 313515031582 fresh-cosmetics | | Price | 5/2/2021 | 10/2/2021 | | 0 | 34.14 AUD | | n | 0 | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle + Firming Day Cream For 50ml |
| 313515031652 fresh-cosmetics | | Price | 5/2/2021 | 5/18/2021 | | 3 | 158.1 AUD | | n | 0 | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens |
| 313515031681 fresh-cosmetics | | Price | 5/2/2021 | 10/2/2021 | | 3 | 51.7 AUD | | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Gelee 8ml |
| 313515031717 fresh-cosmetics | | Price | 5/2/2021 | 5/14/2021 | | 3 | 233.43 AUD | | n | 0 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml Womens Skin |
| 313515032042 fresh-cosmetics | | Price | 5/2/2021 | 10/2/2021 | | 3 | 23.8 AUD | | n | 0 | Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml Womens |
| 313515039007 fresh-cosmetics | | Price | 5/2/2021 | 5/12/2021 | | 3 | 108.81 AUD | | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 313515039035 fresh-cosmetics | | Price | 5/2/2021 | 10/2/2021 | | 0 | 48.88 AUD | | n | 0 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 313525203764 fresh-cosmetics | | Price | 5/10/2021 | 10/10/2021 | | 0 | 60.16 AUD | | n | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 313525509441 fresh-cosmetics | | Price | 5/11/2021 | 5/14/2021 | | 3 | 238.08 AUD | | n | 0 | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 313526687276 fresh-cosmetics | | Fixed Price | 5/12/2021 | 5/14/2021 | | 3 | 109.74 AUD | | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 313526687383 fresh-cosmetics | | Price | 5/12/2021 | 5/14/2021 | | 3 | 94.94 AUD | | n | 0 | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care |
| 313528897533 fresh-cosmetics | | Price | 5/14/2021 | 10/14/2021 | | 3 | 46.36 AUD | | n | 0 | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin 29ml Womens |

| ID | Username | Type | Start Date | Sold Date | End Date | Qty | Price | Sold | Status | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 31352887649 fresh-cosmetics | allkuz59 | Fixed Price | 5/14/2021 | 5/20/2021 2:44 | 5/31/2021 | 4 | 239.01 AUD | 1 | n | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 31352887782 fresh-cosmetics | | Fixed Price | 5/14/2021 | | 5/31/2021 | 3 | 154.38 AUD | | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens Skin |
| 31352894418 fresh-cosmetics | | Fixed Price | 5/14/2021 | | 10/14/2021 | 0 | 49.18 AUD | | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- Mask 50ml Womens |
| 31352895546 fresh-cosmetics | | Fixed Price | 10/14/2021 | | 10/14/2021 | 3 | 202.74 AUD | | n | La Colline Cellular For Men Cellular Revitalizing Rich Care - 50ml Men's Skin |
| 31352897905 fresh-cosmetics | | Fixed Price | 10/14/2021 | | 10/14/2021 | 3 | 92.12 AUD | | n | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care |
| 31352901784 fresh-cosmetics | yazh7559 | Fixed Price | 10/14/2021 | 8/18/2021 21:02 | 10/14/2021 | 3 | 154.94 AUD | 2 | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 1000ml |
| 31352901784 fresh-cosmetics | 13mvetch | Fixed Price | 10/14/2021 | 8/4/2021 1:48 | 10/14/2021 | 3 | 154.38 AUD | 1 | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 1000ml |
| 31352931529 fresh-cosmetics | | Fixed Price | 5/14/2021 | | 5/31/2021 | 3 | 181.35 AUD | | n | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml |
| 31352931585 fresh-cosmetics | | Fixed Price | 5/14/2021 | | 5/31/2021 | 3 | 114.39 AUD | | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml Womens |
| 31353041166 fresh-cosmetics | | Fixed Price | 5/15/2021 | | 10/15/2021 | 3 | 101.52 AUD | | n | Pelo Baum Hair Revitalizing Solution 60ml Mens Hair Care |
| 31353345680 fresh-cosmetics | | Fixed Price | 5/18/2021 | | 5/31/2021 | 3 | 159.03 AUD | | n | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens |
| 31353457039 fresh-cosmetics | | Fixed Price | 5/18/2021 | | 9/18/2021 | 3 | 123.69 AUD | | n | MAUN+GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 31353457080 fresh-cosmetics | | Fixed Price | 5/28/2021 | | 5/31/2021 | 2 | 286.44 AUD | | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 31354684669 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/28/2021 | 2 | 42.6 AUD | | n | Jurlique Revitalising Blend Essential Oil 10ml Womens Skin Care |
| 31354683505 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/29/2021 | 3 | 47.3 AUD | | n | L'Oreal Revitalift Filler [HA] Revolumizing Cushion Cream 50ml Womens Skin Care |
| 31354683785 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/29/2021 | 3 | 103.23 AUD | | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml |
| 31354683802 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/29/2021 | 3 | 29.44 AUD | | n | L'Oreal Dermo-Expertise RevitaLift Night Cream 50ml Womens Skin Care |
| 31354683815 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/29/2021 | 0 | 108.81 AUD | | n | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care |
| 31354684360 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 9/29/2021 | 3 | 76.14 AUD | | n | Natural Beauty Revital Moisturising Gel Cream 50g Womens Skin Care |
| 31354684473 fresh-cosmetics | | Fixed Price | 5/30/2021 | | 5/31/2021 | 3 | 543.12 AUD | | n | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalising Cellular 12x1ml |
| 31354848352 fresh-cosmetics | jacq9103.cca3 rr | Fixed Price | 5/30/2021 | 9/14/2021 23:24 | 9/29/2021 | 6 | 48.88 AUD | 1 | n | Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml Womens Skin |
| 31354848352 fresh-cosmetics | gallualm | Fixed Price | 5/30/2021 | 8/6/2021 21:28 | 9/29/2021 | 6 | 53.58 AUD | 1 | n | Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml Womens Skin |
| 31354848352 fresh-cosmetics | sheregrell-0 | Fixed Price | 5/30/2021 | 8/20/2021 2:47 | 9/29/2021 | 6 | 55.46 AUD | 1 | n | Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml Womens Skin |
| 31354965591 fresh-cosmetics | | Fixed Price | 5/31/2021 | | 9/30/2021 | 3 | 148.8 AUD | | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens Skin |
| 31354969452 fresh-cosmetics | | Fixed Price | 5/31/2021 | | 9/30/2021 | 3 | 141.36 AUD | | n | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens |
| 31354969639 fresh-cosmetics | | Fixed Price | 5/31/2021 | | 9/30/2021 | 3 | 114.39 AUD | | n | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Womens Skin Care |
| 31355161812-4 fresh-cosmetics | | Fixed Price | 6/2/2021 | | 10/2/2021 | 0 | 310.62 AUD | | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |

| ID | User | Price Type | Date 1 | Date 2 | Date 3 | Qty | Sold | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 313552616719 fresh-cosmetics | oztrusty | Fixed Price | 6/2/2021 | 10/2/2021 | 8/19/2021 3:27 | 6 | 2 | 133.97 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 313552616719 fresh-cosmetics | johnmarks418 6 | Fixed Price | 6/2/2021 | 10/2/2021 | 6/29/2021 6:24 | 6 | 1 | 134.85 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 313552616762 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 230.64 AUD | n | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 313552621456 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 65.8 AUD | n | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g Womens Skin Care |
| 313552621510 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 59.22 AUD | n | Neuma neuSmooth Revitalizing Masque 200g Mens Hair Care |
| 313552621626 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 21.92 AUD | n | SNP Bird's Nest Revital Aqua Cleansing Foam 150ml Womens Skin Care |
| 313552621640 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 72.38 AUD | n | Natural Beauty NB-1 Revital Whitening Creme Extract 20g Womens Skin Care |
| 313552621728 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | | 62.98 AUD | n | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Womens Skin Care |
| 313552625663 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 74.26 AUD | n | Natura Bisse Energizing Dry Oil - Revitalizing & Invigorating Body Oil 100ml |
| 313552625744 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | | 98.7 AUD | n | Jayjun Red Miracle Revital Essence Toner 200ml Womens Skin Care |
| 313552626005 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 182.28 AUD | n | Clarins Nutri-Lumiere Jour Nourishing, Revitalising Day Emulsion 50ml Womens Skin Care |
| 313552626180 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 182.28 AUD | n | Clarins Nutri-Lumiere Jour Nourishing, Revitalising Day Cream 50ml Womens Skin Care |
| 313552631692 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 64.86 AUD | n | Goldwell Kerasilk Revitalize Detoxifying Serum (For Unbalanced Scalp) 100ml Mens |
| 313552632153 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 97.76 AUD | n | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dry, Sensitive 1000ml Mens |
| 313552632272 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | | 72.38 AUD | n | RevitaLash AquaBlur Hydrating Eye Gel & Primer 15ml Womens Skin Care |
| 313552633035 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 73.32 AUD | n | Eminence Stone Crop Revitalizing Body Scrub 250ml Womens Skin Care |
| 313552637747 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 66.74 AUD | n | Lancome Cils Booster Lash Revitalizing Serum 4ml Womens Make Up |
| 313552637807 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 119.04 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Emulsion 100ml |
| 313552638134 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 66.74 AUD | n | Yonka Age Defense Phyto 58 Creme With Rosemary - Revitalizing, Invigorating 40ml |
| 313552638227 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 219.48 AUD | n | Whoo (The History Of Whoo) Jinyulhyang Essential Revitalizing Set: Balancer 8pcs |
| 313552646568 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 43.54 AUD | n | Payot Masque D'Tox Revitalising Radiance Mask 50ml Womens Skin Care |
| 313552646581 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 52.64 AUD | n | Thalgo Les Essentiels Marins Revitalising Marine Scrub (For Body & All) 200ml |
| 313552646592 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | | 17.22 AUD | n | SNP Hddm-Lab Skin Savior Youth Essence - Radiant & Revitalizing Care (Exp. 30ml |
| 313552647016 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 2 | | 428.73 AUD | n | Cellcosmet & Cellmen Ultra Vital Intensive Revitalising Cellular Cream 50ml |
| 313552647115 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | | 8.76 AUD | n | SNP Bird's Nest Revital Recovery Essence (Unboxed) (Exp. Date: 08/2021) 50ml |
| 313552655549 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 119.97 AUD | n | SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream (Suitable For Sensitive 200ml |
| 313552655576 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | 43.54 AUD | n | L'Oreal Revitalift Triple Action Night Cream-Mask 50ml Womens Skin Care |

| Item ID | Seller | Type | Start Date | End Date | Sold DateTime | Qty | Bids | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 313552662413 fresh-cosmetics | kitten7881 | Fixed Price | 6/2/2021 | 10/2/2021 | 6/22/2021 19:13 | 4 | 1 | 148.8 AUD | n | Tacha Ageless Revitalizing Neck Cream - For All Skin Types 0 50ml Womens Skin |
| 313597624427 fresh-cosmetics | | Fixed Price | 7/9/2021 | 10/9/2021 | | 3 | | 162.75 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power 0 Soft Creme - 75ml |
| 313608372753 fresh-cosmetics | | Fixed Price | 7/19/2021 | 9/19/2021 | | 3 | | 84.6 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant 0 Refinishing 75ml |
| 313620378886 fresh-cosmetics | | Fixed Price | 7/30/2021 | 9/29/2021 | | 3 | | 147.87 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power 0 Soft Creme 50ml |
| 313641646328 fresh-cosmetics | | Fixed Price | 8/17/2021 | 9/17/2021 | | 3 | | 106.95 AUD | n | Kerastase Chronologiste Masque Intense RÃ©gÃ©nÃ©rant 0 Youth Revitalizing Hair 200ml |
| 313651429737 fresh-cosmetics | | Fixed Price | 8/26/2021 | 9/26/2021 | | 3 | | 25.68 AUD | n | L'Oreal Revitalift Filler [HA] Fresh Mix Capsule Replumping 0 Mask 5sheets Womens |
| 313658328920 fresh-cosmetics | | Fixed Price | 9/1/2021 | 10/1/2021 | | 3 | | 29.44 AUD | n | Jaylun Red Miracle Revital Essence Toner (Exp. Date 01/2022) 0 200ml Womens Skin |
| 313669168532 fresh-cosmetics | | Fixed Price | 9/10/2021 | 10/10/2021 | | 3 | | 76.14 AUD | n | SKINKEY X. Series Skin Awakening White Masque - Hydrate, 0 Revitalize, 100ml |
| 321644122642 fresh-cosmetics | | Fixed Price | 1/16/2015 | 1/24/2021 | | 10 | | 94 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging Mask 0 Boost 75ml Womens Skin |
| 317496329108 fresh-cosmetics | shopoholic102 8 | Fixed Price | 5/8/2015 | 3/18/2019 | | 0 | | 78.84 AUD | n | Clinique Turnaround Daytime Revitalizing Moisturizer - Rosy 0 Glow 50ml Womens |
| 323358035692 fresh-cosmetics | porepunkahg ant | Fixed Price | 12/12/2016 | 9/12/2020 | 1/2/2019 10:21 | 22 | 1 | 13.44 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 323358035692 fresh-cosmetics | 2013ikeji | Fixed Price | 12/12/2016 | 9/12/2020 | 1/12/2019 13:20 | 22 | 2 | 11.66 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 323358035692 fresh-cosmetics | mlle2199 | Fixed Price | 12/12/2016 | 9/12/2020 | 10/24/2019 8:03 | 22 | 1 | 26.66 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 323358035692 fresh-cosmetics | trangvo | Fixed Price | 12/12/2016 | 9/12/2020 | 2/16/2020 0:08 | 22 | 1 | 13.76 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 323358035692 fresh-cosmetics | jinguyenjerry | Fixed Price | 12/12/2016 | 9/12/2020 | 1/21/2020 19:27 | 22 | 1 | 25.8 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 323358035692 fresh-cosmetics | | Fixed Price | 12/12/2016 | 9/12/2020 | 1/31/2019 17:52 | 22 | 1 | 21.25 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g 0 Womens Skin Care |
| 325453681161 fresh-cosmetics | | Fixed Price | 6/6/2017 | 11/6/2019 | | 0 | | 91.16 AUD | n | Clinique Turnaround Overnight Revitalizing Moisturizer - Very 0 Dry to 50ml Womens |
| 325459612911 fresh-cosmetics | | Fixed Price | 6/7/2017 | 1/24/2021 | | 10 | | 95.88 AUD | n | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face 0 Mask 4pairs Womens |
| 325461624791 fresh-cosmetics | | Fixed Price | 6/7/2017 | 10/7/2021 | | 3 | | 40.72 AUD | n | Mario Badescu Enzyme Revitalizing Mask - For Combination/ 0 Dry/ Sensitive 59ml |
| 325546428619 fresh-cosmetics | | Fixed Price | 6/7/2017 | 2/27/2019 | | 0 | | 57.82 AUD | n | Shiseido Revitalizing Body Emulsion 200ml Womens Skin Care 0 |
| 325477627961 fresh-cosmetics | | Fixed Price | 6/8/2019 | 2/28/2019 | | 0 | | 38.54 AUD | n | RevitaLash RevitaLash Defining Liner Eyeliner - Deep Java 0.3g 0 Womens Make Up |
| 325905997721 fresh-cosmetics | | Fixed Price | 7/13/2017 | 5/4/2019 | | 15 | | 22.95 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming 0 Night Cream (New 50ml |
| 325998031811 fresh-cosmetics | | Fixed Price | 7/18/2017 | 2/8/2019 | | 1 | | 35.92 AUD | n | RevitaLash RevitaLash Volumizing Mascara - # Raven 7.4ml 0 Womens Make Up |
| 326159097102 fresh-cosmetics | | Fixed Price | 7/27/2017 | 7/17/2019 | | 9 | | 82.45 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 327780466060 fresh-cosmetics | crystal800824 | Fixed Price | 9/25/2017 | 1/24/2021 | 7/8/2020 21:13 | 12 | 1 | 133.48 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml 0 Womens Skin Care |
| 327780470887 fresh-cosmetics | | Fixed Price | 9/25/2017 | 1/24/2021 | | 10 | | 182.28 AUD | n | Shiseido Vital-Perfection White Revitalizing Emulsion 0 Enriched 100ml Womens Skin |
| 328702141211 fresh-cosmetics | | Fixed Price | 11/7/2017 | 1/24/2021 | | 10 | | 102.46 AUD | n | Borghese Hydra Minerali Revital Extract Cream 56g Womens 0 Skin Care |

| Item | Seller | Type | Start Date | End Date | Sold Timestamp | Price | Qty | Sold | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 3228702142333 fresh-cosmetics | lisroo2327 | Fixed Price | 11/7/2017 | 3/16/2021 | 1/14/2020 20:44 | 43 AUD | 7 | 1 | n | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 0 150ml Womens Skin |
| 3228702142333 fresh-cosmetics | lisroo2327 | Fixed Price | 11/7/2017 | 3/16/2021 | 3/26/2020 18:04 | 52.46 AUD | 7 | 1 | n | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 0 150ml Womens Skin |
| 3228702159877 fresh-cosmetics | leobu-64 | Fixed Price | 11/7/2017 | 11/7/2020 | 11/12/2019 14:13 | 189.2 AUD | 2 | 1 | n | Chanel Sublimage L'essence Ultimate Revitalizing & Light- 0 Activating 30ml Womens |
| 3228702159877 fresh-cosmetics | xuankhoapham | Fixed Price | 11/7/2017 | 11/7/2020 | 6/7/2019 8:16 | 579.7 AUD | 2 | 1 | n | Chanel Sublimage L'essence Ultimate Revitalizing & Light- 0 Activating 30ml Womens |
| 3228702186100 fresh-cosmetics | | Fixed Price | 11/7/2017 | 1/7/2020 | | 89.44 AUD | 0 | | n | Kerastase Chronologiste Revitalizing Exfoliating Care - Scalp 0 and Hair 200ml |
| 3228702208650 fresh-cosmetics | | Fixed Price | 11/7/2017 | 3/2/2019 | | 18.7 AUD | 0 | | n | Lavera Organic Orange & Sea Buckthorn Revitalizing Body 0 Lotion 200ml Womens Skin |
| 3228702208790 fresh-cosmetics | | Fixed Price | 11/7/2017 | 1/26/2021 | | 52.64 AUD | 4 | | n | Academie Hypo-Sensible Moisturizing & Revitalizing Cream 0 (Tube) 50ml Womens Skin |
| 3228702215700 fresh-cosmetics | leylaleila-ee | Fixed Price | 11/7/2017 | 2/7/2020 | 9/6/2019 13:10 | 27.52 AUD | 14 | 1 | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 3228702215700 fresh-cosmetics | leylaleila-ee | Fixed Price | 11/7/2017 | 2/7/2020 | 6/6/2019 13:49 | 27.2 AUD | 14 | 1 | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 3228702215700 fresh-cosmetics | tagoh54 | Fixed Price | 11/7/2017 | 2/7/2020 | 11/4/2019 1:04 | 27.52 AUD | 14 | 3 | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 3228702215700 fresh-cosmetics | penmyrichie | Fixed Price | 11/7/2017 | 2/7/2020 | 6/14/2019 18:59 | 27.2 AUD | 14 | 1 | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 3228702215700 fresh-cosmetics | malet-9 | Fixed Price | 11/7/2017 | 2/7/2020 | 8/26/2019 10:35 | 27.52 AUD | 14 | 1 | n | Renokin Hair Revitalizing Shampoo (For Lush, Fuller and 0 Lustrous Hair) 150ml |
| 3228702492500 fresh-cosmetics | | Fixed Price | 11/7/2017 | 1/24/2021 | | 302.25 AUD | 10 | | n | Lancome Absolue Precious Cells Revitalizing Night Ritual 0 Mask 75ml Womens Skin |
| 3228703043700 fresh-cosmetics | weizebeiler angelmonash2 | Fixed Price | 11/7/2017 | 5/7/2021 | 4/6/2020 13:28 | 6 AUD | 1 | 1 | n | Shu Uemura Instant Replenisher Full Revitalizing Serum 0 100ml Mens Hair Care |
| 3228702321360 fresh-cosmetics | houseofbalms | Fixed Price | 11/7/2017 | 10/18/2019 | 2/4/2019 20:25 | 70.9 AUD | 18 | 1 | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night 0 Cream - 50ml |
| 3228702321360 fresh-cosmetics | houseofbalms | Fixed Price | 11/7/2017 | 10/18/2019 | 4/2/2019 15:09 | 22.01 AUD | 18 | 6 | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night 0 Cream - 50ml |
| 3228702630900 fresh-cosmetics | | Fixed Price | 11/12/2017 | 7/5/2019 | | 16.15 AUD | 2 | | n | Lavera Organic Orange & Sea Buckthorn Revitalizing Body 0 Wash 200ml Womens Skin |
| 3229018787000 fresh-cosmetics | aznrike | Fixed Price | 11/24/2017 | 1/24/2021 | 1/30/2019 1:51 | 70.8 AUD | 16 | 2 | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin 0 Care |
| 3229018787000 fresh-cosmetics | n1tes | Fixed Price | 11/24/2017 | 1/24/2021 | 11/1/2019 18:07 | 82.56 AUD | 16 | 1 | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin 0 Care |
| 3229018787000 fresh-cosmetics | francie73 | Fixed Price | 11/24/2017 | 1/24/2021 | 9/16/2020 17:30 | 71.85 AUD | 16 | 1 | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin 0 Care |
| 3229124216500 fresh-cosmetics | | Fixed Price | 11/29/2017 | 10/22/2019 | | 14.08 AUD | 10 | | n | Jil Sander Sport Water Revitalizing Shower Gel 150ml 0 Women's Perfume |
| 3229155373442 fresh-cosmetics | | Fixed Price | 12/1/2017 | 7/1/2021 | | 48.24 AUD | 4 | | n | L'Oreal Revitalift Laser x3 Day Cream 50ml Womens Skin Care 0 |
| 3229155505380 fresh-cosmetics | guwe890 | Fixed Price | 12/1/2017 | 1/26/2021 | 4/6/2019 22:38 | 40.8 AUD | 31 | 1 | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- 0 Mask 50ml Womens |
| 3229155505380 fresh-cosmetics | franks2411 | Fixed Price | 12/1/2017 | 1/26/2021 | 1/5/2020 21:55 | 42.14 AUD | 31 | 2 | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- 0 Mask 50ml Womens |
| 3229340869740 fresh-cosmetics | | Fixed Price | 12/11/2017 | 1/24/2021 | | 206.46 AUD | 10 | | n | Lancome Absolue Precious Cells Revitalizing Rose Lotion 0 150ml Womens Skin Care |
| 3229767310360 fresh-cosmetics | | Fixed Price | 1/3/2018 | 2/27/2019 | | 240.02 AUD | 0 | | n | La Mer The Intensive Revitalizing Mask 75ml Womens Skin 0 Care |
| 3230248706900 fresh-cosmetics | | Fixed Price | 1/23/2018 | 10/23/2019 | | 79.9 AUD | 0 | | n | Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For 0 Normal to Dry 50ml |

| Item | User | Type | Date 1 | Date 2 | Date 3 | Qty | Price | n | Num | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 323062374953 fresh-cosmetics | | Fixed Price | 2/8/2018 | 1/24/2021 | | 10 | 541.26 AUD | n | 0 | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care |
| 323223043261 fresh-cosmetics | | Fixed Price | 4/23/2018 | 2/17/2019 | | 1 | 27.16 AUD | n | 0 | L'Oreal Revitalift Filler Renew Filler Precision Eye Cream 15ml Womens Skin Care |
| 323276608929 fresh-cosmetics | | Fixed Price | 5/28/2018 | 5/23/2019 | | 7 | 32.3 AUD | n | 0 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml Womens |
| 323285087610 fresh-cosmetics | | Fixed Price | 6/2/2018 | 10/27/2020 | | 4 | 246.45 AUD | n | 0 | Chanel Le Lift Eye Beauty Box (1x Revitalizing Roll-On Serum 5ml/0.17oz + 20x |
| 323294826667 fresh-cosmetics | | Fixed Price | 6/9/2018 | 1/24/2021 | | 10 | 127.41 AUD | n | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Womens Skin Care |
| 323296623034 fresh-cosmetics | | Fixed Price | 6/11/2018 | 4/7/2019 | | 0 | 43.2 AUD | n | 0 | L'Oreal New Revitalift Laser Renew Anti-Ageing Super Serum 30ml Womens Skin Care |
| 323312248988 fresh-cosmetics | vich-96 | Fixed Price | 6/21/2018 | 1/21/2021 | 4/2/2020 16:23 | 16 | 113.6 AUD | 1 | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 323312248988 fresh-cosmetics | vich-96 | Fixed Price | 6/21/2018 | 1/21/2021 | 8/10/2020 14:21 | 16 | 109.74 AUD | 1 | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 323312248988 fresh-cosmetics | dtmusic | Fixed Price | 6/21/2018 | 1/21/2021 | 4/2/2019 15:13 | 16 | 22.95 AUD | 2 | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 323312248988 fresh-cosmetics | gunisfisc | Fixed Price | 6/21/2018 | 1/21/2021 | 9/24/2019 6:43 | 16 | 116.42 AUD | 2 | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 323319904024 fresh-cosmetics | | Fixed Price | 6/27/2018 | 11/27/2019 | | 0 | 44.88 AUD | | 0 | Roger & Gallet Fleur d' Osmanthus Precious Revitalising Balm 200ml Women's |
| 323364882777 fresh-cosmetics | fsanta67 | Fixed Price | 7/24/2018 | 11/24/2019 | 3/13/2019 6:15 | 8 | 21.66 AUD | 2 | 0 | L'Oreal Professionnel Homme Tonique Revitalising Shampoo (For Normal Hair) 250ml |
| 323364882777 fresh-cosmetics | thedoctorg | Fixed Price | 7/24/2018 | 11/24/2019 | 7/27/2019 20:36 | 8 | 22.52 AUD | 3 | 0 | L'Oreal Professionnel Homme Tonique Revitalising Shampoo (For Normal Hair) 250ml |
| 323389465518 fresh-cosmetics | beatlesmurf ksports-onlineshop | Fixed Price | 8/10/2018 | 1/24/2021 | 8/1/2020 22:22 | 21 | 155.31 AUD | 1 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | | Fixed Price | 8/10/2018 | 1/24/2021 | 7/18/2020 19:39 | 21 | 159.03 AUD | 1 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | nikkheritag_0 | Fixed Price | 8/10/2018 | 1/24/2021 | 6/9/2020 0:14 | 21 | 165.44 AUD | 1 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | goranris0810 | Fixed Price | 8/10/2018 | 1/24/2021 | 5/19/2019 4:21 | 21 | 147.05 AUD | 1 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | minththoaipha m | Fixed Price | 8/10/2018 | 1/24/2021 | 7/27/2020 3:51 | 21 | 156.24 AUD | 1 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | dittocricket | Fixed Price | 8/10/2018 | 1/24/2021 | 3/13/2020 23:24 | 21 | 160.97 AUD | 2 | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 323389465518 fresh-cosmetics | tr_7243 | Fixed Price | 8/10/2018 | 1/24/2021 | 1/19/2019 1:52 | 21 | 137.7 AUD | 1 | 0 | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo 75ml Womens Skin Care |
| 323400055388 fresh-cosmetics | agr7791 | Fixed Price | 8/16/2018 | 1/26/2021 | 4/2/2019 9:53 | 11 | 22.95 AUD | 1 | 0 | Dr. Morita Revitalizing Essence Facial Mask - Rich Source Of with Macadamia 200ml |
| 323408578577 fresh-cosmetics | | Fixed Price | 8/22/2018 | 10/22/2019 | | 0 | 17 AUD | | 0 | Apivita Aqua Vita Advanced Moisture Revitalizing Serum 30ml Youthful 8pcs |
| 323580976381 fresh-cosmetics | | Fixed Price | 12/3/2018 | 7/31/2019 | | 0 | 86.7 AUD | | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream Womens Skin Care |
| 323610598549 fresh-cosmetics | eth007 | Fixed Price | 12/20/2018 | 3/20/2020 | 7/3/2019 0:20 | 8 | 53.55 AUD | 1 | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 323610598549 fresh-cosmetics | guy_berger | Fixed Price | 12/20/2018 | 3/20/2020 | 5/27/2019 21:18 | 8 | 53.55 AUD | 1 | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 323610598549 fresh-cosmetics | acude5126201 | Fixed Price | 12/20/2018 | 3/20/2020 | 11/29/2019 3:07 | 8 | 37.84 AUD | 1 | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 323610598549 fresh-cosmetics | natriqu-25 | Fixed Price | 12/20/2018 | 3/20/2020 | 11/5/2019 7:02 | 8 | 47.3 AUD | 1 | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |

| ID | Seller | User | Type | Date1 | Date2 | DateTime | Qty | Qty2 | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32361059849 | fresh-cosmetics | icepetal | Fixed Price | 12/20/2018 | 3/20/2020 | 6/13/2019 4:34 | 8 | 1 | 53.55 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs 0 Womens Skin Care |
| 32361059849 | fresh-cosmetics | icepetal | Fixed Price | 12/20/2018 | 3/20/2020 | 7/21/2019 19:08 | 8 | 1 | 53.32 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 32361059849 | fresh-cosmetics | minghuan22 | Fixed Price | 12/20/2018 | 3/20/2020 | 4/30/2019 18:01 | 8 | 1 | 51 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz 3pcs |
| 32361059849 | fresh-cosmetics | coulisv | Fixed Price | 12/20/2018 | 3/20/2020 | 3/27/2019 6:41 | 8 | 1 | 51 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs 0 Womens Skin Care |
| 32363541971 | fresh-cosmetics | | Fixed Price | 1/4/2019 | 1/4/2021 | | 10 | | 62.04 AUD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml 0 Womens Skin Care |
| 32366249647 | fresh-cosmetics | b-bewd-m9ltryn | Fixed Price | 1/25/2019 | 5/25/2019 | 1/31/2019 16:49 | 1 | 1 | 72.25 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Cream (Unboxed) 50ml Womens |
| 32366625941 | fresh-cosmetics | | Fixed Price | 1/25/2019 | 1/24/2021 | | 10 | | 138.57 AUD | n | MAUN-GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 32367173207 | fresh-cosmetics | | Fixed Price | 1/29/2019 | 1/4/2021 | | 5 | | 107.88 AUD | n | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care |
| 32368066201 | fresh-cosmetics | | Fixed Price | 2/4/2019 | 6/4/2019 | | 0 | | 37.4 AUD | n | RevitaLash Revitalash Double Ended Volume Set (1x Mini 0 Primer, 1x Mini 2x3ml |
| 32369351939 | fresh-cosmetics | | Fixed Price | 2/13/2019 | 9/13/2019 | | 0 | | 45.05 AUD | n | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 74ml Womens Make Up |
| 32374221874 | fresh-cosmetics | raymond5302 | Fixed Price | 3/18/2019 | 11/18/2019 | 6/4/2019 17:55 | 1 | 1 | 171.7 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Creme 75ml |
| 32375756049 | fresh-cosmetics | | Fixed Price | 3/29/2019 | 6/29/2020 | | 0 | | 132 AUD | n | RevitaLash Lash Perfecting Gift Collection : (1x Eyelash 0 Conditioner, 1x 3pcs |
| 32375781220 | fresh-cosmetics | | Fixed Price | 3/29/2019 | 1/24/2021 | | 10 | | 48.88 AUD | n | Jurlique Revitalising Cleansing Gel With Purifying Peppermint 0 200ml Womens Skin |
| 32375781566 | fresh-cosmetics | | Fixed Price | 3/29/2019 | 8/29/2019 | | 0 | | 37.4 AUD | n | Dr. Hauschka Revitalising Day Cream (Exp. Date: 12/2019) 0 30ml Womens Skin Care |
| 32377186801 | fresh-cosmetics | beachco10 | Fixed Price | 4/9/2019 | 1/24/2021 | 12/9/2019 21:25 | 11 | 1 | 127.28 AUD | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face 0 Cream) 50ml Womens |
| 32378178953 | fresh-cosmetics | mstinak74 | Fixed Price | 4/18/2019 | 4/18/2021 | 4/6/2020 13:59 | 4 | 4 | 5.14 AUD | n | Davines Love Curl Revitalizer (Lovely Curl Enhancing 0 Revitalizing 250ml Mens |
| 32378233054 | fresh-cosmetics | boss0427 | Fixed Price | 4/18/2019 | 7/18/2020 | 4/25/2019 18:09 | 3 | 2 | 23.32 AUD | n | L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml 0 Womens Skin Care |
| 32378233054 | fresh-cosmetics | zozhuan-0 | Fixed Price | 4/18/2019 | 7/18/2020 | 12/10/2019 19:55 | 3 | 1 | 25.8 AUD | n | L'Oreal Revitalift Anti-Winkle + Extra Firming Eye Cream 15ml 0 Womens Skin Care |
| 32378233057 | fresh-cosmetics | thor806 | Fixed Price | 4/18/2019 | 2/18/2020 | 9/29/2019 17:08 | 11 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | makwm.aus | Fixed Price | 4/18/2019 | 2/18/2020 | 10/29/2019 18:30 | 11 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | blueleone868 | Fixed Price | 4/18/2019 | 2/18/2020 | 11/10/2019 5:14 | 11 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | aimi192007 | Fixed Price | 4/18/2019 | 2/18/2020 | 10/8/2019 14:02 | 11 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | brontom11 | Fixed Price | 4/18/2019 | 2/18/2020 | 10/5/2019 19:11 | 11 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | ttaiyakan marylamb3531 | Fixed Price | 4/18/2019 | 2/18/2020 | 11/14/2019 16:29 | 11 | 1 | 27.52 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233057 | fresh-cosmetics | | Fixed Price | 4/18/2019 | 2/18/2020 | 11/12/2019 23:36 | 11 | 1 | 27.52 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233063 | fresh-cosmetics | sunshineg | Fixed Price | 4/18/2019 | 2/18/2020 | 10/3/2019 0:55 | 11 | 4 | 28.89 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Serum 30ml Womens 0 Skin Care |
| 32378233063 | fresh-cosmetics | poss8100 | Fixed Price | 3/18/2020 | | 10/18/2019 2:08 | 6 | 1 | 30.1 AUD | n | L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml 0 Womens Skin Care |

| Item | User | Type | Date 1 | Date 2 | Date/Time | Qty | # | Price | n | 0 | Category / Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33378233063 4 fresh-cosmetics | tired1 | Fixed Price | 4/18/2019 | 3/18/2020 | 9/2/2019 6:00 | 6 | 1 | 30.1 AUD | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 33378233063 4 fresh-cosmetics | eirsing_0 | Fixed Price | 4/18/2019 | 3/18/2020 | 11/6/2019 8:31 | 6 | 1 | 30.1 AUD | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 33378233063 4 fresh-cosmetics | grimaldandra | Fixed Price | 4/18/2019 | 3/18/2020 | 7/8/2019 6:26 | 6 | 1 | 29.75 AUD | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 33378233063 4 fresh-cosmetics | dejnio-0 | Fixed Price | 4/18/2019 | 3/18/2020 | 8/15/2019 9:08 | 6 | 1 | 30.1 AUD | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 33378233063 4 fresh-cosmetics | ravraber-8 | Fixed Price | 4/18/2019 | 3/18/2020 | 7/31/2019 8:08 | 6 | 1 | 30.1 AUD | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 33378233063 4 fresh-cosmetics | ravraber-8 | Fixed Price | 4/18/2019 | 3/18/2020 |  | 6 |  |  | n | 0 | Womens Skin Care — L'Oreal Revitalift Laser x3 Anti-Ageing Power Day Cream 50ml |
| 32381476212 2 fresh-cosmetics |  | Fixed Price | 5/23/2019 | 1/23/2021 |  | 10 |  | 239.01 AUD | n | 0 | Womens Skin Care — La Mer The Intensive Revitalising Mask 75ml |
| 32382100082 2 fresh-cosmetics |  | Fixed Price | 5/30/2019 | 1/26/2021 |  | 3 |  | 119.97 AUD | n | 0 | Womens — Thalgo Les Essentiels Marins Revitalising Marine Scrub (Salon Size) 500ml |
| 32383412960 6 fresh-cosmetics |  | Fixed Price | 6/14/2019 | 12/14/2019 |  | 0 |  | 42.14 AUD | n | 0 | Womens — Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & Warms 75ml |
| 32384905407 fresh-cosmetics |  | Fixed Price | 7/2/2019 | 10/2/2019 |  | 0 |  | 30.6 AUD | n | 0 | Womens Skin Care — L'Oreal Dermo-Expertise RevitaLift Day Cream SPF 23 50ml |
| 32384945428 fresh-cosmetics |  | Fixed Price | 7/2/2019 | 10/2/2019 |  | 0 |  | 24.65 AUD | n | 0 | Womens Skin Care — L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle + Firming Night Cream (New 50ml |
| 32386633805 fresh-cosmetics |  | Fixed Price | 7/23/2019 | 6/23/2020 |  | 0 |  | 47.52 AUD | n | 0 | Perfume — Biotherm Eau Fusion Revitalizing Body Milk 400ml Women's |
| 32387677310 4 fresh-cosmetics |  | Fixed Price | 8/5/2019 | 2/5/2020 |  | 0 |  | 434.3 AUD | n | 0 | Womens Skin Care — Chanel Sublimage La Brume Intense Revitalizing Mist 4x18ml |
| 32388312610 2 fresh-cosmetics |  | Fixed Price | 8/13/2019 | 1/24/2021 |  | 9 |  | 602.64 AUD | n | 0 | Womens Skin Care — Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalising Cellular 12x1ml |
| 32388689207 3 fresh-cosmetics |  | Fixed Price | 8/17/2019 | 1/26/2021 |  | 10 |  | 113.46 AUD | n | 0 | Mens — Sisley Hair Rituel by Sisley Revitalizing Straightening Shampoo with 200ml |
| 32389715274 7 fresh-cosmetics |  | Fixed Price | 8/28/2019 | 5/14/2021 |  | 3 |  | 34.14 AUD | n | 0 | Sensitive 59ml — Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Mens |
| 32391512880 9 fresh-cosmetics | koch.gabor | Fixed Price | 9/14/2019 | 7/14/2020 | 9/17/2019 3:25 | 1 | 1 | 12.9 AUD | n | 0 | Womens — L'Oreal Revitalift Cicacreme with Centella & Asiatica - Anti-Aging & 40ml |
| 32393522280 2 fresh-cosmetics |  | Fixed Price | 10/2/2019 | 1/24/2021 |  | 6 |  | 325.5 AUD | n | 0 | Filerina Filerina 932 Bio-Revitalizing Plumping System - Grade 5-Bio 4x25ml |
| 32393751959 8 fresh-cosmetics |  | Fixed Price | 10/4/2019 | 11/11/2019 |  | 0 |  | 83.42 AUD | n | 0 | Clarins Multi-Active Night Targets Fine Lines Revitalising Night Cream - 50ml |
| 32394381553 0 fresh-cosmetics |  | Fixed Price | 10/10/2019 | 1/24/2021 |  | 10 |  | 47.3 AUD | n | 0 | 200ml Men's Perfume — Biotherm Homme Aqualfitness Instant Revitalizing Shower Gel |
| 32395964687 fresh-cosmetics |  | Fixed Price | 10/26/2019 | 1/26/2021 |  | 10 |  | 28.5 AUD | n | 0 | Womens Skin Care — Natural Beauty Centella Revitalizing Treatment Lotion 30ml |
| 32395964823 8 fresh-cosmetics |  | Fixed Price | 10/26/2019 | 1/24/2021 |  | 10 |  | 128.34 AUD | n | 0 | Womens Skin Care — Natural Beauty Centella Revitalizing Supreme Essence 50ml |
| 32397978337 9 fresh-cosmetics | joyfulcats_196 1 | Fixed Price | 11/14/2019 | 11/14/2020 | 2/7/2020 4:53 | 4 | 4 | 30.54 AUD | n | 0 | Care — L'Oreal Revitalift Filler Hyaluronic Serum 16ml Womens Skin |
| 32399559730 5 fresh-cosmetics |  | Fixed Price | 11/28/2019 | 2/28/2021 |  | 3 |  | 44.48 AUD | n | 0 | Brightening 130ml Womens — SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & |
| 32399559887 6 fresh-cosmetics | overpaidpsyko | Fixed Price | 11/28/2019 | 7/28/2021 | 4/6/2020 14:00 | 1 | 1 | 4.16 AUD | n | 0 | Revitalizing Care 30ml Womens — SNP Hidmi-Lab Skin Savior Youth Essence - Radiant & |
| 32399560090 2 fresh-cosmetics |  | Fixed Price | 11/28/2019 | 7/28/2021 |  | 0 |  | 43.54 AUD | n | 0 | Rough & Dry Skin 420ml — SNP Bird's Nest Revital Nourishing Body Lotion - Relieves |
| 32399966358 fresh-cosmetics |  | Fixed Price | 12/7/2019 | 8/2/2020 |  | 0 |  | 16.72 AUD | n | 0 | Slightly 50ml — L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel (Box |
| 32401486937 1 fresh-cosmetics |  | Fixed Price | 12/16/2019 | 2/28/2021 |  | 3 |  | 76.14 AUD | n | 0 | Womens Skin Care — Natural Beauty Revital Pore Refining Creme Extract 20g |

| ID | Seller | Buyer | Type | Kind | Date 1 | Date 2 | Sale Date/Time | Qty | Sold | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324014870680 | fresh-cosmetics | | Fixed | Price | 12/16/2019 | 1/24/2021 | | 10 | | 71.44 AUD | 0 | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs / Womens Skin Care |
| 324016532609 | fresh-cosmetics | | Fixed | Price | 12/18/2019 | 1/24/2021 | | 10 | | 199.02 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell / Power Creme 75ml |
| 324017327626 | fresh-cosmetics | | Fixed | Price | 12/19/2019 | 11/19/2020 | | 0 | | 70.56 AUD | 0 | Natural Beauty NB Revital Flawless & Moisturizing BB Cream / 30ml Womens Skin Care |
| 32401780826 | fresh-cosmetics | | Fixed | Price | 12/19/2019 | 2/19/2021 | | 0 | | 125.55 AUD | 0 | Natural Beauty Revital Anti-Sensitive Repair Facial Mask / 10pcs x 20ml Womens |
| 32402986957 | fresh-cosmetics | | Fixed | Price | 1/2/2020 | 1/2/2021 | | 0 | | 72.2 AUD | 0 | Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For / Normal to Dry 50ml |
| 324041060533 | fresh-cosmetics | | Fixed | Price | 1/13/2020 | 1/24/2021 | | 10 | | 60.16 AUD | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 324041194583 | fresh-cosmetics | | Fixed | Price | 1/13/2020 | 10/13/2020 | | 0 | | 48 AUD | 0 | Dr. Hauschka Revitalising Hair & Scalp Tonic 100ml Mens Hair / Care |
| 324054121172 | fresh-cosmetics | | Fixed | Price | 1/26/2020 | 1/24/2021 | | 10 | | 118.11 AUD | 0 | Aromatherapy Associates Hydrating - Revitalising Face Oil / 15ml Womens Skin Care |
| 32405434083 | fresh-cosmetics | | Fixed | Price | 1/26/2020 | 1/26/2021 | | 10 | | 35.08 AUD | 0 | Apivita Shine & Revitalizing Conditioner with Orange & Honey / 150ml Mens Hair |
| 324070598917 | fresh-cosmetics | | Fixed | Price | 2/12/2020 | 2/28/2021 | | 3 | | 40.72 AUD | 0 | DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & / Extend) 130ml Mens Hair |
| 32407317147 | fresh-cosmetics | | Fixed | Price | 2/14/2020 | 1/24/2021 | | 10 | | 82.72 AUD | 0 | Natura Bisse Energizing Dry Oil - Revitalizing & Invigorating / Body Oil 100ml |
| 324081441133 | fresh-cosmetics | | Fixed | Price | 2/22/2020 | 1/22/2021 | | 10 | | 99.64 AUD | 0 | Jayjun Red Miracle Revital Essence Toner 200ml Womens / Skin Care |
| 32408764144 | fresh-cosmetics | | Fixed | Price | 2/28/2020 | 1/24/2021 | | 6 | | 752.37 AUD | 0 | Cellcosmet & Cellmen Cellcosmet Cellbust-XT-A (Revitalising / Cellular Bust 100ml |
| 324089641916 | fresh-cosmetics | overpaidpsyko | Fixed | Price | 3/1/2020 | 6/1/2021 | 4/6/2020 13:57 | 5 | 5 | 4.32 AUD | 0 | SNP Bird's Nest Revital Recovery Essence Wrinkle & / Whitening Special Set: 5pcs |
| 324100523968 | fresh-cosmetics | | Fixed | Price | 3/11/2020 | 1/11/2021 | | 0 | | 207.74 AUD | 0 | Bioelements Oxygenation - Revitalizing Facial Treatment / Creme (Salon Size) 118ml |
| 324113949783 | fresh-cosmetics | | Fixed | Price | 3/24/2020 | 1/24/2021 | | 10 | | 87.42 AUD | 0 | Ahava Time To Revitalize Extreme Firming Neck & Decollete / Cream 75ml Womens Skin |
| 324113959107 | fresh-cosmetics | | Fixed | Price | 3/24/2020 | 1/24/2021 | | 10 | | 118.11 AUD | 0 | Biotherm Blue Therapy Amber Algae Revitalize Intensely / Revitalizing Night 50ml |
| 324115809559 | fresh-cosmetics | jalnoah | Fixed | Price | 3/26/2020 | 1/24/2021 | 4/16/2020 12:23 | 16 | 2 | 98.92 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC / Creme SPF10 30ml Womens |
| 324115809559 | fresh-cosmetics | prunda24 | Fixed | Price | 3/26/2020 | 1/24/2021 | 8/25/2020 17:35 | 16 | 1 | 90.24 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC / Creme SPF10 30ml Womens |
| 324115809559 | fresh-cosmetics | allracmci | Fixed | Price | 3/26/2020 | 1/24/2021 | 6/23/2020 2:22 | 16 | 1 | 88.35 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC / Creme SPF10 30ml Womens |
| 324115809559 | fresh-cosmetics | vitorelflorea123 | Fixed | Price | 3/26/2020 | 1/24/2021 | 4/21/2020 7:04 | 16 | 1 | 110.74 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC / Creme SPF10 30ml Womens |
| 324115809559 | fresh-cosmetics | chribroa542 | Fixed | Price | 3/26/2020 | 1/24/2021 | 6/23/2020 20:55 | 16 | 1 | 85.5 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC / Creme SPF10 30ml Womens |
| 324124478835 | fresh-cosmetics | | Fixed | Price | 4/3/2020 | 4/3/2021 | | 0 | | 321.78 AUD | 0 | Lancome Absolue Revitalizing Brightening Soft Cream 60ml / Womens Skin Care |
| 324137393942 | fresh-cosmetics | | Fixed | Price | 4/16/2020 | 12/16/2020 | | 0 | | 94.05 AUD | 0 | Renokin Hair Revitalizing Solution (For Lush, Fuller and / Lustrous Hair) 60ml |
| 32413751697 | fresh-cosmetics | | Fixed | Price | 4/16/2020 | 1/24/2021 | | 10 | | 215.76 AUD | 0 | Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin / Care |
| 324138084528 | fresh-cosmetics | | Fixed | Price | 4/16/2020 | 1/24/2021 | | 10 | | 53.58 AUD | 0 | Revitalash Revitalash Double Ended Volume Set (1x Primer, / 1x Mascara) - 11ml |
| 324146468140 | fresh-cosmetics | | Fixed | Price | 5/12/2020 | 4/12/2021 | | 0 | | 26.68 AUD | 0 | Lavera Organic Orange & Organic Sea Buckthorn Revitalising / Body Lotion 200ml |

| ID | User | Type | Date | Date/Time | Date | Qty | Flag | Price | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324165846951 fresh-cosmetics | alexbar5330 | Fixed Price | 5/14/2020 | 11/21/2020 8:59 | 1/24/2021 | 12 | 1 | 81.78 AUD | 0 | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 324165846951 fresh-cosmetics | alexbar5330 | Fixed Price | 5/14/2020 | 6/26/2020 13:33 | 1/24/2021 | 12 | 1 | 76.95 AUD | 0 | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 324167807012 fresh-cosmetics | | Fixed Price | 5/15/2021 | | 1/26/2021 | 10 | | 65.8 AUD | 0 | n | Clarins Plant Gold Nutri-Revitalizing Oil-Emulsion 35ml |
| 324171026322 fresh-cosmetics | | Fixed Price | 5/19/2021 | | 3/15/2021 | 0 | | 33.2 AUD | 0 | n | Womens Skin Care |
| 324187319652 fresh-cosmetics | | Fixed Price | 6/3/2021 | | 4/3/2021 | 0 | | 40.78 AUD | 0 | n | L'Oreal RevitaLift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 324189977719 fresh-cosmetics | | Fixed Price | 6/6/2021 | | 8/5/2021 | 3 | | 49.18 AUD | 0 | n | RevitaLash Precision Tweezer Womens Make Up |
| 324189979316 fresh-cosmetics | | Fixed Price | 6/6/2021 | | 1/24/2021 | 10 | | 96.82 AUD | 0 | n | RevitaLash RevitaLash Defining Liner Eyeliner - Raven 3g |
| 324222990448 fresh-cosmetics | | Fixed Price | 7/8/2021 | | 2/18/2021 | 0 | | 308.76 AUD | 0 | n | Womens Make Up / Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 324242023318 fresh-cosmetics | | Fixed Price | 7/27/2020 | | 1/27/2021 | 10 | | 35.08 AUD | 0 | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's / CHI Power Plus Revitalize Vitamin Hair & Scalp Treatment 104ml Mens Hair Care |
| 324242023380 fresh-cosmetics | | Fixed Price | 7/27/2020 | | 1/24/2021 | 4 | | 86.48 AUD | 0 | n | SKINKEY K. Series Skin Awakening White Masque - Hydrate, Revitalize, 100ml |
| 324243343069 fresh-cosmetics | | Fixed Price | 7/28/2020 | | 8/28/2021 | 0 | | 31.32 AUD | 0 | n | L'Oreal Plenitude RevitaLift Eye Cream (New Packaging) 15ml |
| 324244390384 fresh-cosmetics | | Fixed Price | 7/29/2020 | | 1/24/2021 | 10 | | 63.92 AUD | 0 | n | Womens Skin Care / Goldwell Kerasilk Revitalize Redensifying Serum (For Thinning, Weak Hair) 100ml |
| 324248774160 fresh-cosmetics | | Fixed Price | 8/2/2020 | | 1/24/2021 | 10 | | 80.84 AUD | 0 | n | Eminence Stone Crop Revitalizing Body Scrub 250ml Womens Skin Care |
| 324279205376 fresh-cosmetics | | Fixed Price | 8/31/2020 | | 4/30/2021 | 0 | | 17.28 AUD | 0 | n | SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtle, Papaya 150ml |
| 324302593715 fresh-cosmetics | | Fixed Price | 9/21/2020 | | 1/21/2021 | 0 | | 69.56 AUD | 0 | n | Yonka Age Defense Phyto 58 Creme With Rosemary - Revitalizing, Invigorating 40ml |
| 324302594807 fresh-cosmetics | | Fixed Price | 9/21/2020 | | 1/21/2021 | 0 | | 67.68 AUD | 0 | n | Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Normal To 50ml |
| 324304545907 fresh-cosmetics | | Fixed Price | 9/21/2020 | | 1/21/2021 | 0 | | 41.66 AUD | 0 | n | Pelo Baum Hair Revitalizing Shampoo 150ml Mens Hair Care |
| 324307514994 fresh-cosmetics | ta_7414 | Fixed Price | 9/24/2020 | 11/16/2020 18:11 | 1/24/2021 | 1 | 1 | 57.34 AUD | 0 | n | L'Oreal RevitaLift Filler [HA] Eye Cream For Face 30ml/1 |
| 324324406812 fresh-cosmetics | | Fixed Price | 10/6/2020 | | 6/20/2021 | 0 | | 34.14 AUD | 0 | n | Womens Skin Care / HydroPeptide Perfecting Body Lift High Intensity Revitalizing Serum (Exp. 200ml |
| 324346202132 fresh-cosmetics | | Fixed Price | 10/23/2020 | | 1/23/2021 | 10 | | 120.9 AUD | 0 | n | Shiseido Men Total Revitalizer Cream Set: Total Revitalizer Cream 50ml + 4pcs |
| 324351153686 fresh-cosmetics | | Fixed Price | 10/27/2020 | | 9/27/2021 | 0 | | 233.43 AUD | 0 | n | Chanel Le Lift Eye Beauty Box (1x Revitalizing Roll-On Serum 5ml/0.17oz + 20x |
| 324353337874 fresh-cosmetics | | Fixed Price | 10/29/2020 | | 5/5/2021 | 3 | | 22.86 AUD | 0 | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml Men's Skin Care |
| 324358155131 fresh-cosmetics | | Fixed Price | 11/2/2020 | | 7/2/2021 | 0 | | 23.8 AUD | 0 | n | SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening (Exp. Date 5pcs |
| 324386417710 fresh-cosmetics | | Fixed Price | 11/23/2020 | | 1/23/2021 | 10 | | 46.36 AUD | 0 | n | Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Men's Skin Care |
| 324388044029 fresh-cosmetics | | Fixed Price | 11/24/2020 | | 1/24/2021 | 10 | | 102.46 AUD | 0 | n | Kose Sekkisei Supreme Revitalising Cream 138ml Womens Skin Care |
| 324422186708 fresh-cosmetics | | Fixed Price | 12/17/2020 | | 1/24/2021 | 10 | | 49.18 AUD | 0 | n | Trilogy Vitamin C Revitalising Eye Gel (For Dull Skin) 10ml |
| 324446953854 fresh-cosmetics | | Fixed Price | 1/8/2021 | | 9/8/2021 | 0 | | 46.36 AUD | 0 | n | Yonka Solar Care Revitalising, After-Sun Tan Prolonger With 3 Teas - Face 150ml |

| Item | Type | Date 1 | Date 2 | Qty | | Price | | Description |
|---|---|---|---|---|---|---|---|---|
| 324455106857 fresh-cosmetics | Fixed Price | 1/16/2021 | 1/24/2021 | 5 | n | 495.69 AUD | 0 | Cellcosmet & Cellmen Ultra Vital Intensive Revitalising Cellular Cream 50ml |
| 324457142420 fresh-cosmetics | Fixed Price | 1/18/2021 | 2/28/2021 | 3 | n | 22.86 AUD | 0 | SNP Bird's Nest Revital Recovery Essence (Unboxed) (Exp. Date: 08/2021) 50ml |
| 324471381146 fresh-cosmetics | Fixed Price | 1/31/2021 | 2/28/2021 | 3 | n | 48.24 AUD | 0 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 324471382401 fresh-cosmetics | Fixed Price | 1/31/2021 | 2/28/2021 | 3 | n | 48.24 AUD | 0 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 324471382602 fresh-cosmetics | Fixed Price | 1/31/2021 | 2/10/2021 | 4 | n | 125.55 AUD | 0 | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 324477537327 fresh-cosmetics | Fixed Price | 2/6/2021 | 4/7/2021 | 3 | n | 38.84 AUD | 0 | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Day Cream 50ml Womens Skin Care |
| 324479146489 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/25/2021 | 3 | n | 96.82 AUD | 0 | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens Skin Care |
| 324479146822 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/25/2021 | 3 | n | 96.82 AUD | 0 | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care |
| 324479150051 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | 3 | n | 75.2 AUD | 0 | Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Men's Perfume |
| 324479151807 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/29/2021 | 3 | n | 31.32 AUD | 0 | L'Oreal Dermo-Expertise RevitaLift Night Cream 50ml Womens Skin Care |
| 324479154786 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | 3 | n | 73.32 AUD | 0 | Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 324479156111 fresh-cosmetics | Fixed Price | 2/7/2021 | 5/14/2021 | 3 | n | 47.3 AUD | 0 | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml Womens |
| 324479157409 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/29/2021 | 3 | n | 50.76 AUD | 0 | Biotherm Aquasource Total Eye Revitalizer 15ml Womens Skin Care |
| 324479157512 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/25/2021 | 0 | n | 75.2 AUD | 0 | Clinique Turnaround Overnight Revitalizing Moisturizer - Very Dry to 50ml Womens |
| 324479159110 fresh-cosmetics | Fixed Price | 2/7/2021 | 2/28/2021 | 3 | n | 41.66 AUD | 0 | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 324479162329 fresh-cosmetics | Fixed Price | 2/7/2021 | 4/14/2021 | 3 | n | 302.25 AUD | 0 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml Womens Skin |
| 324479162779 fresh-cosmetics | Fixed Price | 2/7/2021 | 3/29/2021 | 3 | n | 90.24 AUD | 0 | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Womens |
| 324480579687 fresh-cosmetics | Fixed Price | 2/9/2021 | 5/2/2021 | 3 | n | 84.6 AUD | 0 | Natural Beauty NB-1 Revital Pore Refining Repair Essence - Anti-Acne 20ml Womens |
| 324482641195 fresh-cosmetics | Fixed Price | 2/10/2021 | 2/28/2021 | 3 | n | 45.42 AUD | 0 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 324491299118 fresh-cosmetics | Fixed Price | 2/18/2021 | 2/28/2021 | 3 | n | 277.14 AUD | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 324497259289 fresh-cosmetics | Fixed Price | 2/24/2021 | 3/30/2021 | 3 | n | 130.2 AUD | 0 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care |
| 324499212916 fresh-cosmetics | Fixed Price | 2/25/2021 | 3/29/2021 | 3 | n | 188.79 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 324499213119 fresh-cosmetics | Fixed Price | 2/25/2021 | 5/11/2021 | 0 | n | 49.18 AUD | 0 | L'Oreal Revitalift Filler [HA] Revolumining Cushion Cream 50ml Womens Skin Care |
| 324499219359 fresh-cosmetics | Fixed Price | 2/25/2021 | 2/28/2021 | 3 | n | 446.4 AUD | 0 | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 324499219395 fresh-cosmetics | Fixed Price | 2/25/2021 | 2/28/2021 | 3 | n | 104.16 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml |
| 324499219424 fresh-cosmetics | Fixed Price | 2/25/2021 | 4/7/2021 | 3 | n | 212.04 AUD | 0 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml Womens Skin Care |
| 324499219806 fresh-cosmetics | Fixed Price | 2/25/2021 | 9/25/2021 | 3 | n | 35.08 AUD | 0 | Apivita Shine & Revitalizing Conditioner with Orange & Honey 150ml Mens Hair |

| Seller ID | Type | Date 1 | Date 2 | | | Price | | Description |
|---|---|---|---|---|---|---|---|---|
| 324499119910 fresh-cosmetics | Fixed Price | 2/25/2021 | 9/25/2021 | 3 | n | 25.68 AUD | 0 | CHI Luxury Black Seed Oil Revitalizing Masque 148ml Mens Hair Care |
| 324499223322 fresh-cosmetics | Fixed Price | 2/25/2021 | 2/27/2021 | 3 | n | 103.23 AUD | 0 | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 324499223737 fresh-cosmetics | Fixed Price | 2/25/2021 | 3/24/2021 | 3 | n | 109.74 AUD | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 324499223767 fresh-cosmetics | Fixed Price | 2/25/2021 | 2/28/2021 | 3 | n | 115.32 AUD | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Womens Skin Care |
| 324502331751 fresh-cosmetics | Fixed Price | 2/28/2021 | 3/25/2021 | 3 | n | 290.16 AUD | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 324502331759 fresh-cosmetics | Fixed Price | 2/28/2021 | 4/6/2021 | 3 | n | 56.4 AUD | 0 | Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 324502332102 fresh-cosmetics | Fixed Price | 2/28/2021 | 4/29/2021 | 3 | n | 70.5 AUD | 0 | Shiseido Eudermine Revitalizing Essence 125ml Womens Skin Care |
| 324502338844 fresh-cosmetics | Fixed Price | 2/28/2021 | 3/25/2021 | 3 | n | 50.12 AUD | 0 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 324502338566 fresh-cosmetics | Fixed Price | 2/28/2021 | 3/25/2021 | 3 | n | 50.12 AUD | 0 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 324502338630 fresh-cosmetics | Fixed Price | 2/28/2021 | 3/25/2021 | 3 | n | 71.44 AUD | 0 | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 324502348477 fresh-cosmetics | Fixed Price | 2/28/2021 | 3/15/2021 | 3 | n | 156.24 AUD | 0 | Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Men's Skin Care |
| 324522214276 fresh-cosmetics | Fixed Price | 3/14/2021 | 3/16/2021 | 3 | n | 47.94 AUD | 0 | L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Womens Skin Care |
| 324522214770 fresh-cosmetics | Fixed Price | 3/14/2021 | 4/7/2021 | 3 | n | 118.11 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml |
| 324522229013 fresh-cosmetics | Fixed Price | 3/15/2021 | 4/7/2021 | 3 | n | 130.2 AUD | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Womens Skin Care |
| 324522229137 fresh-cosmetics | Fixed Price | 3/15/2021 | 10/15/2021 | 3 | n | 36.96 AUD | 0 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml Womens |
| 324522229342 fresh-cosmetics | Fixed Price | 3/15/2021 | 3/23/2021 | 3 | n | 86.48 AUD | 0 | DELAROM Revitality Cream 50ml Womens Skin Care |
| 324523639421 fresh-cosmetics | Fixed Price | 3/15/2021 | 3/29/2021 | 3 | n | 92.12 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 324523639788 fresh-cosmetics | Fixed Price | 3/15/2021 | 10/15/2021 | 3 | n | 146.01 AUD | 0 | Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Men's Skin Care |
| 324525245805 fresh-cosmetics | Fixed Price | 3/16/2021 | 3/23/2021 | 3 | n | 273.42 AUD | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 324536545866 fresh-cosmetics | Fixed Price | 3/23/2021 | 4/14/2021 | 3 | n | 79.9 AUD | 0 | Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Men's Perfume |
| 324536546339 fresh-cosmetics | Fixed Price | 3/23/2021 | 4/29/2021 | 3 | n | 85.54 AUD | 0 | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care |
| 324536562129 fresh-cosmetics | Fixed Price | 3/23/2021 | 4/6/2021 | 3 | n | 69.56 AUD | 0 | Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 324538214120 fresh-cosmetics | Fixed Price | 3/24/2021 | 4/7/2021 | 3 | n | 111.6 AUD | 0 | Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 324540012989 fresh-cosmetics | Fixed Price | 3/25/2021 | 3/30/2021 | 3 | n | 289.23 AUD | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 324540013504 fresh-cosmetics | Fixed Price | 3/25/2021 | 3/29/2021 | 3 | n | 57.34 AUD | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 324540021341 fresh-cosmetics | Fixed Price | 3/25/2021 | 3/29/2021 | 3 | n | 50.12 AUD | 0 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 324540021377 fresh-cosmetics | Fixed Price | 3/25/2021 | 3/29/2021 | 3 | n | 87.42 AUD | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |

| Listing ID (seller) | Code | Format | Date A | Date B | Sold Date/Time | N1 | N2 | Price | Cur | Qty | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324540021728 fresh-cosmetics | | Fixed Price | 3/25/2021 | 3/29/2021 | | 3 | | 96.82 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens |
| 324546025523 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | | 65.8 AUD | n | 0 | Academie Acad'Aromes Essential Revitalization Face 15ml Womens Skin Care |
| 324546025535 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | | 84.6 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |
| 324546025539 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | | 38.84 AUD | n | 0 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 324546025886 fresh-cosmetics | | Fixed Price | 4/18/2021 | 4/18/2021 | | 3 | | 48.88 AUD | n | 0 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care |
| 324546026045 fresh-cosmetics | | Fixed Price | 3/30/2021 | 3/30/2021 | | 3 | | 44.48 AUD | n | 0 | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 324546026152 fresh-cosmetics | tazz14_1984 | Fixed Price | 3/29/2021 | 4/23/2021 | 4/20/2021 22:25 | 5 | 2 | 62.64 AUD | n | 0 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 324546026252 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/12/2021 | | 3 | | 103.23 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens |
| 324546032103 fresh-cosmetics | | Fixed Price | 3/29/2021 | 9/29/2021 | | 3 | | 44.48 AUD | n | 0 | SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml Womens |
| 324546032239 fresh-cosmetics | aljejaI.0vkjg5q | Fixed Price | 3/29/2021 | 4/7/2021 | 4/4/2021 20:50 | 4 | 1 | 168.33 AUD | n | 0 | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324547564272 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/6/2021 | | 3 | | 261.33 AUD | n | 0 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 324547564332 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/6/2021 | | 2 | | 454.77 AUD | n | 0 | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 324547564439 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/11/2021 | | 3 | | 308.76 AUD | n | 0 | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin |
| 324547564586 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/23/2021 | | 3 | | 125.55 AUD | n | 0 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care |
| 324547577355 fresh-cosmetics | | Fixed Price | 3/30/2021 | 9/29/2021 | | 3 | | 17.22 AUD | n | 0 | Dr. JOU (By Dr. Morita) Bindhotan Extra Revitalizing & Deep Moisturizing 6pcs |
| 324547577941 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/17/2021 | | 0 | | 130.2 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Emulsion 100ml |
| 324557731636 fresh-cosmetics | | Fixed Price | 4/5/2021 | 4/7/2021 | | 3 | | 131.13 AUD | n | 0 | Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml Mens |
| 324557738145 fresh-cosmetics | | Fixed Price | 4/5/2021 | 4/7/2021 | | 3 | | 142.29 AUD | n | 0 | MAUN+GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 324557738456 fresh-cosmetics | | Fixed Price | 4/5/2021 | 5/14/2021 | | 3 | | 180.42 AUD | n | 0 | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml |
| 324557738511 fresh-cosmetics | | Fixed Price | 4/5/2021 | 10/5/2021 | | 0 | | 376.65 AUD | n | 0 | Lancome Absolue The Revitalizing Oleo-Serum 30ml Womens Skin Care |
| 324558035036 fresh-cosmetics | | Fixed Price | 4/6/2021 | 10/6/2021 | | 3 | | 26.62 AUD | n | 0 | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml Men's Skin |
| 324558035878 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/23/2021 | | 3 | | 95.88 AUD | n | 0 | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin Care |
| 324558053045 fresh-cosmetics | | Fixed Price | 4/6/2021 | 5/11/2021 | | 0 | | 28.5 AUD | n | 0 | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 324558054137 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/12/2021 | | 3 | | 41.66 AUD | n | 0 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 324558054144 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/23/2021 | | 3 | | 85.54 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |
| 324558058649 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/21/2021 | | 3 | | 271.56 AUD | n | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 324558066475 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/14/2021 | | 3 | | 126.48 AUD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |

| Item | Seller | Type | Date1 | Date2 | Qty | Price | n | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|
| 324560611793 fresh-cosmetics | | Fixed Price | 4/7/2021 | 4/12/2021 | 3 | 211.11 AUD | n | 0 | Lancome Absolute Precious Cells Revitalizing Rose Lotion 150ml Womens Skin Care |
| 324560611842 fresh-cosmetics | | Fixed Price | 4/7/2021 | 10/7/2021 | 3 | 21.92 AUD | n | 0 | EShave Eye Cream Revitalizer - White Tea 15g Men's Skin Care |
| 324560612157 fresh-cosmetics | | Fixed Price | 4/7/2021 | 5/11/2021 | 3 | 118.11 AUD | n | 0 | Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care |
| 324560612549 fresh-cosmetics | | Fixed Price | 4/7/2021 | 4/21/2021 | 3 | 105.09 AUD | n | 0 | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 324560612584 fresh-cosmetics | | Fixed Price | 4/7/2021 | 4/21/2021 | 3 | 105.09 AUD | n | 0 | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml |
| 324562125817 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/13/2021 | 3 | 62.98 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 324562126207 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/14/2021 | 3 | 490.11 AUD | n | 0 | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 324562133103 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/14/2021 | 3 | 141.36 AUD | n | 0 | MALIN+GOETZ Revitalizing Eye Cream 15ml Womens Skin Care |
| 324567575977 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | 3 | 242.73 AUD | n | 0 | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 324567576159 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | 3 | 103.23 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens |
| 324567576406 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | 3 | 71.44 AUD | n | 0 | Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Dry Skin) 50ml |
| 324567576459 fresh-cosmetics | | Fixed Price | 4/12/2021 | 10/12/2021 | 3 | 62.98 AUD | n | 0 | Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Normal To 50ml |
| 324567576515 fresh-cosmetics | | Fixed Price | 4/12/2021 | 10/12/2021 | 3 | 37.9 AUD | n | 0 | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Night Cream 50ml Womens Skin Care |
| 324567576524 fresh-cosmetics | | Fixed Price | 4/12/2021 | 4/14/2021 | 3 | 103.23 AUD | n | 0 | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care |
| 324570812904 fresh-cosmetics | | Fixed Price | 4/14/2021 | 5/11/2021 | 3 | 234.36 AUD | n | 0 | La Mer The Intensive Revitalizing Mask 75ml Womens Skin Care |
| 324570813704 fresh-cosmetics | | Fixed Price | 4/14/2021 | 4/21/2021 | 3 | 274.35 AUD | n | 0 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml Womens Skin |
| 324579212644 fresh-cosmetics | | Fixed Price | 4/18/2021 | 4/21/2021 | 3 | 51.06 AUD | n | 0 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml Womens Skin |
| 324582807795 fresh-cosmetics | | Fixed Price | 4/20/2021 | 9/20/2021 | 3 | 44.48 AUD | n | 0 | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml Womens |
| 324583535766 fresh-cosmetics | | Fixed Price | 4/21/2021 | 5/2/2021 | 3 | 45.42 AUD | n | 0 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care |
| 324583535832 fresh-cosmetics | | Fixed Price | 4/21/2021 | 4/23/2021 | 3 | 56.4 AUD | n | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 324583536797 fresh-cosmetics | | Fixed Price | 4/21/2021 | 4/29/2021 | 3 | 235.29 AUD | n | 0 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml Womens Skin |
| 324583547284 fresh-cosmetics | | Fixed Price | 4/21/2021 | 5/12/2021 | 3 | 94 AUD | n | 0 | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens Skin Care |
| 324586794487 fresh-cosmetics | | Fixed Price | 4/23/2021 | 4/29/2021 | 3 | 77.08 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |
| 324586794629 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/2/2021 | 3 | 50.76 AUD | n | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 324586795121 fresh-cosmetics | tofu_sushi | Fixed Price | 4/23/2021 | 4/25/2021 8:26 | 3 | 105.09 AUD | n | 1 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 324586795558 fresh-cosmetics | | Fixed Price | 4/23/2021 | 5/31/2021 | 3 | 95.88 AUD | n | 0 | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin Care |
| 324586795564 fresh-cosmetics | | Fixed Price | 4/23/2021 | 4/29/2021 | 3 | 125.55 AUD | n | 0 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care |

| Item ID | Seller | Type | Date 1 | Date 2 | Date 3 | n | Amount | Qty | Product |
|---|---|---|---|---|---|---|---|---|---|
| 324586795785 | fresh-cosmetics | Fixed Price | 4/23/2021 | 4/23/2021 | 4/29/2021 | n | 290.16 AUD | 3 | La Mer The Revitalizing Hydrating Serum 30ml Womens Skin 0 Care |
| 324586802823 | fresh-cosmetics | Fixed Price | 4/23/2021 | 9/23/2021 | | n | 147.87 AUD | 3 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Creme 50ml |
| 324586803119 | fresh-cosmetics | Fixed Price | 4/23/2021 | 9/23/2021 | | n | 83.66 AUD | 3 | 0 DELAROM Revitality Cream 50ml Womens Skin Care |
| 324587724241 | fresh-cosmetics | Fixed Price | 4/23/2021 | 9/23/2021 | | n | 52 AUD | 3 | L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml 0 Womens Skin Care |
| 324596031293 | fresh-cosmetics | Fixed Price | 4/28/2021 | 5/12/2021 | | n | 113.46 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Womens Skin Care |
| 324596031295 | fresh-cosmetics | Fixed Price | 4/28/2021 | 9/28/2021 | | n | 131.13 AUD | 3 | Aveda Invati Advanced Scalp Revitalizer [Solutions For 0 Thinning Hair] 150ml Mens |
| 324596509189 | fresh-cosmetics | Fixed Price | 4/29/2021 | 9/29/2021 | | n | 82.72 AUD | 3 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC 0 Creme SPF10 30ml Womens |
| 324596509447 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/11/2021 | | n | 103.23 AUD | 3 | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair 0 Care |
| 324596509773 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/31/2021 | | n | 504.99 AUD | 3 | Dermaheal Stem C'rum Cell Revitalizing Solution 6 0 Applications Womens Skin Care |
| 324596599991 | fresh-cosmetics | Fixed Price | 4/29/2021 | 9/29/2021 | | n | 310.62 AUD | 3 | La Mer The Revitalizing Hydrating Serum 30ml Womens Skin 0 Care |
| 324596510118 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/2/2021 | | n | 235.29 AUD | 3 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask 0 Noir 50ml Womens Skin |
| 324596510182 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/2/2021 | | n | 252.96 AUD | 3 | Lancome Absolue Precious Cells Revitalizing Night Ritual 0 Mask 75ml Womens Skin |
| 324596510302 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/14/2021 | | n | 119.97 AUD | 3 | Shiseido Vital-Perfection White Revitalizing Softener Enriched 0 150ml Womens Skin |
| 324596510380 | fresh-cosmetics | Fixed Price | 4/29/2021 | 5/14/2021 | | n | 169.26 AUD | 3 | Shiseido Vital-Perfection White Revitalizing Emulsion 0 Enriched 100ml Womens Skin |
| 324596517041 | fresh-cosmetics | Fixed Price | 4/29/2021 | 9/29/2021 | | n | 208.32 AUD | 3 | Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin 0 Care |
| 324601102435 | fresh-cosmetics | Fixed Price | 5/2/2021 | 5/18/2021 | | n | 191.58 AUD | 3 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 0 150ml Womens Skin Care |
| 324601111316 | fresh-cosmetics | Fixed Price | 5/2/2021 | 10/2/2021 | | n | 48.24 AUD | 3 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care 0 |
| 324617041463 | fresh-cosmetics | Fixed Price | 5/10/2021 | 5/14/2021 | | n | 78.96 AUD | 3 | Shiseido Eudermine Revitalizing Essence 125ml Womens Skin 0 Care |
| 324617557748 | fresh-cosmetics | Fixed Price | 5/11/2021 | 5/14/2021 | | n | 119.97 AUD | 3 | Shiseido Vital-Perfection White Revitalizing Softener 150ml 0 Womens Skin Care |
| 324619388907 | fresh-cosmetics | Fixed Price | 5/12/2021 | 10/12/2021 | | n | 45.42 AUD | 3 | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 0 200ml Men's Perfume |
| 324619389798 | fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | | n | 146.01 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Womens Skin Care |
| 324619389832 | fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | | n | 271.56 AUD | 3 | Valmont Prime B-Cellular [Revitalizing Global Anti-Aging 0 Serum] 30ml Womens Skin |
| 324621144767 | fresh-cosmetics | Fixed Price | 5/13/2021 | 5/14/2021 | | n | 149.73 AUD | 3 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing 0 Shampoo [Hair 1000ml |
| 324623111947 | fresh-cosmetics | ozrugbywear Price | 5/14/2021 | 10/14/2021 | 8/15/2021 16:31 | 1 | 124.62 AUD | 4 | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin 0 Care |
| 324623124752 | fresh-cosmetics | Fixed Price | 5/14/2021 | 10/14/2021 | | n | 49.18 AUD | 3 | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 0 150ml Womens Skin |
| 324623125013 | fresh-cosmetics | Fixed Price | 5/14/2021 | 10/14/2021 | | n | 64.86 AUD | 3 | Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin 0 Types 29ml Womens |
| 324623125087 | fresh-cosmetics | Fixed Price | 5/14/2021 | 10/14/2021 | | n | 92.12 AUD | 3 | Borghese Hydra Minerali Revital Extract Cream 56g Womens 0 Skin Care |

| Item ID / Seller | Buyer | Type | Start | End | Sale Date | Qty | Sold | BO | Price | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 324623125236 fresh-cosmetics | | Fixed Price | 5/14/2021 | 5/31/2021 | | 3 | | n | 273.42 AUD | 0 Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 324623125296 fresh-cosmetics | | Price | 5/14/2021 | 5/18/2021 | | 3 | | n | 294.81 AUD | 0 Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 324623125358 fresh-cosmetics | peamy336688_6 | Price | 5/14/2021 | 5/18/2021 | 6/21/2021 22:53 | 2 | | n | 284.58 AUD | 0 Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 324623125381 fresh-cosmetics | diliwuf0 | Fixed Price | 5/14/2021 | 10/14/2021 | 9/9/2021 16:28 | 10 | 1 | | 159.03 AUD | 0 Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324623125381 fresh-cosmetics | marka77 | Price | 5/14/2021 | 10/14/2021 | 6/23/2021 5:09 | 10 | 1 | | 181.35 AUD | 0 Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324623125381 fresh-cosmetics | jenn-zho | Price | 5/14/2021 | 10/14/2021 | 6/29/2021 5:21 | 10 | 1 | | 159.03 AUD | 0 Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324623125381 fresh-cosmetics | guywillo | Fixed Price | 5/14/2021 | 10/14/2021 | 7/9/2021 19:29 | 10 | 3 | | 152.45 AUD | 0 Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324623125381 fresh-cosmetics | | Price | 5/14/2021 | 10/14/2021 | | 10 | 1 | | 177.63 AUD | 0 Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 324623125670 fresh-cosmetics | vcr1985 | Fixed Price | 5/14/2021 | 10/14/2021 | 7/31/2021 1:31 | 2 | 1 | | 62.64 AUD | 0 Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 324623125670 fresh-cosmetics | ramesgemba | Fixed Price | 5/14/2021 | 10/14/2021 | 7/17/2021 2:35 | 2 | 1 | | 62.98 AUD | 0 Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 324623138202 fresh-cosmetics | | Price | 5/31/2021 | 5/31/2021 | | 3 | | n | 220.41 AUD | La Colline Cellular For Men Cellular Revitalizing Care - 0 Multifunction 50ml |
| 324623138907 fresh-cosmetics | | Price | 5/14/2021 | 10/14/2021 | | 3 | | n | 92.12 AUD | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens 0 Skin Care |
| 324623161815 fresh-cosmetics | | Price | 5/31/2021 | 5/31/2021 | | 3 | | n | 119.04 AUD | Chanel Blue Serum Eye Revitalizing Concentrate 15ml 0 Womens Skin Care |
| 324624272271 fresh-cosmetics | | Price | 5/18/2021 | 5/18/2021 | | 3 | | n | 607.29 AUD | Cellcosmet & Cellmen Cellcosmet UltraCell Intensive 0 Revitalising Cellular 12x1ml |
| 324630647841 fresh-cosmetics | | Price | 5/31/2021 | 5/31/2021 | | 3 | | n | 296.67 AUD | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 0 50ml Men's Skin |
| 324630648003 fresh-cosmetics | | Fixed Price | 5/18/2021 | 5/31/2021 | | 3 | | n | 275.28 AUD | Sisley Hair Ritual by Sisley Revitalizing Fortifying Serum (For 0 The Scalp) 60ml |
| 324649001538 fresh-cosmetics | | Price | 5/28/2021 | 9/28/2021 | | 3 | | n | 44.48 AUD | Jurlique Revitalising Cleansing Gel With Purifying Peppermint 0 200ml Womens Skin |
| 324651682162 fresh-cosmetics | | Fixed Price | 5/30/2021 | 5/31/2021 | | 3 | | n | 186 AUD | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Creme 75ml |
| 324651683823 fresh-cosmetics | | Price | 5/30/2021 | 9/29/2021 | | 3 | | n | 107.88 AUD | Thalgo Les Essentiels Marins Revitalising Marine Scrub (Salon 0 Size) 500ml Womens |
| 324651694819 fresh-cosmetics | | Fixed Price | 5/30/2021 | 9/29/2021 | | 3 | | n | 60.16 AUD | Bioelements Oxygenation - Revitalizing Facial Treatment 0 Creme - For Very 29ml |
| 324652791040 fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | 3 | | n | 422.22 AUD | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask 0 Noir 50ml Womens Skin |
| 324652791773 fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | | n | 88.36 AUD | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin 0 Care |
| 324652804094 fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | 3 | | n | 428.73 AUD | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive 0 Revitalising 50ml |
| 324657017488 fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | | n | 292.02 AUD | Fillerina Filerina 932 Bio-Revitalizing Plumping System - 0 Grade 5-Bio 6x25ml |
| 324657030435 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | n | 101.52 AUD | Natural Beauty Centella Revitalizing Supreme Essence 50ml 0 Womens Skin Care |
| 324657030746 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | n | 84.6 AUD | Natural Beauty Centella Revitalizing Treatment Lotion 120ml 0 Womens Skin Care |
| 324657031149 fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | | n | 65.8 AUD | Natural Beauty Revital Pore Refining Creme Extract 20g 0 Womens Skin Care |

| ID | Type | Date | Date | Qty | Flag | Price | Description |
|---|---|---|---|---|---|---|---|
| 324657031223 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 0 | n | 68.62 AUD | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 0 30g Womens Skin Care |
| 324657037092 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 624.96 AUD | Cellcosmet & Cellmen Cellcosmet Cellbust-XT-A (Revitalising 0 Cellular Bust 100ml |
| 324657037116 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 49.82 AUD | Guinot Clean Logic Revitalising Care Lotion 200ml Womens 0 Skin Care |
| 324657037290 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 0 | n | 41.66 AUD | DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & 0 Extend) 130ml Mens Hair |
| 324657037643 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 79.9 AUD | Ahava Time To Revitalize Extreme Lotion Daily Firmness & 0 Protection SPF 30 50ml |
| 324657037793 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 47.3 AUD | Ahava Time To Revitalize Extreme Firming Neck & Decollete 0 Cream 75ml Womens Skin |
| 324657037818 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 92.12 AUD | Shiseido Men Total Revitalizer Light Fluid (For 0 Oily/Combination Skin) 80ml |
| 324657037835 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 101.52 AUD | Biotherm Blue Therapy Amber Algae Revitalize Intensely 0 Revitalizing Day 50ml |
| 324657043421 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 57.34 AUD | Joico K-Pak Revitaluxe Restorative Treatment (To Revitalize, 0 Nourish & 500ml |
| 324657043655 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 36.02 AUD | CHI Power Plus Revitalize Vitamin Hair & Scalp Treatment 0 104ml Mens Hair Care |
| 324657044065 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 0 | n | 68.62 AUD | Vichy Neovadiol Rose Platinium Fortifying & Revitalizing Rosy 0 Cream - Day 50ml |
| 324657050957 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 144.15 AUD | Natural Beauty NB Revital Eye Lifting Activator 12ml Womens 0 Skin Care |
| 324657051318 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 89.3 AUD | Natural Beauty NB-1 Revital Pore Refining Repair Essence - 0 Anti-Acne 20ml Womens |
| 324657051394 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 95.88 AUD | Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque 0 (Sun-Exposed 200ml Mens |
| 324657051455 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 69.56 AUD | Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating 40ml |
| 324657051491 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 36.02 AUD | I Coloniali Invigorating & Toning - Revitalizing Thai Shower 0 Cream 500ml Womens |
| 324657051718 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 0 | n | 42.6 AUD | Pelo Baum Hair Revitalizing Shampoo 150ml Mens Hair Care |
| 324657056623 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 0 | n | 177.63 AUD | Estee Lauder Firm+Glow Collection: Revitalizing Supreme+ 0 Creme+ ANR Multi 4pcs |
| 324657063735 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 64.86 AUD | SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream 0 (Suitable For Sensitive 50ml |
| 324657064050 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 60.16 AUD | Annemarie Borlind Anti-Aging Revitalizer Intensive 0 Concentrate - For 15ml Womens |
| 324657072378 fresh-cosmetics | Fixed Price | 6/2/2021 | 10/2/2021 | 3 | n | 41.66 AUD | Sothys Homme Hair And Body Revitalizing Gel Cleanser (Salon 0 Size) 250ml Men's |
| 324665049037 fresh-cosmetics | Fixed Price | 6/7/2021 | 10/7/2021 | 3 | n | 36.96 AUD | L'Oreal Revitalift Filler [HA] Replumping Pearly Toner 130ml 0 Womens Skin Care |
| 324665867435 fresh-cosmetics | Fixed Price | 6/7/2021 | 10/7/2021 | 3 | n | 34.14 AUD | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Eye Cream 15ml 0 Womens Skin Care |
| 324680261842 fresh-cosmetics | Fixed Price | 6/16/2021 | 10/16/2021 | 3 | n | 39.78 AUD | L'Occitane Souffle De Liberte Revitalizing Home Perfume 0 Refill 100ml Home Scent |
| 324721254515 fresh-cosmetics | Fixed Price | 7/20/2021 | 9/20/2021 | 3 | n | 56.4 AUD | Fresh Seaberry Revitalizing Conditioner (For All Hair Types) 0 240ml Mens Hair |
| 324733812831 fresh-cosmetics | Fixed Price | 7/30/2021 | 9/30/2021 | 3 | n | 35.08 AUD | L'Oreal Revitalift Triple Power Anti-Aging Eye Cream 15ml 0 Womens Skin Care |
| 324751737693 fresh-cosmetics | Fixed Price | 8/13/2021 | 10/13/2021 | 3 | n | 218.55 AUD | Aveda Invati Advanced Scalp Revitalizer - Solutions For 0 Thinning Hair (2.2x150ml |

| Item / Store | Username | Type | Start | End | Sale Date/Time | Qty | Sold | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 324756289186 fresh-cosmetics | | Fixed Price | 8/17/2021 | 9/17/2021 | | 3 | | 59.22 AUD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo (Hair 250ml) 0 |
| 331387111230 fresh-cosmetics | | Fixed Price | 11/18/2014 | 2/25/2019 | | 1 | | 126.14 AUD | n | Shiseido Revital Set: Cleansing Foam 20g + Lotion EX II 75ml + Serum 7pcs+1bag 0 |
| 332248025941 fresh-cosmetics | humblemerch antau | Fixed Price | 6/1/2021 | 4/7/2021 | 4/6/2020 8:03 | 5 | 2 | 4.94 AUD | n | EShave Eye Cream Revitalizer - White Tea 15g Men's Skin Care 0 |
| 332293955573 fresh-cosmetics | | Fixed Price | 6/6/2017 | 5/27/2019 | | 0 | | 24.65 AUD | n | L'Oreal RevitaLift Anti-Wrinkle + Firming Day Cream SPF 18 48g Womens Skin Care 0 |
| 332536142404 fresh-cosmetics | | Fixed Price | 6/6/2017 | 1/27/2019 | | 0 | | 63.64 AUD | n | Clinique Turnaround Revitalizing Lotion 200ml Womens Skin Care 0 |
| 332253978152 fresh-cosmetics | ozrugbywear | Fixed Price | 6/6/2017 | 1/24/2021 | 2/25/2019 16:56 | 18 | 1 | 112.45 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care 0 |
| 332253978152 fresh-cosmetics | ozrugbywear | Fixed Price | 6/6/2017 | 1/24/2021 | 12/7/2020 19:31 | 18 | 1 | 127.41 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care 0 |
| 332253978152 fresh-cosmetics | ozrugbywear | Fixed Price | 6/6/2017 | 1/24/2021 | 6/15/2020 18:12 | 18 | 1 | 135.36 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care 0 |
| 332253978152 fresh-cosmetics | squire1914 | Fixed Price | 6/6/2017 | 1/24/2021 | 3/16/2019 4:29 | 18 | 1 | 114.75 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care 0 |
| 332254849629 fresh-cosmetics | **no-guru*no-method*no-teacher** vladimikobyik_0 | Fixed Price | 6/7/2017 | 2/16/2021 | 2/24/2019 15:47 | 56 | 1 | 26.66 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | vladimikobyik_0 | Fixed Price | 6/7/2017 | 2/16/2021 | 1/22/2020 5:46 | 56 | 1 | 27.52 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | jodiej67 | Fixed Price | 6/7/2017 | 2/16/2021 | 3/25/2019 0:14 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | loniau5 | Fixed Price | 6/7/2017 | 2/16/2021 | 3/4/2019 0:02 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | antobapt2 stephmfanias | Fixed Price | 6/7/2017 | 2/16/2021 | 3/3/2019 19:48 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | 84 chinmonteroj | Fixed Price | 6/7/2017 | 2/16/2021 | 2/10/2020 13:57 | 56 | 1 | 28.38 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | 0 | Fixed Price | 6/7/2017 | 2/16/2021 | 3/23/2019 4:48 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | more-rafa bezze1910198 | Fixed Price | 6/7/2017 | 2/16/2021 | 4/16/2019 18:18 | 56 | 1 | 26.35 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | 4 | Fixed Price | 6/7/2017 | 2/16/2021 | 3/3/2019 7:55 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | patye_71 | Fixed Price | 6/7/2017 | 2/16/2021 | 8/4/2019 6:03 | 56 | 1 | 28.38 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | campo-au | Fixed Price | 6/7/2017 | 2/16/2021 | 1/23/2020 1:16 | 56 | 1 | 27.52 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | staceyh8503 | Fixed Price | 6/7/2017 | 2/16/2021 | 2/14/2019 17:00 | 56 | 1 | 27.2 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | trishysheven cconw- | Fixed Price | 6/7/2017 | 2/16/2021 | 9/22/2019 14:18 | 56 | 1 | 27.52 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | 78kjjx74 | Fixed Price | 6/7/2017 | 2/16/2021 | 1/30/2019 16:12 | 56 | 1 | 23.8 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | lmtt | Fixed Price | 6/7/2017 | 2/16/2021 | 4/24/2019 17:19 | 56 | 1 | 26.35 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254849629 fresh-cosmetics | rosilva_25-9 | Fixed Price | 6/7/2017 | 2/16/2021 | 2/25/2020 23:32 | 56 | 1 | 29.24 AUD | n | Joico K-Pak Revituluxe Bio-Advanced Restorative Treatment 0 To Revitalize, 150ml |
| 332254856819 fresh-cosmetics | | Fixed Price | 6/7/2017 | 1/28/2019 | | 0 | | 30.66 AUD | n | Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin 59ml 0 |

| Item ID | User | Type | Start | End | Sold Date/Time | Qty | Price | Sold | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 33225481471 fresh-cosmetics | johnny.mania | Fixed Price | 6/7/2017 | 2/1/2021 | 6/23/2019 21:42 | 18 | 67.08 AUD | 1 | n | 0 Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 33225481471 fresh-cosmetics | mikeh_au | Fixed Price | 6/7/2017 | 2/1/2021 | 5/13/2019 19:33 | 18 | 69.66 AUD | 1 | n | 0 Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 33225481471 fresh-cosmetics | goshadirk21 | Fixed Price | 6/7/2017 | 2/1/2021 | 6/19/2019 4:19 | 18 | 67.08 AUD | 1 | n | 0 Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 33225151764 fresh-cosmetics | | Fixed Price | 1/28/2019 | | | 0 | 168.19 AUD | 1 | n | 0 Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 33225154790 fresh-cosmetics | jj.ych | Fixed Price | 6/7/2017 | 3/7/2020 | 1/20/2019 5:40 | 62 | 22.95 AUD | 1 | n | 0 L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 33225154790 fresh-cosmetics | rabbitandbear | Fixed Price | 6/7/2017 | 3/7/2020 | 1/21/2019 0:28 | 62 | 22.95 AUD | 1 | n | 0 L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 33225154790 fresh-cosmetics | waitebaldass-0 | Fixed Price | 6/7/2017 | 3/7/2020 | 7/19/2019 22:25 | 62 | 25.8 AUD | 1 | n | 0 L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 33225154790 fresh-cosmetics | annettdea_7 | Fixed Price | 6/7/2017 | 3/7/2020 | 5/29/2019 23:06 | 62 | 25.5 AUD | 1 | n | 0 L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 33225154790 fresh-cosmetics | dublinjules | Fixed Price | 6/7/2017 | 3/7/2020 | 5/28/2019 20:52 | 62 | 24.48 AUD | 2 | n | 0 L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 33225161127 fresh-cosmetics | | Fixed Price | 6/7/2017 | 4/28/2019 | | 0 | 74.88 AUD | 1 | n | 0 Mario Badescu Revitalin Night Cream - For Dry/ Sensitve Skin Types 29ml Womens |
| 33225160796 fresh-cosmetics | donimo22 | Fixed Price | 6/8/2020 | 2/8/2020 | 2/5/2019 17:19 | 7 | 22.1 AUD | 1 | n | 0 L'Oreal Skin Expertise Revitalift Complete Night Cream 48g Womens Skin Care |
| 33225690572 fresh-cosmetics | xiaoxuwan-3 | Fixed Price | 6/8/2020 | 1/24/2021 | 6/9/2019 1:46 | 17 | 79.9 AUD | 1 | n | 0 Shiseido Eudermine Revitalizing Essence 125ml Womens Skin Care |
| 33225690572 fresh-cosmetics | jl_lili1979 | Fixed Price | 6/8/2020 | 1/24/2021 | 2/7/2019 3:25 | 17 | 72.62 AUD | 1 | n | 0 Shiseido Eudermine Revitalizing Essence 125ml Womens Skin Care |
| 33230161642 fresh-cosmetics | | Fixed Price | 7/12/2017 | 3/12/2020 | | 0 | 82.56 AUD | 1 | n | 0 Jurlique Rose Moisture Plus Revitalising Gel-Lotion 50ml Womens Skin Care |
| 33230262189 fresh-cosmetics | conchfritter | Fixed Price | 7/13/2017 | 1/24/2021 | 4/2/2019 13:12 | 11 | 22.95 AUD | 1 | n | 0 La Mer The Revitalizing Hydrating Serum 30ml Womens Skin Care |
| 33230265423 fresh-cosmetics | ros-6439 | Fixed Price | 7/13/2017 | 1/24/2021 | 11/27/2020 20:58 | 40 | 45.42 AUD | 1 | n | 0 L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 33233496872 fresh-cosmetics | | Fixed Price | 8/7/2017 | 2/28/2019 | | 0 | 98.11 AUD | 1 | n | 0 Eminence Sugar Plum Oil Free Revitalizer - For Normal to Oily Skin 60ml Womens |
| 33236503018 fresh-cosmetics | rodders41 | Fixed Price | 9/1/2017 | 10/1/2020 | 12/13/2019 23:03 | 4 | 42.14 AUD | 2 | n | 0 L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 33236503018 fresh-cosmetics | rodders41 | Fixed Price | 9/1/2017 | 10/1/2020 | 1/25/2020 19:10 | 4 | 34.55 AUD | 2 | n | 0 L'Oreal New Revitalift Triple Power Intensive Skin Revitalizer Serum + 48ml |
| 33239070050 fresh-cosmetics | | Fixed Price | 9/25/2021 | 1/25/2021 | | 0 | 180.42 AUD | 1 | n | 0 Shiseido Vital-Perfection White Revitalizing Emulsion 100ml Womens Skin Care |
| 33242244358 fresh-cosmetics | pka5117_7yfc zucs | Fixed Price | 10/23/2017 | 3/23/2020 | 4/9/2019 2:08 | 6 | 83.3 AUD | 1 | n | 0 Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 33241634743 fresh-cosmetics | | Fixed Price | 11/7/2017 | 2/28/2021 | | 4 | 63.92 AUD | 1 | n | 0 Academie Acad'Aromes Essential Revitalization 15ml Womens Skin Care |
| 33241637030 fresh-cosmetics | | Fixed Price | 11/7/2017 | 4/1/2019 | | 0 | 139.28 AUD | 1 | n | 0 Chanel Sublimage Essential Revitalizing Concentrate 30ml1oz Womens Skin Care |
| 33241637210 fresh-cosmetics | | Fixed Price | 11/7/2017 | 2/7/2020 | | 0 | 144.48 AUD | 1 | n | 0 Guerlain Super Aqua Body Serum Opitmum Hydration Revitalizer 200ml Womens Skin |
| 33241640226 fresh-cosmetics | | Fixed Price | 11/7/2017 | 5/7/2021 | | 0 | 43.6 AUD | 1 | n | 0 Elia Bache Hydra Repulp Rehydrating & Revitalising Hyaluronic Grape Flower 25ml |
| 33241640282 fresh-cosmetics | | Fixed Price | 11/7/2017 | 4/1/2019 | | 0 | 166.44 AUD | 1 | n | 0 Elia Bache Hydra Repulp Hydra-Revitalising Fluid-Cream (Salon Size) 100ml Womens |
| 33241640642 fresh-cosmetics | batista-ricardo | Fixed Price | 11/7/2017 | 11/7/2017 | 11/16/2019 11:21 | 3 | 21.5 AUD | 1 | n | 0 Wella Refresh Revitalising Shampoo 250ml Mens Hair Care |

| ID | Username | Type | Date 1 | Date 2 | Datetime | Qty | Sold | Price | | Count | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33244164064242 fresh-cosmetics | 1998_marty | Fixed Price | 11/7/2017 | 11/7/2020 | 8/28/2019 3:40 | 3 | 2 | 22.75 AUD | n | 0 | Wella Refresh Revitalizing Shampoo 250ml Mens Hair Care |
| 33241649372 fresh-cosmetics | | Fixed Price | 11/7/2017 | 11/7/2019 | | 0 | | 73.96 AUD | n | 0 | UGBang UGB Revital & Lifting Serum 30ml Womens Skin Care |
| 33241650254 fresh-cosmetics | iulkoi_95 | Fixed Price | 11/7/2017 | 4/7/2021 | 7/14/2020 9:47 | 4 | 1 | 39.84 AUD | n | 0 | Renokin Hair Revitalizing Conditioner (For Lush, Fuller and |
| 33241650254 fresh-cosmetics | leylaleila-ee | Fixed Price | 11/7/2017 | 4/7/2021 | 6/6/2019 13:48 | 4 | 1 | 30.6 AUD | n | 0 | Renokin Hair Revitalizing Conditioner (For Lush, Fuller and |
| 33241653759 fresh-cosmetics | | Fixed Price | 11/7/2017 | 1/24/2021 | | 10 | | 292.02 AUD | n | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 33241658705 fresh-cosmetics | | Fixed Price | 11/7/2017 | 7/7/2020 | | 0 | | 43.86 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Revolumizing Cushion Cream 50ml Womens Skin Care |
| 33241658788 fresh-cosmetics | | Fixed Price | 11/7/2017 | 9/7/2020 | | 1 | | 36.98 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Replumping Pearly Toner 130ml Womens Skin Care |
| 33242494367 fresh-cosmetics | | Fixed Price | 11/8/2017 | 1/26/2021 | | 10 | | 115.32 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml |
| 33245217205 fresh-cosmetics | | Fixed Price | 11/10/2017 | 11/10/2019 | | 0 | | 43.86 AUD | n | 0 | L'Occitane Aromacthologie Revitalising Fresh Conditioner (Daily Use) 250ml Mens |
| 33246692162 fresh-cosmetics | ghdghd2020 | Fixed Price | 11/29/2019 | 10/29/2019 | 2/3/2019 2:35 | 32 | 1 | 22.95 AUD | n | 0 | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml |
| 33247185573 fresh-cosmetics | cherryange832 70 | Fixed Price | 12/5/2017 | 10/5/2019 | 1/15/2019 21:59 | 6 | 1 | 16.15 AUD | n | 0 | My Beauty Diary Mask - Red Vine Revitalizing (Radiance & Revitalizing) 8pcs |
| 33247186097 fresh-cosmetics | chan_shao | Fixed Price | 12/5/2017 | 8/5/2020 | 6/8/2019 12:07 | 5 | 1 | 39.1 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Eye Volume Redefiner 15ml Womens Skin Care |
| 33247186097 fresh-cosmetics | chan_shao | Fixed Price | 12/5/2017 | 8/5/2020 | 10/21/2019 13:03 | 5 | 1 | 39.56 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Eye Volume Redefiner 15ml Womens Skin Care |
| 33247186097 fresh-cosmetics | bryanq | Fixed Price | 12/5/2017 | 8/5/2020 | 9/9/2019 9:36 | 5 | 1 | 39.56 AUD | n | 0 | L'Oreal Revitalift Filler [HA] Eye Volume Redefiner 15ml Womens Skin Care |
| 33247830841 fresh-cosmetics | tam-3589 | Fixed Price | 12/7/2017 | 10/7/2019 | 1/28/2019 4:35 | 4 | 1 | 90.1 AUD | n | 0 | Babor Skinovage PX Advanced Biogen Daily Revitalizing Cream (For Tired Skin 50ml |
| 33252267167 fresh-cosmetics | | Fixed Price | 1/16/2018 | 2/10/2019 | | 0 | | 52.56 AUD | n | 0 | Apivita Express Beauty Revitalizing & Radiance Mask with Pomegranate 6x(2x8ml) |
| 33254479157 fresh-cosmetics | | Fixed Price | 2/5/2018 | 1/31/2019 | | 2 | | 34.16 AUD | n | 0 | Apivita Shine & Revitalizing Conditioner with Orange & Honey (For All Hair 150ml |
| 33254921411 fresh-cosmetics | | Fixed Price | 2/8/2018 | 9/8/2020 | | 0 | | 340.56 AUD | n | 0 | Tom Ford For Men Skin Revitalizing Concentrate 30ml Men's Skin Care |
| 33255950422 fresh-cosmetics | bilbobambi | Fixed Price | 2/18/2018 | 3/26/2021 | 11/26/2019 14:42 | 33 | 1 | 20.64 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | dynoshooter | Fixed Price | 2/18/2018 | 3/26/2021 | 11/27/2019 5:26 | 33 | 10 | 20.64 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | mushu7 | Fixed Price | 2/18/2018 | 3/26/2021 | 1/19/2019 23:46 | 33 | 2 | 17.85 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | dougbl | Fixed Price | 2/18/2018 | 3/26/2021 | 3/3/2019 13:57 | 33 | 1 | 18.7 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | dougbl | Fixed Price | 2/18/2018 | 3/26/2021 | 1/4/2020 16:37 | 33 | 4 | 19.78 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | madd2208 | Fixed Price | 2/18/2018 | 3/26/2021 | 1/9/2021 17:03 | 33 | 1 | 26.09 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | sabsus | Fixed Price | 2/18/2018 | 3/26/2021 | 10/21/2019 21:39 | 33 | 1 | 20.64 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | sabsus | Fixed Price | 2/18/2018 | 3/26/2021 | 10/21/2019 21:44 | 33 | 1 | 20.64 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 33255950422 fresh-cosmetics | crist-4068 | Fixed Price | 2/18/2018 | 3/26/2021 | 1/26/2020 22:01 | 33 | 1 | 18.06 AUD | n | 0 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |

| ItemID | User | Pricing | Date1 | Date2 | Sold DateTime | N1 | N2 | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 33263036800 9 fresh-cosmetics | fomi_8690 barborbrkalo_0 | Fixed Price | 4/23/2018 | 11/23/2020 | 8/20/2019 16:30 | 4 | 1 | 31.68 AUD | n | Elizabeth Arden Green Tea Revitalize EDT Spray 100ml / 0 Women's Perfume |
| 33263036800 9 fresh-cosmetics | | Fixed Price | 4/23/2018 | 11/23/2020 | 9/23/2019 9:30 | 4 | 2 | 31.68 AUD | n | Elizabeth Arden Green Tea Revitalize EDT Spray 100ml / 0 Women's Perfume |
| 33263036800 9 fresh-cosmetics | and-anr-twpqbc | Fixed Price | 4/23/2018 | 11/23/2020 | 5/8/2019 4:20 | 4 | 1 | 29.58 AUD | n | Elizabeth Arden Green Tea Revitalize EDT Spray 100ml / 0 Women's Perfume |
| 3326609987 74 fresh-cosmetics | | Fixed Price | 5/31/2018 | 6/25/2019 | | 0 | 0 | 68.85 AUD | n | Apivita Aqua Vita Advanced Moisture Revitalizing Cream - For / 0 Very Dry Skin 50ml |
| 3326713491 57 fresh-cosmetics | | Fixed Price | 6/1/2018 | 9/1/2019 | | 4 | 4 | 43.35 AUD | n | L'Oreal New Revitalift Laser Precision Eyes Cream 15ml / 0 Womens Skin Care |
| 3326823774 99 fresh-cosmetics | | Fixed Price | 6/11/2018 | 2/11/2020 | | 0 | 0 | 52.46 AUD | n | L'Oreal New Revitalift Laser Renew Advanced Anti-Ageing Day / 0 Cream 50ml Womens |
| 3326823797 22 fresh-cosmetics | | Fixed Price | 6/11/2018 | 4/7/2019 | | 3 | 0 | 24.53 AUD | n | L'Oreal Plenitude Revitalift Eye Cream (New Packaging) 15ml / 0 Womens Skin Care |
| 3326828404 9 fresh-cosmetics | | Fixed Price | 6/11/2018 | 4/7/2019 | | 3 | 0 | 26.88 AUD | n | L'Oreal Revitalift Filler Renew Replumping Care Anti-Ageing / 0 Day Cream - All 50ml |
| 3326988363 59 fresh-cosmetics | | Fixed Price | 6/25/2018 | 5/21/2019 | | 0 | 0 | 36.55 AUD | n | Dr. Hauschka Birch-Arnica Energising Body Oil - Revitalises & / 0 Warms 75ml Womens |
| 3326988382 79 fresh-cosmetics | | Fixed Price | 6/25/2018 | 2/20/2019 | | 0 | 0 | 50.81 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens / 0 Skin Care |
| 3327150808 22 fresh-cosmetics | | Fixed Price | 7/9/2018 | 1/5/2019 | | 0 | 0 | 29.24 AUD | n | L'Oreal Revitalift Filler Renew Hyaluronic Filler Concentrate / 0 16ml Womens Skin |
| 3327178162 37 fresh-cosmetics | kezza2470 | Fixed Price | 7/12/2018 | 11/12/2019 | 1/15/2019 19:41 | 14 | 1 | 22.95 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | elektra13064 carlosraroton ga2013 | Fixed Price | 7/12/2018 | 11/12/2019 | 7/7/2019 17:33 | 14 | 1 | 24.65 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | | Fixed Price | 7/12/2018 | 11/12/2019 | 4/15/2019 21:57 | 14 | 1 | 22.95 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | eden1921 | Fixed Price | 7/12/2018 | 11/12/2019 | 7/21/2019 4:50 | 14 | 1 | 24.94 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | rsyrkiew lookinforabrgn 79 | Fixed Price | 7/12/2018 | 11/12/2019 | 7/23/2019 6:58 | 14 | 1 | 24.94 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | | Fixed Price | 7/12/2018 | 11/12/2019 | 8/6/2019 15:20 | 14 | 1 | 25.8 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327178162 37 fresh-cosmetics | 333key | Fixed Price | 7/12/2018 | 11/12/2019 | 6/11/2019 4:19 | 14 | 1 | 24.65 AUD | n | L'Oreal Revitalift Filler [HA] Anti-Aging Night Cream 50ml / 0 Womens Skin Care |
| 3327159800 43 fresh-cosmetics | | Fixed Price | 7/13/2018 | 1/9/2019 | | 0 | 0 | 49.88 AUD | n | Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Mens Hair / 0 Care |
| 3327335680 3 fresh-cosmetics | | Fixed Price | 7/26/2018 | 10/26/2019 | | 1 | 1 | 56.1 AUD | n | Darphin The Revitalizing Oil 50ml Womens Skin Care / 0 |
| 3327674050 68 fresh-cosmetics | | Fixed Price | 8/16/2018 | 4/13/2019 | | 0 | 0 | 282.15 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For / 0 The Scalp) 60ml |
| 3327677613 90 fresh-cosmetics | 034fats | Fixed Price | 8/17/2018 | 1/17/2020 | 6/26/2019 20:53 | 1 | 1 | 273.7 AUD | n | Lancome Absolue Precious Cells Intense Revitalizing Cream / 0 SPF15 50ml Womens Skin |
| 3327749844 12 fresh-cosmetics | | Fixed Price | 8/21/2018 | 5/18/2019 | | 0 | 0 | 107.1 AUD | n | Whoo (The History Of Whoo) Jinyulhyang Essential / 0 Revitalizing Emulsion 110ml |
| 3327812186 02 fresh-cosmetics | | Fixed Price | 8/27/2018 | 4/24/2019 | | 1 | 1 | 103.68 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake / 0 Up Balm 30ml Womens |
| 3327850493 39 fresh-cosmetics | | Fixed Price | 8/30/2018 | 1/27/2019 | | 1 | 1 | 438 AUD | n | Chanel Sublimage La Brume Intense Revitalizing Mist 4x18ml / 0 Womens Skin Care |
| 3327952230 34 fresh-cosmetics | paulie2512 | Fixed Price | 9/6/2018 | 1/26/2021 | 8/13/2019 2:48 | 16 | 1 | 21.12 AUD | n | American Crew Revitalizing Toner 150ml Men's Skin Care / 0 |
| 3327952230 34 fresh-cosmetics | lancey1971 | Fixed Price | 9/6/2018 | 1/26/2021 | 4/6/2020 5:15 | 16 | 1 | 25.6 AUD | n | American Crew Revitalizing Toner 150ml Men's Skin Care / 0 |

| ID | Username | Format | Date 1 | Date 2 | Sold Date | Qty | Sold | Price | Flag | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 332795223034 fresh-cosmetics | de_branch | Fixed Price | 9/6/2018 | 1/26/2021 | 10/10/2019 7:40 | 16 | 1 | 21.12 AUD | n | 0 American Crew Revitalizing Toner 150ml Men's Skin Care |
| 332795223034 fresh-cosmetics | sifen-97 | Fixed Price | 9/6/2018 | 1/26/2021 | 3/14/2020 4:28 | 16 | 1 | 25.52 AUD | n | 0 American Crew Revitalizing Toner 150ml Men's Skin Care |
| 332795223034 fresh-cosmetics | jeff685003 | Fixed Price | 9/6/2018 | 1/26/2021 | 2/10/2020 17:58 | 16 | 2 | 20.7 AUD | n | 0 American Crew Revitalizing Toner 150ml Men's Skin Care / Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown |
| 332815807866 fresh-cosmetics | | Fixed Price | 9/22/2018 | 1/20/2019 | | 0 | | 43.86 AUD | n | 0 7.4ml Womens Make Up / Fresh Seaberry Revitalizing Conditioner (For All Hair Types) |
| 332817790855 fresh-cosmetics | | Fixed Price | 9/24/2018 | 9/24/2019 | | 1 | | 51 AUD | n | 0 240ml Mens Hair |
| 332877759927 fresh-cosmetics | minhthoaipham | Fixed Price | 10/3/2018 | 1/26/2021 | 7/27/2020 4:25 | 1 | 1 | 164.61 AUD | n | 0 Shiseido Vital-Perfection White Revitalizing Softener Enriched / 150ml Womens Skin / Dr. Hauschka Revitalizing Day Cream (Exp. Date: 12/2018) |
| 332830694869 fresh-cosmetics | | Price | 10/5/2018 | 3/4/2019 | | 0 | | 24.53 AUD | n | 0 30ml Womens Skin Care / Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream |
| 332833324910 fresh-cosmetics | | Price | 10/8/2018 | 3/7/2019 | | 0 | | 21.9 AUD | n | 0 (Exp. Date: 15ml |
| 332841747257 fresh-cosmetics | | Price | 10/15/2018 | 1/24/2021 | | 10 | | 118.11 AUD | n | 0 DELAROM Revitality Balm 30ml Womens Skin Care |
| 332845084658 fresh-cosmetics | | Price | 10/18/2018 | 3/17/2019 | | 0 | | 97.24 AUD | n | 0 Shiseido Men Total Revitalizer 50ml Men's Skin Care / Academie Nourishing & Revitalizing Cream - For Very Dry Skin |
| 332852483542 fresh-cosmetics | | Price | 10/24/2018 | 4/22/2019 | | 0 | | 47.04 AUD | n | 0 (Unboxed) 50ml / Kerastase Chronologiste Essential Revitalization Ritual Kit - |
| 332859716927 fresh-cosmetics | | Price | 10/30/2018 | 8/30/2019 | | 0 | | 476.85 AUD | n | 0 Scalp and 4pcs / L'Oreal Dermo-Expertise RevitaLift Night Cream Duo Pack |
| 332880857422 fresh-cosmetics | | Price | 11/13/2018 | 3/13/2019 | | 0 | | 46.43 AUD | n | 0 2x50ml Womens Skin Care / Lancome Absolue Precious Cells Set: 2x Intense Revitalizing |
| 332897922088 fresh-cosmetics | | Price | 11/22/2018 | 3/22/2020 | | 0 | | 362.06 AUD | n | 0 Cream SPF15 + 5pcs / Crabtree & Evelyn Nantucket Briar Revitalising Hand Therapy |
| 332927317974 fresh-cosmetics | | Price | 12/3/2018 | 5/2/2019 | | 0 | | 11.52 AUD | n | 0 25ml Womens Skin / Estee Lauder Revitalizing Supreme + Nourishing & Hydrating |
| 332940285861 fresh-cosmetics | | Price | 12/10/2018 | 1/24/2021 | | 10 | | 122.76 AUD | n | 0 Dual Phase 30ml / Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant |
| 332952226304 fresh-cosmetics | | Price | 12/14/2018 | 7/14/2019 | | 0 | | 90.24 AUD | n | 0 Refinishing 75ml / Lancome Absolue Rose 80 The Brightening & Revitalizing |
| 332962120543 fresh-cosmetics | | Price | 12/18/2018 | 1/24/2021 | | 10 | | 194.37 AUD | n | 0 Toning Lotion 150ml / L'Oreal Revital Lift Programme: Day Cream + Eye Cream + |
| 332964848850 fresh-cosmetics | | Price | 12/19/2018 | 3/19/2021 | | 0 | | 43.6 AUD | n | 0 Night Cream 3pcs Womens |
| 333042709586 fresh-cosmetics | selling-beautiful-things | Fixed Price | 1/29/2021 | 1/26/2021 | 11/7/2019 1:36 | 7 | 1 | 48.16 AUD | n | 0 Elemis Revitalize-Me Shower Gel 200ml Womens Skin Care |
| 333042709586 fresh-cosmetics | hilau_edbts | Fixed Price | 1/29/2021 | 1/26/2021 | 2/3/2020 2:49 | 7 | 1 | 45.05 AUD | n | 0 Elemis Revitalize-Me Shower Gel 200ml Womens Skin Care |
| 333096648520 fresh-cosmetics | | Price | 2/28/2019 | 2/27/2021 | | 0 | | 63.92 AUD | n | 0 Shiseido Revitalizing Body Emulsion 200ml Womens Skin Care / Lavera Organic Orange & Sea Buckthorn Revitalising Body |
| 333121884952 fresh-cosmetics | | Price | 3/18/2019 | 7/16/2019 | | 0 | | 18.7 AUD | n | 0 Lotion 200ml Womens Skin |
| 333135509431 fresh-cosmetics | | Price | 3/29/2019 | 2/29/2020 | | 0 | | 137.28 AUD | n | 0 Revitalash Eye Perfecting Gift Collection : (1x Eyebrow / Conditioner, 1x 3pcs |
| 333144421648 fresh-cosmetics | | Price | 4/4/2019 | 8/2/2019 | | 0 | | 12.75 AUD | n | 0 Lavera Organic Orange & Sea Buckthorn Revitalising Body / Wash (Exp. Date 200ml |
| 333150063742 fresh-cosmetics | pygr_12 | Price | 4/9/2019 | 11/9/2020 | 1/27/2020 18:39 | 2 | 2 | 33.71 AUD | n | 0 L'Oreal Age Perfect Cell Renew Revitalising Day Cream SPF 15 / 50ml Womens Skin |

| ID | Username | Type | Date1 | Date2 | Time | N1 | (1) | Price | Flag | N2 | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33220509245 fresh-cosmetics | | Fixed Price | 5/21/2019 | 9/21/2019 | | 0 | | 45.9 AUD | n | 0 | L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 33228573384 fresh-cosmetics | | Fixed Price | 6/10/2019 | 1/24/2021 | | 10 | | 102.46 AUD | n | 10 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml Womens |
| 33223210622 fresh-cosmetics | | Fixed Price | 6/13/2019 | 10/13/2019 | | 0 | | 51 AUD | n | 0 | Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Mens Hair Care |
| 33323172632 fresh-cosmetics | | Fixed Price | 6/14/2019 | 12/14/2019 | | 0 | | 79.12 AUD | n | 0 | Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 33324925672 fresh-cosmetics | | Fixed Price | 6/15/2019 | 2/15/2020 | | 0 | | 153.94 AUD | n | 0 | Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Womens |
| 33229098681 fresh-cosmetics | | Fixed Price | 6/19/2019 | 3/19/2019 | | 0 | | 31.38 AUD | n | 0 | SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtle, Papaya 150ml |
| 33326780046 fresh-cosmetics | | Fixed Price | 7/16/2019 | 11/16/2019 | | 0 | | 55.04 AUD | n | 0 | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment (To Revitalize, 480ml |
| 33275420731 fresh-cosmetics | | Fixed Price | 7/24/2019 | 1/24/2021 | | 10 | | 294.81 AUD | n | 10 | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For The Scalp) 60ml |
| 33275420744 fresh-cosmetics | | Fixed Price | 7/24/2019 | 1/24/2021 | | 10 | | 113.46 AUD | n | 10 | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 33294923129 fresh-cosmetics | | Fixed Price | 8/12/2019 | 1/26/2021 | | 9 | | 496.62 AUD | C | 9 | Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising 50ml |
| 33295718125 fresh-cosmetics | | Fixed Price | 8/13/2019 | 1/24/2021 | | 10 | | 664.02 AUD | n | 10 | Revitalising Cellular 12x1ml |
| 33307657716 fresh-cosmetics | | Fixed Price | 8/26/2019 | 3/26/2020 | | 0 | | 32.68 AUD | n | 0 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml Womens |
| 33300900613 fresh-cosmetics | | Fixed Price | 8/28/2019 | 5/14/2021 | | 3 | | 67.68 AUD | n | 3 | Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin Types 29ml Womens |
| 33313150801 fresh-cosmetics | | Fixed Price | 9/2/2019 | 3/2/2020 | | 0 | | 175.44 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft Creme - 75ml |
| 33329578725 fresh-cosmetics | | Fixed Price | 9/14/2019 | 2/28/2021 | | 3 | | 49.82 AUD | n | 3 | Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml Womens Skin |
| 33343298210 fresh-cosmetics | | Fixed Price | 9/28/2019 | 10/28/2020 | | 0 | | 103.88 AUD | n | 0 | L'Oreal Revitalift Set: Fine Flowers Cleansing Wipes + Smoothing Serum 5pcs+1bag |
| 33348697743 fresh-cosmetics | thaioz1 | Fixed Price | 10/3/2019 | 1/24/2021 | 1/14/2020 1:30 | 12 | 1 | 123.84 AUD | n | 12 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 33348697743 fresh-cosmetics | thaioz1 | Fixed Price | 10/3/2019 | 1/24/2021 | 1/6/2020 2:16 | 12 | 1 | 122.12 AUD | n | 12 | Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 33362847394 fresh-cosmetics | | Fixed Price | 10/15/2019 | 6/15/2021 | | 0 | | 35.08 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Night Cream 50ml Womens Skin Care |
| 33369530167 fresh-cosmetics | | Fixed Price | 10/20/2019 | 11/4/2019 | | 10 | | 83.42 AUD | n | 10 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 33375491277 fresh-cosmetics | weitzebeller | Fixed Price | 10/26/2019 | 1/26/2021 | 4/6/2020 13:28 | 1 | 1 | 6.24 AUD | n | 1 | MAUN+GOETZ Revitalizing Eye Gel 15ml Womens Skin Care |
| 33386212204 fresh-cosmetics | | Fixed Price | 11/4/2019 | 2/28/2021 | | 3 | | 18.16 AUD | n | 3 | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs |
| 33388958026 fresh-cosmetics | meliskonia | Fixed Price | 11/7/2019 | 8/7/2021 | 3/1/2020 2:39 | 1 | 1 | 18.92 AUD | n | 1 | L'Oreal Revitalift Face, Contours & Neck Moisturizing Cream 50ml Womens Skin |
| 33391075765 fresh-cosmetics | | Fixed Price | 11/8/2019 | 1/24/2021 | | 7 | | 58.28 AUD | n | 7 | Neuma neuSmooth Revitalizing Masque 200g Mens Hair Care |
| 33398648109 fresh-cosmetics | hs_graduated02 | Fixed Price | 11/15/2019 | 2/15/2020 | 11/17/2019 3:57 | 1 | 1 | 24.94 AUD | n | 1 | Joico K-Pak RevitaLuxe Bio-Advanced Restorative Treatment - To Revitalize, 150ml |
| 33411630157 fresh-cosmetics | | Fixed Price | 11/25/2019 | 1/24/2021 | | 10 | | 79.9 AUD | n | 10 | Clinique Turnaround Overnight Revitalizing Moisturizer - Very Dry to 50ml Womens Skin |
| 33411646959 fresh-cosmetics | | Fixed Price | 11/25/2019 | 1/24/2021 | | 10 | | 118.11 AUD | n | 10 | Academie Nourishing & Revitalizing Modelling Cream (Salon Size, For Dry 200ml |

| Item ID | Username | Type | Start Date | End Date | Sold Date | Qty | Sold | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 33341563315 fresh-cosmetics | | Fixed Price | 11/28/2019 | 2/28/2021 | | 3 | | 44.48 AUD | n | SNP Bird's Nest Revital Boosting Softener - Wrinkle & Brightening 130ml Womens |
| 33341563369 fresh-cosmetics | overpaidpsyko | Fixed Price | 11/28/2019 | 5/28/2021 | | 5 | 5 | 4.96 AUD | n | SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening 5pcs Womens Skin |
| 33341563397 fresh-cosmetics | elaine.fleming | Fixed Price | 11/28/2019 | 7/28/2021 | 4/6/2020 13:57 | 1 | 1 | 4.24 AUD | n | SNP Bird's Nest Revital Recovery Cream Wrinkle & Whitening Set: Cream 50g, 5pcs |
| 33341563424 fresh-cosmetics | | Fixed Price | 11/28/2019 | 2/28/2021 | 4/6/2020 14:50 | 3 | | 24.74 AUD | n | SNP Bird's Nest Revital Aqua Peeling Gel 150ml Womens Skin Care |
| 33341563471 fresh-cosmetics | | Fixed Price | 11/28/2019 | 2/28/2021 | | 3 | | 21.92 AUD | n | SNP Bird's Nest Revital Aqua Cleansing Foam 150ml Womens Skin Care |
| 33340743746 fresh-cosmetics | | Fixed Price | 12/16/2019 | 11/16/2020 | | 0 | | 81.34 AUD | n | Natural Beauty Revital Maximum Moisture Creme Extract 30g Womens Skin Care |
| 33344408343 fresh-cosmetics | | Fixed Price | 12/19/2019 | 1/24/2021 | | 4 | | 80.84 AUD | n | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g Womens Skin Care |
| 33344945181 fresh-cosmetics | | Fixed Price | 12/20/2019 | 1/20/2021 | | 0 | | 51.3 AUD | n | Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream 15ml Womens Skin Care |
| 33345544145 fresh-cosmetics | | Fixed Price | 12/20/2019 | 1/26/2021 | | 4 | | 78.96 AUD | n | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml Womens Skin |
| 33347444628 fresh-cosmetics | | Fixed Price | 1/10/2020 | 1/26/2021 | | 10 | | 51.06 AUD | n | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml Womens |
| 33347852343 fresh-cosmetics | mscthld60 | Fixed Price | 1/13/2020 | 1/24/2021 | 1/26/2020 17:29 | 6 | 1 | 44.72 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 33349047855 fresh-cosmetics | | Fixed Price | 1/26/2020 | 1/26/2021 | | 10 | | 33.2 AUD | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml Mens Hair Care |
| 33352221985 7 fresh-cosmetics | | Fixed Price | 2/21/2020 | 9/21/2020 | | 0 | | 93.74 AUD | n | Kerastase Chronologiste Revitalizing Exfoliating Care - Scalp and Hair 200ml |
| 33352219881 fresh-cosmetics | | Fixed Price | 2/21/2020 | 1/21/2021 | | 0 | | 513.36 AUD | n | Kerastase Chronologiste Essential Revitalization Ritual Kit - Scalp and 4pcs |
| 33352779097 fresh-cosmetics | | Fixed Price | 2/26/2020 | 1/21/2021 | | 0 | | 66.74 AUD | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very 29ml |
| 33352982679 6 fresh-cosmetics | | Fixed Price | 2/28/2020 | 4/28/2021 | | 0 | | 79.9 AUD | n | HydroPeptide Perfecting Body Lift High Intensity Revitalizing Serum 200ml Womens |
| 33353036144 fresh-cosmetics | | Fixed Price | 2/28/2020 | 1/24/2021 | | 2 | | 47.3 AUD | n | EVOLVH SMARTBODY Lotion Revitalizing Moisturizer 250ml Womens Skin Care |
| 33353291061 fresh-cosmetics | | Fixed Price | 3/2/2020 | 11/2/2020 | | 0 | | 45.08 AUD | n | Ahava Time To Revitalize Extreme Radiance Lifting Mask (Unboxed) 75ml Womens |
| 33354549947 6 fresh-cosmetics | dance,janel | Fixed Price | 3/14/2020 | 4/14/2021 | 9/14/2020 14:56 | 2 | 1 | 125.78 AUD | n | Revitalash Revitalash Eyelash Conditioner 2ml Womens Make Up |
| 33354599476 fresh-cosmetics | mishi4713 | Fixed Price | 3/14/2020 | 4/14/2021 | 5/16/2020 20:13 | 2 | 1 | 173.88 AUD | n | Revitalash Revitalash Eyelash Conditioner 2ml Womens Make Up |
| 33354971686 fresh-cosmetics | | Fixed Price | 3/17/2020 | 1/24/2021 | | 10 | | 98.7 AUD | n | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination Skin) 80ml |
| 33355122591 fresh-cosmetics | | Fixed Price | 3/19/2020 | 1/24/2021 | | 10 | | 167.4 AUD | n | Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Womens |
| 33355747346 4 fresh-cosmetics | | Fixed Price | 3/24/2020 | 1/24/2021 | | 10 | | 203.67 AUD | n | Clarins Nutri-Lumiere Jour Nourishing, Revitalizing Day Cream 50ml Womens Skin |
| 33355743741 fresh-cosmetics | | Fixed Price | 3/24/2020 | 1/24/2021 | | 8 | | 131.13 AUD | n | Murad Revitalixir Recovery Serum 40ml Womens Skin Care |
| 33355747379 6 fresh-cosmetics | | Fixed Price | 3/24/2020 | 1/24/2021 | | 10 | | 111.6 AUD | n | Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing Day 50ml |
| 33356968948 fresh-cosmetics | | Fixed Price | 4/8/2020 | 3/8/2021 | | 0 | | 269.7 AUD | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) (Salon 200ml |
| 33586010203 fresh-cosmetics | fran-2383 | Fixed Price | 4/27/2020 | 2/28/2021 | 10/5/2020 11:35 | 6 | 1 | 39.84 AUD | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml Womens |

| ID | User | Type | Date 1 | Date 2 | Qty | Price | N | Product |
|---|---|---|---|---|---|---|---|---|
| 333586010203 fresh-cosmetics | fran-2383 | Fixed Price | 4/27/2020 | 2/28/2021 | 6 | 36.26 AUD | 1 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Womens |
| 333586010203 fresh-cosmetics | | Fixed Price | 4/27/2020 | 2/28/2021 | 6 | 39.84 AUD | 1 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold 0 Essence 150ml Womens |
| 333602877415 fresh-cosmetics | chba5851 | Fixed Price | 5/19/2020 | 1/26/2021 | 10 | 110.67 AUD | | Shiseido InternalPowerResist Revitalizing Treatment Softener - 0 For All 150ml |
| 333621826949 fresh-cosmetics | | Fixed Price | 6/10/2020 | 1/24/2021 | 10 | 24.74 AUD | | L'Oreal RevitaLift Anti-Wrinkle + Firming Moisturizer SPF 25 0 48g Womens Skin |
| 333621834415 fresh-cosmetics | | Fixed Price | 6/10/2020 | 10/10/2021 | 3 | 36.02 AUD | | Joico K-Pak RevitaLuxe Restorative Treatment (To Revitalize, 0 Nourish & 150ml |
| 333621834429 fresh-cosmetics | | Fixed Price | 6/10/2020 | 1/26/2021 | 10 | 56.4 AUD | | Joico K-Pak RevitaLuxe Restorative Treatment (To Revitalize, 0 Nourish & 500ml |
| 333632516118 fresh-cosmetics | sharoside_0 | Price | 6/22/2020 | 1/22/2021 | 1 | 159.96 AUD | 1 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power 0 Soft Creme - 75ml |
| 333652948587 fresh-cosmetics | | Price | 7/12/2020 | 5/12/2021 | 0 | 48.88 AUD | | Biotherm Eau Fusion Revitalizing Body Milk 400ml Women's 0 Perfume |
| 333665137110 fresh-cosmetics | | Price | 7/25/2020 | 1/24/2021 | 6 | 252.03 AUD | | IOMA Renew - Rich Revitalizing Cream 50g Womens Skin Care 0 |
| 333669372643 fresh-cosmetics | | Price | 7/29/2020 | 9/29/2021 | 3 | 45.42 AUD | | Goldwell Kerasilk Revitalize Detoxifying Shampoo (For 0 Unbalanced Scalp) 250ml |
| 333669372666 fresh-cosmetics | | Price | 7/29/2020 | 9/29/2021 | 3 | 45.42 AUD | | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dry, 0 Sensitive Scalp) 250ml |
| 333669373885 fresh-cosmetics | | Price | 7/29/2020 | 1/24/2021 | 8 | 94.94 AUD | | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dry, 0 Sensitive 1000ml Mens |
| 333669374228 fresh-cosmetics | | Price | 7/29/2020 | 1/24/2021 | 9 | 63.92 AUD | | Goldwell Kerasilk Revitalize Detoxifying Serum (For 0 Unbalanced Scalp) 100ml Mens |
| 333671632994 fresh-cosmetics | | Price | 7/31/2020 | 1/24/2021 | 10 | 71.44 AUD | | Vichy Neovadiol Rose Platinium Fortifying & Revitalizing Rosy 0 Cream - Day 50ml |
| 333671641731 fresh-cosmetics | | Price | 7/31/2020 | 3/30/2021 | 3 | 17.22 AUD | | DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Deep 0 Moisturizing 6pcs |
| 333705661505 fresh-cosmetics | | Price | 8/31/2020 | 3/31/2021 | 0 | 292.02 AUD | | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging 0 Serum) (Box 30ml Womens |
| 333708755201 fresh-cosmetics | | Price | 9/3/2020 | 1/24/2021 | 10 | 114.39 AUD | | Natural Beauty NB-1 Revital Pore Refining Repair Essence - 0 Anti-Acne 20ml Womens |
| 333717845495 fresh-cosmetics | | Price | 9/11/2020 | 1/24/2021 | 10 | 94.94 AUD | | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin 0 Care |
| 333717850141 fresh-cosmetics | | Price | 9/11/2020 | 1/24/2021 | 10 | 184.14 AUD | | Natural Beauty NB Revital Eye Lifting Activator 12ml Womens 0 Skin Care |
| 333718333441 fresh-cosmetics | | Price | 9/11/2020 | 1/24/2021 | 10 | 94 AUD | | Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque 0 (Sun-Exposed 200ml Mens |
| 333723711268 fresh-cosmetics | | Price | 9/16/2020 | 1/24/2021 | 10 | 244.59 AUD | | Whoo (The History Of Whoo) Jinyulhyang Essential 0 Revitalizing Set: Balancer 8pcs |
| 333728656381 fresh-cosmetics | | Price | 9/21/2020 | 1/21/2021 | 0 | 71.44 AUD | | Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating 40ml |
| 333729062417 fresh-cosmetics | | Price | 9/21/2020 | 1/21/2021 | 10 | 38.84 AUD | | Pelo Baum Hair Revitalizing Conditioner 110ml Mens Hair 0 Care |
| 333732286456 fresh-cosmetics | | Price | 9/24/2020 | 1/24/2021 | 10 | 35.08 AUD | | I Colonial Invigorating & Toning - Revitalizing Thai Shower 0 Cream 250ml Womens |
| 333738602550 fresh-cosmetics | | Price | 9/30/2020 | 3/30/2021 | 0 | 102.46 AUD | | PCA Skin Ideal Complex Revitalizing Eye Gel 14.8ml Womens 0 Skin Care |
| 333765962032 fresh-cosmetics | | Price | 10/25/2020 | 1/25/2021 | 10 | 62.98 AUD | | Clarins Men Revitalizing Gel 50ml Men's Skin Care 0 |
| 333824558461 fresh-cosmetics | | Price | 12/14/2020 | 1/26/2021 | 10 | 106.02 AUD | | Kerastase Chronologiste Masque Intense RÃ©gÃ©nÃ©rant 0 Youth Revitalizing Hair 200ml |

Note: rows 1–2 show date "5/10/2020 12:08" and row 3 "10/5/2020 11:50" and row 7 "10/20/2020 16:07" in additional timestamp columns.

| Item ID | User | Format | Date 1 | Date 2 | DateTime | Qty | Price | | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 333825293638 fresh-cosmetics | | Fixed Price | 12/14/2020 | 8/14/2021 | | 0 | 80.84 AUD | | n | 0 Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 333833672308 fresh-cosmetics | | Fixed Price | 12/22/2020 | 1/22/2021 | | 0 | 50.76 AUD | | n | 0 L'Oreal Revitalift Filler Renew Routine Set: Day Cream 50ml/1.7oz + Night 3pcs |
| 333849794803 fresh-cosmetics | | Fixed Price | 1/7/2021 | 1/24/2021 | | 6 | 156.24 AUD | | n | 0 Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Men's Skin Care |
| 333851848993 fresh-cosmetics | | Fixed Price | 1/8/2021 | 10/8/2021 | | 0 | 21.92 AUD | | n | 0 SNP Bird's Nest Revital Nourishing Body Lotion - Relieves Rough & Dry Skin 420ml |
| 333851849007 fresh-cosmetics | | Fixed Price | 1/8/2021 | 9/8/2021 | | 0 | 33.2 AUD | | n | 0 SNP Bird's Nest Revital Recovery Cream Wrinkle & Whitening Set: Cream 50g, 5pcs |
| 333875228367 fresh-cosmetics | | Fixed Price | 1/31/2021 | 2/28/2021 | | 3 | 54.52 AUD | | n | 0 Dr. Hauschka Revitalizing Mask 30ml Womens Skin Care |
| 333877617636 fresh-cosmetics | | Fixed Price | 2/3/2021 | 2/28/2021 | | 2 | 78.02 AUD | | n | 0 SKINKEY K. Series Skin Awakening White Masque - Hydrate, Revitalize, 100ml |
| 333881056446 fresh-cosmetics | | Fixed Price | 2/6/2021 | 3/15/2021 | | 3 | 69.56 AUD | | n | 0 SKEYNDOR Men Energizing Anti-Age Serum SPF 10 - Revitalizes The Skin 30ml Men's |
| 333881827609 fresh-cosmetics | | Fixed Price | 2/7/2021 | 3/24/2021 | | 3 | 155.31 AUD | | n | 0 Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 333882688066 fresh-cosmetics | | Fixed Price | 2/7/2021 | 3/15/2021 | | 3 | 47.3 AUD | | n | 0 Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Men's Perfume |
| 333882698161 fresh-cosmetics | glejone_4 | Fixed Price | 2/7/2021 | 2/28/2021 | 2/20/2021 1:41 | 4 | 62.98 AUD | 1 | n | 0 Clarins Men Revitalizing Gel 50ml Men's Skin Care |
| 333882698172 fresh-cosmetics | citiboy12 | Fixed Price | 2/7/2021 | 10/7/2021 | 2/10/2021 3:14 | 4 | 21.92 AUD | 1 | n | 0 L'Oreal Revitalift Milk Foam 100ml Womens Skin Care |
| 333882700300 fresh-cosmetics | | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 77.08 AUD | | n | 0 Shiseido Eudermine Revitalizing Essence 125ml Womens Skin Care |
| 333882702952 fresh-cosmetics | | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 68.62 AUD | | n | 0 Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 333882703037 fresh-cosmetics | | Fixed Price | 2/7/2021 | 3/16/2021 | | 3 | 106.95 AUD | | n | 0 Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care |
| 333882704301 fresh-cosmetics | hdel2685 | Fixed Price | 2/7/2021 | 2/13/2021 | 2/13/2021 1:16 | 4 | 130.2 AUD | 1 | n | 0 Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care |
| 333882704317 fresh-cosmetics | | Fixed Price | 2/7/2021 | 4/7/2021 | | 3 | 60.16 AUD | | n | 0 Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 333882704353 fresh-cosmetics | | Fixed Price | 2/7/2021 | 4/7/2021 | | 3 | 96.82 AUD | | n | 0 Estee Lauder Revitalizing Supreme Global Anti-Aging Mask |
| 333882710987 fresh-cosmetics | | Fixed Price | 2/7/2021 | 2/28/2021 | | 3 | 111.6 AUD | | n | 0 Shiseido Bio Performance Advanced Super Revitalizing Cream Boost 75ml Womens Skin |
| 333882711145 fresh-cosmetics | | Fixed Price | 2/7/2021 | 2/27/2021 | | 3 | 199.95 AUD | | n | 0 Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 333884026009 fresh-cosmetics | | Fixed Price | 2/9/2021 | 2/28/2021 | | 3 | 96.82 AUD | | n | 0 Pelo Baum Hair Revitalizing Solution 60ml Mens Hair Care |
| 333885959391 fresh-cosmetics | | Fixed Price | 2/10/2021 | 2/28/2021 | | 3 | 113.46 AUD | | n | 0 Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 333901937293 fresh-cosmetics | | Fixed Price | 2/25/2021 | 2/28/2021 | | 3 | 287.37 AUD | | n | 0 Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 333901937529 fresh-cosmetics | | Fixed Price | 2/25/2021 | 3/15/2021 | | 3 | 90.24 AUD | | n | 0 Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml |
| 333901937919 fresh-cosmetics | | Fixed Price | 2/25/2021 | 3/25/2021 | | 3 | 55.46 AUD | | n | 0 Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 333901937969 fresh-cosmetics | | Fixed Price | 2/25/2021 | 3/23/2021 | | 3 | 324.57 AUD | | n | 0 La Mer The Revitalizing Hydrating Serum 30ml Womens Skin Care |
| 333901942524 fresh-cosmetics | | Fixed Price | 2/25/2021 | 4/29/2021 | | 3 | 57.34 AUD | | n | 0 Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Gelee 8ml |

| Listing ID | User | Format | Date | End Date | Sold Date | Qty | | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 333901942675 fresh-cosmetics | | Fixed Price | 2/25/2021 | 3/30/2021 | | 3 | | 186 AUD | n | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens |
| 333901942700 fresh-cosmetics | | Fixed Price | 2/25/2021 | 4/7/2021 | | 3 | | 168.33 AUD | n | Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml |
| 333901942945 fresh-cosmetics | | Fixed Price | 2/25/2021 | 5/18/2021 | | 5 | | 31.32 AUD | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml Mens Hair Care |
| 333901948080 fresh-cosmetics | | Fixed Price | 2/25/2021 | 2/28/2021 | | 3 | | 266.91 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For The Scalp) 60ml |
| 333905500996 fresh-cosmetics | | Fixed Price | 2/28/2021 | 3/23/2021 | | 3 | | 297.6 AUD | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 333905501640 fresh-cosmetics | | Price | 2/28/2021 | 3/29/2021 | | 3 | | 148.8 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 333905506866 fresh-cosmetics | geko852 | Price | 2/28/2021 | 3/25/2021 | 3/5/2021 15:28 | 5 | 1 | 86.48 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |
| 333905506866 fresh-cosmetics | foxstreetvintage | Price | 2/28/2021 | 3/25/2021 | 3/13/2021 5:03 | 5 | 1 | 85.54 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml Womens |
| 333905506888 fresh-cosmetics | | Price | 2/28/2021 | 3/29/2021 | | 3 | | 38.84 AUD | n | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care |
| 333905506917 fresh-cosmetics | | Price | 2/28/2021 | 3/29/2021 | | 3 | | 67.68 AUD | n | Academie Acad'Aromes Essential Revitalization Face 15ml Womens Skin Care |
| 333905507148 fresh-cosmetics | | Price | 2/28/2021 | 3/23/2021 | | 3 | | 76.14 AUD | n | Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 333905507322 fresh-cosmetics | | Price | 2/28/2021 | 3/29/2021 | | 3 | | 31.32 AUD | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 333905507335 fresh-cosmetics | | Price | 2/28/2021 | 3/15/2021 | | 3 | | 42.6 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens Skin Care |
| 333905523363 fresh-cosmetics | | Price | 2/28/2021 | 5/5/2021 | | 3 | | 25.68 AUD | n | SNP Bird's Nest Revital Aqua Peeling Gel 150ml Womens Skin Care |
| 333921390992 fresh-cosmetics | | Price | 3/14/2021 | 3/16/2021 | | 3 | | 272.49 AUD | n | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 333921395395 fresh-cosmetics | | Price | 3/15/2021 | 10/15/2021 | | 3 | | 26.62 AUD | n | American Crew Revitalizing Toner 150ml Men's Skin Care |
| 333921395692 fresh-cosmetics | | Price | 3/15/2021 | 3/16/2021 | | 3 | | 459.42 AUD | n | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 333921395835 fresh-cosmetics | | Price | 3/15/2021 | 3/24/2021 | | 3 | | 106.02 AUD | n | Sisley Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 333922406471 fresh-cosmetics | | Price | 3/15/2021 | 5/5/2021 | | 3 | | 116.25 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Womens Skin Care |
| 333922406622 fresh-cosmetics | | Price | 3/15/2021 | 3/29/2021 | | 3 | | 43.54 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Womens |
| 333925253339 fresh-cosmetics | | Price | 3/16/2021 | 4/7/2021 | | 3 | | 108.81 AUD | n | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml Mens Hair Care |
| 333925253382 fresh-cosmetics | | Price | 3/16/2021 | 3/30/2021 | | 3 | | 482.67 AUD | n | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml |
| 333931296538 fresh-cosmetics | | Price | 3/23/2021 | 4/6/2021 | | 3 | | 29.44 AUD | n | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml Men's Skin |
| 333932144725 fresh-cosmetics | | Price | 3/23/2021 | 4/23/2021 | | 3 | | 65.8 AUD | n | Shiseido Revitalizing Body Emulsion 200ml Womens Skin Care |
| 333932144820 fresh-cosmetics | | Price | 3/23/2021 | 3/29/2021 | | 3 | | 277.14 AUD | n | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 333932150297 fresh-cosmetics | | Price | 3/23/2021 | 4/6/2021 | | 3 | | 87.42 AUD | n | Guinot Tres Homme Revitalizing Face Care 50ml Men's Skin Care |
| 333932154818 fresh-cosmetics | | Price | 3/23/2021 | 4/6/2021 | | 3 | | 85.54 AUD | n | DELAROM Revitality Cream 50ml Womens Skin Care |

| ID | User | Type | Date 1 | Date 2 | Timestamp | Qty | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|
| 333933173376 fresh-cosmetics | | Fixed Price | 3/24/2021 | 4/7/2021 | | 3 | 106.95 AUD | n | Sisley Hair Ritual by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml |
| 333933326933 fresh-cosmetics | | Fixed Price | 3/24/2021 | 3/29/2021 | | 3 | 78.02 AUD | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 333934516854 fresh-cosmetics | | Fixed Price | 3/25/2021 | 3/30/2021 | | 3 | 299.46 AUD | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 333934517117 fresh-cosmetics | tazz14_1984 | Fixed Price | 3/25/2021 | 3/26/2021 | 3/25/2021 23:50 | 3 | 56.4 AUD | 1 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 333934527201 fresh-cosmetics | | Fixed Price | 3/25/2021 | 4/6/2021 | | 2 | 28.5 AUD | n | L'Oreal Skin Expertise Revitalift Complete Night Cream 48g |
| 333933678024 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | 30.38 AUD | n | L'Oreal Dermo-Expertise Revitalift Night Cream 50ml Womens Skin Care |
| 333933678126 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | 35.08 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day Cream For 50ml |
| 333933678176 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/6/2021 | | 3 | 30.38 AUD | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml Womens Skin Care |
| 333933678386 fresh-cosmetics | | Fixed Price | 3/29/2021 | 3/30/2021 | | 3 | 295.74 AUD | n | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin |
| 333933678667 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/23/2021 | | 3 | 182.28 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 333933678681 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/7/2021 | | 3 | 169.26 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens Skin |
| 333933678729 fresh-cosmetics | | Fixed Price | 3/29/2021 | 4/23/2021 | | 3 | 153.45 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 50ml |
| 333933683799 fresh-cosmetics | | Fixed Price | 3/29/2021 | 9/29/2021 | | 0 | 47.3 AUD | n | SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & Brightening 130ml Womens |
| 333934094181 fresh-cosmetics | | Fixed Price | 3/30/2021 | 4/6/2021 | | 3 | 270.63 AUD | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin |
| 333934821707 fresh-cosmetics | | Fixed Price | 4/5/2021 | 5/12/2021 | | 3 | 47.3 AUD | n | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Men's Perfume |
| 333934821963 fresh-cosmetics | | Fixed Price | 4/5/2021 | 4/23/2021 | | 3 | 77.08 AUD | n | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 333948216109 fresh-cosmetics | mark(611 | Fixed Price | 4/5/2021 | 10/5/2021 | 6/23/2021 4:39 | 4 | 50.76 AUD | 1 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Womens Skin Care |
| 333948765405 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/23/2021 | | 2 | 65.8 AUD | n | Academie Acad'Aromes Essential Revitalization Face 15ml Womens Skin Care |
| 333948765727 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/23/2021 | | 3 | 70.5 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 333948765752 fresh-cosmetics | | Fixed Price | 4/6/2021 | 10/6/2021 | | 3 | 70.5 AUD | n | Shiseido Men Total Revitalizer Eye 15ml Men's Skin Care |
| 333948766291 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/7/2021 | | 3 | 55.46 AUD | n | Biotherm Aquasource Total Eye Revitalizer 15ml Womens Skin Care |
| 333948766846 fresh-cosmetics | | Fixed Price | 4/6/2021 | 4/21/2021 | | 3 | 284.58 AUD | n | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 333950668088 fresh-cosmetics | | Fixed Price | 4/7/2021 | 4/29/2021 | | 3 | 138.57 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml Womens Skin |
| 333950668278 fresh-cosmetics | | Fixed Price | 4/7/2021 | 4/12/2021 | | 3 | 186.93 AUD | n | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin |
| 333950668398 fresh-cosmetics | | Fixed Price | 4/7/2021 | 5/2/2021 | | 3 | 85.54 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml |
| 333951880725 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/21/2021 | | 3 | 49.82 AUD | n | Biotherm Aquasource Total Eye Revitalizer 15ml Womens Skin Care |
| 333951880739 fresh-cosmetics | | Fixed Price | 4/8/2021 | 4/21/2021 | | 3 | 51.06 AUD | n | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Womens Make Up |

| Item | Seller | Type | Date 1 | Date 2 | | Price | Qty | Description |
|---|---|---|---|---|---|---|---|---|
| 333951890800 | fresh-cosmetics | Fixed Price | 4/8/2021 | 4/21/2021 | n | 51.06 AUD | 3 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 0 7.4ml Womens Make Up |
| 333956489045 | fresh-cosmetics | Fixed Price | 4/12/2021 | 4/13/2021 | n | 77.08 AUD | 3 | Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating 40ml |
| 333956489074 | fresh-cosmetics | Fixed Price | 4/12/2021 | 4/13/2021 | n | 71.44 AUD | 3 | Yonka Age Defense Phyto 58 Creme With Rosemary - 0 Revitalizing, Invigorating 40ml |
| 333956495708 | fresh-cosmetics | Fixed Price | 4/12/2021 | 4/29/2021 | n | 172.98 AUD | 3 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 0 150ml Womens Skin Care |
| 333959321394 | fresh-cosmetics | Fixed Price | 4/14/2021 | 4/21/2021 | n | 115.32 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Womens Skin Care |
| 333959321741 | fresh-cosmetics | Fixed Price | 4/14/2021 | 4/21/2021 | n | 146.01 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Womens Skin Care |
| 333959321785 | fresh-cosmetics | Fixed Price | 4/14/2021 | 4/29/2021 | n | 401.76 AUD | 3 | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive 0 Revitalising 50ml |
| 333959334615 | fresh-cosmetics | Price | 4/14/2021 | 10/14/2021 | n | 62.98 AUD | 3 | Yonka Age Defense Pamplemousse Creme - Revitalizing, 0 Protective (Dry Skin) 50ml |
| 333962319530 | fresh-cosmetics | Fixed Price | 4/16/2021 | 4/29/2021 | n | 85.54 AUD | 3 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake 0 Up Balm 30ml Womens |
| 333958586317 | fresh-cosmetics | Fixed Price | 4/18/2021 | 4/21/2021 | n | 49.18 AUD | 3 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care 0 |
| 333958586388 | fresh-cosmetics | Fixed Price | 4/18/2021 | 4/21/2021 | n | 49.18 AUD | 3 | Dr. Hauschka Revitalizing Day Cream 30ml Womens Skin Care 0 |
| 333967721834 | fresh-cosmetics | Fixed Price | 4/20/2021 | 4/21/2021 | n | 273.42 AUD | 3 | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For 0 The Scalp) 60ml |
| 333968715187 | fresh-cosmetics | Fixed Price | 4/20/2021 | 4/23/2021 | n | 62.98 AUD | 3 | Clarins Men Revitalizing Gel 50ml Men's Skin Care 0 |
| 333969044015 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 46.36 AUD | 3 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care 0 |
| 333969451514 | fresh-cosmetics | Fixed Price | 4/21/2021 | 5/2/2021 | n | 32.26 AUD | 2 | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day 0 Cream For 50ml |
| 333969451664 | fresh-cosmetics | Fixed Price | 4/21/2021 | 5/2/2021 | n | 45.42 AUD | 3 | L'Oreal Revitalift Laser X3 Serum 30ml Womens Skin Care 0 |
| 333969462681 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 272.49 AUD | 3 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging 0 Serum) 30ml Womens Skin |
| 333969463366 | fresh-cosmetics | Fixed Price | 4/21/2021 | 5/14/2021 | n | 47.3 AUD | 3 | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream- 0 Mask 50ml Womens |
| 333969463369 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 295.74 AUD | 3 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 0 50ml Men's Skin |
| 333969463558 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 285.51 AUD | 3 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal 0 Skin 50ml Men's |
| 333969463738 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/29/2021 | n | 51.06 AUD | 3 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 0 7.4ml Womens Make Up |
| 333969463815 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/29/2021 | n | 51.06 AUD | 3 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 0 7.4ml Womens Make Up |
| 333969464084 | fresh-cosmetics | Fixed Price | 4/21/2021 | 9/21/2021 | n | 87.42 AUD | 3 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell 0 Power Creme 30ml |
| 333969464138 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 115.32 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Cream 0 50ml Womens Skin Care |
| 333969464291 | fresh-cosmetics | Fixed Price | 4/21/2021 | 4/23/2021 | n | 146.94 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Creme 0 75ml Womens Skin Care |
| 333972230179 | fresh-cosmetics | Fixed Price | 4/23/2021 | 5/14/2021 | n | 51.06 AUD | 3 | Olay Regenerist Micro-Sculpting Revitalising Essence Water 0 150ml Womens Skin |
| 333972230319 | fresh-cosmetics | Fixed Price | 4/23/2021 | 5/2/2021 | n | 244.59 AUD | 3 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging 0 Serum) 30ml Womens Skin |

| ID | Type | Date 1 | Date 2 | | Price | Qty | Description | |
|---|---|---|---|---|---|---|---|---|
| 333972230484 fresh-cosmetics | Fixed Price | 4/23/2021 | 4/29/2021 | n | 57.34 AUD | 3 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml | 0 |
| 333972230825 fresh-cosmetics | Fixed Price | 4/23/2021 | 5/31/2021 | n | 77.08 AUD | 3 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml | 0 |
| 333972238445 fresh-cosmetics | Fixed Price | 4/23/2021 | 9/23/2021 | n | 106.02 AUD | 3 | DELAROM Revitality Balm 30ml Womens Skin Care | 0 |
| 333972238488 fresh-cosmetics | Fixed Price | 4/23/2021 | 4/25/2021 | n | 126.48 AUD | 0 | Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml Mens | 0 |
| 333980109244 fresh-cosmetics | Fixed Price | 4/23/2021 | 4/29/2021 | n | 195.3 AUD | 3 | Lancome Absolue Revitalizing Eye Serum 15ml Womens Skin Care | 0 |
| 333980109287 fresh-cosmetics | Fixed Price | 4/28/2021 | 4/29/2021 | n | 152.52 AUD | 3 | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml Womens Skin | 0 |
| 333980109485 fresh-cosmetics | Fixed Price | 4/28/2021 | 4/30/2021 | n | 103.23 AUD | 3 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml Womens | 0 |
| 333980570332 fresh-cosmetics | Fixed Price | 4/28/2021 | 5/5/2021 | n | 78.96 AUD | 3 | Shiseido Eudermine Revitalising Essence 125ml Womens Skin Care | 0 |
| 333980570742 fresh-cosmetics | Fixed Price | 4/29/2021 | 8/5/2021 | n | 47.94 AUD | 3 | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml Womens Make Up | 0 |
| 333980570906 fresh-cosmetics | Fixed Price | 4/29/2021 | 9/29/2021 | n | 131.13 AUD | 3 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml Mens Hair Care | 0 |
| 333980570944 fresh-cosmetics | Fixed Price | 4/29/2021 | 5/2/2021 | n | 172.98 AUD | 3 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml Womens Skin Care | 0 |
| 333980570996 fresh-cosmetics | Fixed Price | 4/29/2021 | 5/2/2021 | n | 159.03 AUD | 3 | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml Womens | 0 |
| 333984098780 fresh-cosmetics | Fixed Price | 5/2/2021 | 5/11/2021 | n | 94 AUD | 3 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Balm 15ml | 0 |
| 333984098859 fresh-cosmetics | Fixed Price | 5/2/2021 | 5/31/2021 | n | 282.72 AUD | 2 | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin | 0 |
| 333984098900 fresh-cosmetics | Fixed Price | 5/2/2021 | 5/12/2021 | n | 268.77 AUD | 3 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin | 0 |
| 333984099134 fresh-cosmetics | Fixed Price | 5/2/2021 | 5/5/2021 | n | 156.24 AUD | 3 | Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Womens | 0 |
| 333985009120 fresh-cosmetics | Fixed Price | 5/2/2021 | 10/2/2021 | n | 64.86 AUD | 0 | Academie Acad'Aromes Essential Revitalization Face 15ml Womens Skin Care | 0 |
| 333997418400 fresh-cosmetics | Fixed Price | 5/10/2021 | 5/12/2021 | n | 94 AUD | 3 | Borghese Hydra Minerali Revital Extract Cream 56g Womens Skin Care | 0 |
| 333997418764 fresh-cosmetics | Fixed Price | 5/10/2021 | 5/14/2021 | n | 116.25 AUD | 3 | Shiseido Eudermine Revitalising Essence 200ml Womens Skin Care | 0 |
| 333997418822 fresh-cosmetics | Fixed Price | 5/10/2021 | 10/10/2021 | n | 44.48 AUD | 3 | L'Oreal Revitalift Laser X3 Eye Cream 15ml Womens Skin Care | 0 |
| 333997418840 fresh-cosmetics | Fixed Price | 5/10/2021 | 5/14/2021 | n | 113.46 AUD | 3 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml Womens | 0 |
| 333998757217 fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | n | 293.88 AUD | 3 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml Men's Skin | 0 |
| 333998757220 fresh-cosmetics | Fixed Price | 5/12/2021 | 5/31/2021 | n | 115.32 AUD | 3 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care | 0 |
| 333998757303 fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | n | 283.65 AUD | 3 | Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's | 0 |
| 333998766188 fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | n | 94.94 AUD | 3 | Kose Sekkisei Supreme Revitalizing Cream II 38ml Womens Skin Care | 0 |
| 333998766223 fresh-cosmetics | Fixed Price | 5/12/2021 | 5/14/2021 | n | 94.94 AUD | 3 | Kose Sekkisei Supreme Revitalizing Cream I 38ml Womens Skin Care | 0 |
| 334000494701 fresh-cosmetics | Fixed Price | 5/13/2021 | 5/14/2021 | n | 219.48 AUD | 3 | La Colline Cellular For Men Cellular Revitalizing Care - Multifunction 50ml | 0 |

| ID | User | Type | Start Date | End Date | Date/Time | | Price | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 334000494726 fresh-cosmetics | | Fixed Price | 5/13/2021 | 5/14/2021 | | | 219.48 AUD | 3 | n | 0 La Colline Cellular For Men Cellular Revitalizing Rich Care – 50ml Men's Skin |
| 334001004481 fresh-cosmetics | | Fixed Price | 5/14/2021 | 5/14/2021 | | | 611.94 AUD | 3 | n | 0 Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising Cellular 12x1ml |
| 334001012333 fresh-cosmetics | | Fixed Price | 5/14/2021 | 6/1/2021 | | | 33.2 AUD | 3 | n | 0 Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin 59ml |
| 334001012398 fresh-cosmetics | | Fixed Price | 5/14/2021 | 10/14/2021 | | | 76.14 AUD | 3 | n | 0 Shiseido Eudermine Revitalizing Essence 125ml Womens Skin Care |
| 334001012408 fresh-cosmetics | | Fixed Price | 5/14/2021 | 10/14/2021 | | | 106.02 AUD | 3 | n | 0 Dermalogica Revitalizing Additive (Salon Size) 30ml Womens Skin Care |
| 334001012440 fresh-cosmetics | neallcireland | Fixed Price | 5/14/2021 | 10/14/2021 | 5/26/2021 20:48 | 1 | 55.46 AUD | 4 | n | 0 Darphin The Revitalizing Oil 50ml Womens Skin Care |
| 334001012504 fresh-cosmetics | | Fixed Price | 5/14/2021 | 10/14/2021 | | | 84.6 AUD | 3 | n | 0 Estee Lauder Revitalizing Supreme Global Anti-Aging Mask Boost 75ml Womens Skin |
| 334001012973 fresh-cosmetics | | Fixed Price | 5/14/2021 | 10/14/2021 | | | 146.94 AUD | 3 | n | 0 Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml Womens Skin Care |
| 334001013040 fresh-cosmetics | | Fixed Price | 5/14/2021 | 5/31/2021 | | | 120.9 AUD | 3 | n | 0 Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care |
| 334001020449 fresh-cosmetics | | Fixed Price | 5/14/2021 | 5/31/2021 | | | 236.22 AUD | 3 | n | 0 Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml Womens Skin |
| 334001035441 fresh-cosmetics | | Fixed Price | 5/14/2021 | 10/14/2021 | | | 73.32 AUD | 3 | n | 0 Biotherm Homme Aquafitness EDT Revitalisante Spray 100ml Men's Perfume |
| 334005459287 fresh-cosmetics | | Fixed Price | 5/18/2021 | 9/18/2021 | | | 33.2 AUD | 3 | n | 0 Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml Mens Hair Care |
| 334005459333 fresh-cosmetics | | Fixed Price | 5/18/2021 | 9/18/2021 | | | 185.07 AUD | 3 | n | 0 Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml Womens Skin Care |
| 334005459427 fresh-cosmetics | | Fixed Price | 5/18/2021 | 9/18/2021 | | | 584.97 AUD | 3 | n | 0 Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalizing Cellular 12x1ml |
| 334005459555 fresh-cosmetics | | Fixed Price | 5/18/2021 | 9/18/2021 | | | 147.87 AUD | 3 | n | 0 Estee Lauder Revitalizing Supreme Light + Global Anti-Aging Cell Power 50ml |
| 334021755732 fresh-cosmetics | miug9960 | Fixed Price | 5/30/2021 | 9/29/2021 | | | 24.74 AUD | 3 | n | 0 L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 334021755806 fresh-cosmetics | prochoices | Fixed Price | 5/30/2021 | 9/29/2021 | 6/6/2021 18:02 | 2 | 107.54 AUD | 7 | n | 0 Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 334021755806 fresh-cosmetics | | Fixed Price | 5/30/2021 | 9/29/2021 | 6/11/2021 17:14 | 1 | 109.74 AUD | 7 | n | 0 Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 334021755806 fresh-cosmetics | vich-96 | Fixed Price | 5/30/2021 | 9/29/2021 | 6/13/2021 18:26 | 1 | 109.74 AUD | 7 | n | 0 Shiseido Men Total Revitalizer Cream - Tonifiant & Energisant 50ml Men's Skin |
| 334021756026 fresh-cosmetics | | Fixed Price | 5/30/2021 | 9/29/2021 | | | 29.44 AUD | 3 | n | 0 L'Oreal RevitaLift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g Womens |
| 334021756741 fresh-cosmetics | | Fixed Price | 5/30/2021 | 5/31/2021 | | | 201.81 AUD | 3 | n | 0 Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin Care |
| 334021756768 fresh-cosmetics | | Fixed Price | 5/30/2021 | 9/29/2021 | | | 37.9 AUD | 3 | n | 0 Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Men's Skin Care |
| 334021761836 fresh-cosmetics | | Fixed Price | 5/30/2021 | 5/31/2021 | | | 105.09 AUD | 3 | n | 0 Sisley Hair Rituel by Sisley Revitalizing Straightening Shampoo with 200ml Mens |
| 334022496567 fresh-cosmetics | pjan6940 | Fixed Price | 5/31/2021 | 6/2/2021 | 6/2/2021 2:56 | 3 | 69.29 AUD | 3 | n | 0 Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 334022497087 fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | | 484.53 AUD | 3 | n | 0 Dermheal Stem C'rum Cell Revitalizing Solution 6 Applications Womens Skin Care |
| 334022497260 fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | | 274.35 AUD | 3 | n | 0 Sisley Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml Men's |
| 334022497347 fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | | 270.63 AUD | 3 | n | 0 Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml Womens Skin |

| Item ID | Seller | Buyer | Format | Start | End | Sale Date/Time | Qty | Flag | Price | Sold | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334022497361 | fresh-cosmetics | | Fixed Price | 5/31/2021 | 9/30/2021 | | 3 | n | 262.26 AUD | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml Womens Skin |
| 334022497389 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | n | 116.25 AUD | 0 | Shiseido Vital-Perfection White Revitalizing Softener 150ml Womens Skin Care |
| 334022497449 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 4 | n | 115.32 AUD | 0 | Womens Skin Care |
| 334022497449 | fresh-cosmetics | jungm.au2015 | Fixed Price | 5/31/2021 | 9/30/2021 | 6/10/2021 21:28 | 3 | 1 | 292.95 AUD | 0 | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml Womens Skin Care |
| 334022503844 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | n | 112.53 AUD | 0 | Sisley Hair Rituel by Sisley Revitalizing Fortifying Serum (For The Scalp) 60ml |
| 334022503990 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | n | 173.91 AUD | 0 | Sisley Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml |
| 334022504229 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | n | 109.74 AUD | 0 | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml |
| 334022504260 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 3 | n | 568.23 AUD | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml Womens |
| 334022504414 | fresh-cosmetics | | Price | 5/31/2021 | 9/30/2021 | | 0 | n | 34.14 AUD | 0 | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalizing Cellular 12x1ml |
| 334025400022 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 82.72 AUD | 0 | Mario Badescu Revitalin Moisturizer - For Combination/ Dry/ Sensitive Skin 59ml |
| 334025672715 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 0 | n | 67.68 AUD | 0 | Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml |
| 334025673010 | fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 0 | n | 178.56 AUD | 0 | Dr. Hauschka Revitalizing Day Cream 100ml Womens Skin Care |
| 334025673023 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 193.44 AUD | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 334025673191 | fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | n | 72.38 AUD | 0 | Lancome Absolue Revitalizing Eye Cream 20ml Womens Skin Care |
| 334025673220 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 112.53 AUD | 0 | Natural Beauty Revital Moisturising Gel Cream 50g Womens Skin Care |
| 334025673426 | fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | n | 114.39 AUD | 0 | Sisley Hair Rituel by Sisley Revitalizing Straightening Shampoo with 200ml Mens |
| 334025679742 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 92.12 AUD | 0 | Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 4pcs Men's |
| 334025679902 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 106.02 AUD | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g Womens Skin Care |
| 334025680057 | fresh-cosmetics | | Fixed Price | 6/2/2021 | 10/2/2021 | | 3 | n | | 0 | Academie Nourishing & Revitalizing Modelling Cream (Salon Size, For Dry 200ml |
| 334025680130 | fresh-cosmetics | kdix3449 | Price | 6/2/2021 | 10/2/2021 | 7/1/2021 5:12 | 6 | 2 | 135.8 AUD | 0 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml |
| 334025680130 | fresh-cosmetics | qiya_2267 | Price | 6/2/2021 | 10/2/2021 | 8/24/2021 15:35 | 6 | 1 | 156.24 AUD | 0 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml |
| 334025680241 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 76.14 AUD | 0 | Natural Beauty Centella Revitalizing Supreme Essence 30ml Womens Skin Care |
| 334025680398 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 62.04 AUD | 0 | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml Womens Skin |
| 334025680479 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 2 | n | 25.68 AUD | 0 | SNP Bird's Nest Revital Aqua Peeling Gel 150ml Womens Skin Care |
| 334025680722 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 74.26 AUD | 0 | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 33g Womens Skin |
| 334025686898 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 0 | n | 93.06 AUD | 0 | Jayjun Red Miracle Revital Energy Cream 50ml Womens Skin Care |
| 334025694598 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 3 | n | 71.44 AUD | 0 | Clarins Plant Gold Nutri-Revitalizing Oil-Emulsion 35ml Womens Skin Care |
| 334025694690 | fresh-cosmetics | | Price | 6/2/2021 | 10/2/2021 | | 0 | n | 65.8 AUD | 0 | Goldwell Kerasilk Revitalize Redensifying Serum (For Thining, Weak Hair) 100ml |

| Item / Seller | Description | Type | User | Date 1 | Date 2 | Date/Time | Qty | Price | Flag |
|---|---|---|---|---|---|---|---|---|---|
| 334025694714 fresh-cosmetics | Shiseido InternalPowerResist Revitalizing Treatment Softener - 0 For All 150ml | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 99.64 AUD | |
| 334025694716 fresh-cosmetics | 0 IOMA Renew - Rich Revitalizing Cream 50g Womens Skin Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 207.39 AUD | |
| 334025694842 fresh-cosmetics | 0 Goldwell Kerasilk Revitalize Redensifying Shampoo (For Thinning, Weak 250ml Mens | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 45.42 AUD | |
| 334025699757 fresh-cosmetics | 0 Natural Beauty NB-1 Revital NB-1 Revital Anti-Acne Repair Essence 30ml Womens | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 107.88 AUD | |
| 334025700744 fresh-cosmetics | 0 Pelo Baum Hair Revitalizing Conditioner 110ml Mens Hair Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 0 | 38.84 AUD | |
| 334025700909 fresh-cosmetics | 0 I.Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 250ml Womens | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 19.1 AUD | |
| 334025738269 fresh-cosmetics | 0 Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml Womens Skin Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 88.36 AUD | |
| 334025749242 fresh-cosmetics | 0 Trilogy Vitamin C Revitalising Eye Gel (For Dull Skin) 10ml Womens Skin Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 38.84 AUD | |
| 334025771135 fresh-cosmetics | 0 SKEYNDOR Men Energizing Anti-Age Serum SPF 10 - Revitalizes The Skin 30ml Men's | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 64.86 AUD | |
| 334025771424 fresh-cosmetics | 0 L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Day Cream 50ml Womens Skin Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 35.08 AUD | |
| 334025778099 fresh-cosmetics | 0 Tatcha Ageless Revitalizing Eye Cream 15ml Womens Skin Care | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 196.23 AUD | |
| 334025778196 fresh-cosmetics | 0 La Colline Cellular For Men Cellular Revitalizing Care - Multifunction 50ml | Fixed Price | | 6/2/2021 | 10/2/2021 | | 3 | 202.74 AUD | |
| 334027592304 fresh-cosmetics | 0 Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml Womens | Fixed Price | | 6/4/2021 | 10/4/2021 | | 3 | 150.66 AUD | |
| 334031437919 fresh-cosmetics | 0 MALIN+GOETZ Revitalizing Eye Gel 15ml Womens Skin Care | Fixed Price | | 6/7/2021 | 10/7/2021 | | 3 | 57.34 AUD | |
| 334040181722 fresh-cosmetics | 0 Clarins Multi-Active Night Targets Fine Lines Revitalizing Night Cream - 50ml | Fixed Price | | 6/15/2021 | 10/15/2021 | | 3 | 74.26 AUD | |
| 334056675530 fresh-cosmetics | 0 Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing Night 50ml | Fixed Price | | 6/28/2021 | 9/28/2021 | | 3 | 106.02 AUD | |
| 334083415141 fresh-cosmetics | 0 Fresh Seaberry Revitalizing Shampoo (For All Hair Types) 240ml Mens Hair Care | Fixed Price | | 7/20/2021 | 9/20/2021 | | 3 | 56.4 AUD | |
| 334102540268 fresh-cosmetics | 0 L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 Womens Skin Care | Fixed Price | | 8/5/2021 | 10/5/2021 | | 3 | 50.76 AUD | |
| 334102540353 fresh-cosmetics | 0 L'Oreal Revitalift Micronized Centella Essence Water 130ml Womens Skin Care | Fixed Price | pinnyqwert | 8/5/2021 | 10/5/2021 | 8/10/2021 21:41 | 4 | 42.6 AUD | 1 |
| 334102549698 fresh-cosmetics | 0 Revitalash Revitalash Eyelash Conditioner 3.5ml Womens Make Up | Fixed Price | alizt0626 | 8/5/2021 | 10/5/2021 | 8/19/2021 3:25 | 4 | 196.23 AUD | 1 |
| 334124209014 fresh-cosmetics | 0 Estee Lauder All Day Glow (Revitalizing Supreme+) Set: Creme 50ml+ANR 4pcs+1bag | Fixed Price | | 8/23/2021 | 9/23/2021 | | 3 | 160.89 AUD | |
| 334124209270 fresh-cosmetics | 0 Estee Lauder Beautiful Eyes Set: Revitalizing Supreme+ Eye Balm 15ml+ 3pcs | Fixed Price | | 8/23/2021 | 9/23/2021 | | 3 | 105.09 AUD | |
| 334126982889 fresh-cosmetics | 0 L'Oreal Revitalift Filler [HA] Fresh Mix Ampoule Replumping Mask 5sheets Womens | Fixed Price | | 8/26/2021 | 9/26/2021 | | 3 | 25.68 AUD | |
| 334133139066 fresh-cosmetics | 0 Filorga Global-Repair Essence Nutri-Restorative Multi-Revitalizing Lotion 150ml | Fixed Price | aliciamarie73108 | 9/1/2021 | 10/1/2021 | 10/23/2019 19:11 | 3 | 88.36 AUD | |
| 352789715428 valenced | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** | Fixed Price | | 9/14/2019 | 6/22/2020 | | 245 | 37.95 USD | 1 |
| 352789715428 valenced | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** | Fixed Price | brookburke0 | 9/14/2019 | 6/22/2020 | 1/24/2020 5:42 | 245 | 39.95 USD | 1 |
| 352789715428 valenced | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** | Fixed Price | carlapb | 9/14/2019 | 6/22/2020 | 11/26/2019 9:12 | 245 | 89.95 USD | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 | valenced | tania4122012 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/12/2020 15:31 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | patrpi_5 | Fixed Price | 9/14/2019 | 6/22/2020 | 9/25/2019 17:31 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | hedhedo.wdv | Fixed Price | 9/14/2019 | 6/22/2020 | 1/7/2020 13:10 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | ftt | Fixed Price | 9/14/2019 | 6/22/2020 | 10/25/2019 1:14 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | debm_us_jacp | Fixed Price | 9/14/2019 | 6/22/2020 | 2/1/2020 11:13 | 245 | 1 | 54.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | pflie | Fixed Price | 9/14/2019 | 6/22/2020 | 10/20/2019 16:07 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | asioka87 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/5/2020 0:15 | 245 | 2 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | thecor32 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/28/2019 3:41 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | nasyheai613 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/17/2019 16:20 | 245 | 5 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | bonet0000 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/18/2020 11:34 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | da7oom_123_6 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/20/2019 19:19 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | ludaat15 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/26/2020 2:34 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | emili201 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/24/2020 6:13 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | hihi-53 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/29/2020 6:22 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | jeanenecraig | Fixed Price | 9/14/2019 | 6/22/2020 | 11/22/2019 9:33 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | abarron90 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/22/2019 9:56 | 245 | 3 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | bluelinela | Fixed Price | 9/14/2019 | 6/22/2020 | 11/22/2019 9:49 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | bluelinela | Fixed Price | 9/14/2019 | 6/22/2020 | 1/22/2020 5:18 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | bluelinela | Fixed Price | 9/14/2019 | 6/22/2020 | 4/23/2020 6:01 | 245 | 1 | 74.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | eitak-0 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/7/2020 15:31 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | lian9569 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/12/2019 12:38 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | rubymachine2013 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 20:10 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | gherkingirl | Fixed Price | 9/14/2019 | 6/22/2020 | 4/14/2020 18:09 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | liamaqtpie | Fixed Price | 9/14/2019 | 6/22/2020 | 11/30/2019 12:36 | 245 | 1 | 89.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | krautjuli | Fixed Price | 9/14/2019 | 6/22/2020 | 1/5/2020 21:27 | 245 | 1 | 34.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | thomamatu-3 ainsleyemoore | Fixed Price | 9/14/2019 | 6/22/2020 | 10/24/2019 11:08 | 245 | 1 | 37.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | danettew2007 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/23/2020 18:09 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** 0 |
| 352789715428 | valenced | lorisue2122 | Fixed Price | 9/14/2019 | 6/22/2020 | | 245 | | | | |

| Account | Username | | | | | | | | | | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | annie705 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/19/2019 20:12 | 245 | 2 | 39.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | salemtd | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 19:28 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | mar_386955 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/14/2019 18:47 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ccor4282 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/15/2019 9:27 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | trueblondy | Fixed Price | 9/14/2019 | 6/22/2020 | 11/15/2019 8:22 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | amealda-0 | Fixed Price | 9/14/2019 | 6/22/2020 | 12/26/2019 5:25 | 245 | 1 | 69.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | jujujako | Fixed Price | 9/14/2019 | 6/22/2020 | 10/19/2019 5:36 | 245 | 1 | 31.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | geofi.au.dwop | Fixed Price | 9/14/2019 | 6/22/2020 | 1/6/2020 22:35 | 245 | 1 | 39.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | uvmy | Fixed Price | 9/14/2019 | 6/22/2020 | 1/5/2020 13:01 | 245 | 1 | 34.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | jesye57 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/4/2019 15:38 | 245 | 1 | 39.66 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | acebaby4me | Fixed Price | 9/14/2019 | 6/22/2020 | 10/25/2019 0:05 | 245 | 1 | 39.66 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | danarubi0 | Fixed Price | 9/14/2019 | 6/22/2020 | 12/3/2019 20:03 | 245 | 1 | 89.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ms5263 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 8:45 | 245 | 2 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | venybay | Fixed Price | 9/14/2019 | 6/22/2020 | 10/19/2019 2:16 | 245 | 1 | 31.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | 1634501350@ | Fixed Price | 9/14/2019 | 6/22/2020 | 1/27/2020 6:51 | 245 | 1 | 64.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | deleted | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 18:06 | 245 | 1 | 39.66 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | imdforce2003 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/24/2019 10:03 | 245 | 1 | 37.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | lopezelena | Fixed Price | 9/14/2019 | 6/22/2020 | 11/13/2019 20:42 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | dzie-87 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/26/2019 5:44 | 245 | 1 | 39.66 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | lacey79029 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/18/2020 12:34 | 245 | 1 | 64.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | de_branch | Fixed Price | 9/14/2019 | 6/22/2020 | 10/28/2019 14:18 | 245 | 1 | 39.66 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | alcr_col_0bqa | Fixed Price | 9/14/2019 | 6/22/2020 | 2/12/2020 16:12 | 245 | 1 | 64.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | fcy7 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/16/2020 17:20 | 245 | 1 | 64.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | shellbacha_0 | Fixed Price | 9/14/2019 | 6/22/2020 | 9/27/2019 8:58 | 245 | 1 | 31.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | yasad_82 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/21/2020 22:45 | 245 | 1 | 74.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | darishkiya_0 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/15/2020 17:43 | 245 | 1 | 64.95 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | 232lisa232 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/14/2019 11:46 | 245 | 1 | 41.86 USD | n | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | alfue_8049 | Fixed Price | 9/14/2019 | 6/22/2020 | | | | | | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | cateron | Fixed Price | 9/14/2019 | 6/22/2020 | | | | | | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | satrazemisp1 | Fixed Price | 9/14/2019 | 6/22/2020 | | | | | | | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |

| Account | Seller | Type | Date | Date2 | DateTime | Qty | Count | Price | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | billibear0-6 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 7:51 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | famichala0 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/25/2019 19:33 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | papatc_6f8fxx | Fixed Price | 9/14/2019 | 6/22/2020 | 10/24/2019 15:47 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | v0 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/13/2020 0:40 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | dttibydenise francinesilbers | Fixed Price | 9/14/2019 | 6/22/2020 | 2/9/2020 19:13 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | tein2012 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/26/2020 16:31 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | coap88 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/16/2020 3:50 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | tatia_bespa | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 19:36 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | algold_9431 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 0:34 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | cherrylin2004 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2020 2:01 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | 2007janiceb redicka79_201 2 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/26/2019 7:30 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | xpropman | Fixed Price | 9/14/2019 | 6/22/2020 | 12/12/2019 20:33 | 245 | 1 | 69.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | bettinafla | Fixed Price | 9/14/2019 | 6/22/2020 | 4/12/2020 18:12 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | bubbieshoppe r | Fixed Price | 9/14/2019 | 6/22/2020 | 1/2/2020 9:56 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | mismelyoshi | Fixed Price | 9/14/2019 | 6/22/2020 | 2/15/2020 8:49 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | 2014yorkt | Fixed Price | 9/14/2019 | 6/22/2020 | 11/9/2019 23:00 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | tashablaker elahebagheriz | Fixed Price | 9/14/2019 | 6/22/2020 | 11/22/2019 0:13 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | ade0 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/30/2020 10:13 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | austibamonti | Fixed Price | 9/14/2019 | 6/22/2020 | 1/27/2020 23:12 | 245 | 1 | 49.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | larav969 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/16/2020 1:10 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | annsegui-3 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/24/2020 10:35 | 245 | 1 | 74.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | adabejeri | Fixed Price | 9/14/2019 | 6/22/2020 | 12/18/2019 15:35 | 245 | 1 | 69.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | nech_2798 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/3/2020 22:53 | 245 | 2 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | hot_azn_babe | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 22:47 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | kshemer825 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/20/2019 22:47 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | mom2abj | Fixed Price | 9/14/2019 | 6/22/2020 | 10/25/2019 16:20 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | janietulip | Fixed Price | 9/14/2019 | 6/22/2020 | 2/2/2020 5:43 | 245 | 1 | 54.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |

| ID | User | Type | | Date1 | Date2 | DateTime | 245 | Qty | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | rebka72 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/19/2020 17:47 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | iggystardust | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/18/2020 7:29 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | nusheha0 | Fixed Price | | 9/14/2019 | 6/22/2020 | 2/21/2020 10:01 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | samanthafitzg erald | Fixed Price | | 9/14/2019 | 6/22/2020 | 10/28/2019 12:37 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | rekeckwurth_0 | Fixed Price | | 9/14/2019 | 6/22/2020 | 9/25/2019 7:18 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | jegrit0 | Fixed Price | | 9/14/2019 | 6/22/2020 | 4/24/2020 15:05 | 245 | 1 | 74.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | r8-485 | Fixed Price | | 9/14/2019 | 6/22/2020 | 11/11/2019 4:39 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | mdjtalent | Fixed Price | | 9/14/2019 | 6/22/2020 | 12/2/2019 18:40 | 245 | 1 | 89.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | natashak415 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/21/2020 4:16 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | angrbain | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/25/2020 15:19 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | hajerelsayed | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/21/2020 12:11 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | soccerjil3 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/7/2020 5:34 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | habsyiah | Fixed Price | | 9/14/2019 | 6/22/2020 | 10/25/2019 18:08 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | brahu-4904 | Fixed Price | | 9/14/2019 | 6/22/2020 | 12/1/2019 10:10 | 245 | 1 | 89.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | oran-3934 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/13/2020 23:03 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | steveweeksre altor | Fixed Price | | 9/14/2019 | 6/22/2020 | 5/21/2020 14:06 | 245 | 1 | 69.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | cagr.us.ztdecy ayfv | Fixed Price | | 9/14/2019 | 6/22/2020 | 4/11/2020 9:23 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | cynthigroma-0 | Fixed Price | | 9/14/2019 | 6/22/2020 | 10/26/2019 7:44 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | enahassa-1 | Fixed Price | | 9/14/2019 | 6/22/2020 | 4/18/2020 3:33 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | elverho10 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/10/2020 8:43 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | suzgaut69 | Fixed Price | | 9/14/2019 | 6/22/2020 | 11/21/2019 20:59 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ked1010 | Fixed Price | | 9/14/2019 | 6/22/2020 | 4/14/2020 8:11 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | kostr_4 | Fixed Price | | 9/14/2019 | 6/22/2020 | 1/21/2020 11:45 | 245 | 2 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | maristepanov_0 | Fixed Price | | 9/14/2019 | 6/22/2020 | 11/30/2019 2:57 | 245 | 1 | 89.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | gavaty | Fixed Price | | 9/14/2019 | 6/22/2020 | 12/22/2019 11:08 | 245 | 1 | 69.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | laurlaplan-8 | Fixed Price | | 9/14/2019 | 6/22/2020 | 10/28/2019 11:52 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | marinlan6 | Fixed Price | | 9/14/2019 | 6/22/2020 | 9/25/2019 15:13 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |

| Item ID | User ID | Format | Start | End | 245 | Qty | Price | n | 0 | Item Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | acotnoir123 | Fixed Price | 9/14/2019 | 11/11/2019 13:15 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | sharykreid | Fixed Price | 9/14/2019 | 10/20/2019 18:38 | 245 | 2 | 31.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | yabe2016 | Fixed Price | 9/14/2019 | 10/20/2019 14:08 | 245 | 1 | 31.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | elengren | Fixed Price | 9/14/2019 | 2/11/2020 12:24 | 245 | 1 | 64.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | diannerdtum2001 | Fixed Price | 9/14/2019 | 11/21/2019 19:56 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | eabr3588 | Fixed Price | 9/14/2019 | 11/13/2019 13:19 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | terriandrick | Fixed Price | 9/14/2019 | 12/1/2019 12:24 | 245 | 1 | 89.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | alywest_14 | Fixed Price | 9/14/2019 | 10/20/2019 15:43 | 245 | 1 | 31.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | crmyers14 | Fixed Price | 9/14/2019 | 1/27/2020 6:34 | 245 | 1 | 49.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | duhalaa | Fixed Price | 9/14/2019 | 4/27/2020 12:50 | 245 | 1 | 69.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | walkgreencat | Fixed Price | 9/14/2019 | 2/19/2020 5:36 | 245 | 1 | 64.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | walk | Fixed Price | 9/14/2019 |  | 245 |  |  | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | mitziwitzi | Fixed Price | 9/14/2019 | 11/11/2019 4:33 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | katyakatsav | Fixed Price | 9/14/2019 | 12/14/2019 2:38 | 245 | 1 | 69.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | landlady33 | Fixed Price | 9/14/2019 | 11/27/2019 9:18 | 245 | 1 | 89.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | bozenkat | Fixed Price | 9/14/2019 | 1/5/2020 10:45 | 245 | 1 | 34.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | mansour011 | Fixed Price | 9/14/2019 | 2/16/2020 7:23 | 245 | 1 | 64.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | garcogavero | Fixed Price | 9/14/2019 | 11/14/2019 1:11 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ostermannj-0 | Fixed Price | 9/14/2019 | 11/28/2019 7:56 | 245 | 1 | 89.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | shste-90 | Fixed Price | 9/14/2019 | 10/22/2019 22:22 | 245 | 1 | 34.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | lilrob1208 | Fixed Price | 9/14/2019 | 11/25/2019 17:10 | 245 | 2 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | holdene | Fixed Price | 9/14/2019 | 9/15/2019 20:03 | 245 | 1 | 49.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | casadesmith | Fixed Price | 9/14/2019 | 10/21/2019 20:19 | 245 | 1 | 31.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | stac.robis | Fixed Price | 9/14/2019 | 1/26/2020 8:07 | 245 | 4 | 39.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | inlodo7 | Fixed Price | 9/14/2019 | 9/23/2019 12:26 | 245 | 1 | 31.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | 1baine | Fixed Price | 9/14/2019 | 10/25/2019 18:21 | 245 | 1 | 39.66 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | babycry9777776 | Fixed Price | 9/14/2019 | 11/25/2019 23:51 | 245 | 1 | 41.86 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | tdw240 | Fixed Price | 9/14/2019 | 4/15/2020 20:51 | 245 | 1 | 64.95 USD | n | 0 | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |

| Item Number | Buyer | Format | Start Date | End Date | Sale Date/Time | 245 | Qty | Price | Paid | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | liviawongwee wa | Fixed Price | 9/14/2019 | 6/22/2020 | 1/19/2020 22:01 | 245 | 1 | 39.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | 3044irene | Fixed Price | 9/14/2019 | 6/22/2020 | 2/17/2020 14:46 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | mrymar_z9uh | Fixed Price | 9/14/2019 | 6/22/2020 | 1/30/2020 14:38 | 245 | 2 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | kh64 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/25/2020 20:31 | 245 | 1 | 39.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | qwerty11141 114 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/24/2020 14:36 | 245 | 1 | 39.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | jeaninesmum | Fixed Price | 9/14/2019 | 6/22/2020 | 2/21/2020 21:10 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | goel3 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/30/2020 1:02 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | shainajack | Fixed Price | 9/14/2019 | 6/22/2020 | 10/22/2019 21:42 | 245 | 1 | 34.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | love3571 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/21/2020 10:38 | 245 | 1 | 39.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | us2014_rozek | Fixed Price | 9/14/2019 | 6/22/2020 | 12/15/2019 14:23 | 245 | 1 | 69.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | us2014_rozek | Fixed Price | 9/14/2019 | 6/22/2020 | 1/5/2020 22:12 | 245 | 1 | 34.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | cold_kitty | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 9:52 | 245 | 1 | 39.66 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | joaqdel-80 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/15/2020 19:34 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | tabou-3191 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 21:00 | 245 | 1 | 41.86 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | em_1095 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/16/2019 20:26 | 245 | 1 | 41.86 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | axrwheelsusa 2015 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/10/2020 16:25 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ivoalejandraca_0 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/22/2020 7:25 | 245 | 1 | 74.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | delvalpriss | Fixed Price | 9/14/2019 | 6/22/2020 | 1/10/2020 10:23 | 245 | 1 | 44.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | alg_6937 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/26/2020 12:22 | 245 | 1 | 69.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | sherbad-0 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 11:00 | 245 | 1 | 39.66 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | meganmichell | Fixed Price | 9/14/2019 | 6/22/2020 | 4/16/2020 20:59 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | e864 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/11/2020 12:45 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | dejesusag | Fixed Price | 9/14/2019 | 6/22/2020 | 4/18/2020 8:55 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | brittleng118 | Fixed Price | 9/14/2019 | 6/22/2020 | 9/27/2019 22:23 | 245 | 1 | 31.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | victsaun_5734 footsiezgirkar en | Fixed Price | 9/14/2019 | 6/22/2020 | 4/19/2020 1:22 | 245 | 1 | 64.95 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | ledad_7795 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 12:13 | 245 | 2 | 39.66 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | rsick | Fixed Price | 9/14/2019 | 6/22/2020 | 10/26/2019 7:32 | 245 | 1 | 39.66 USD | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |
| 352789715428 valenced | d.jo865 | Fixed Price | 9/14/2019 | 6/22/2020 | | 245 | | | n | 0 Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed ***FLASH SALE*** |

| Item | Buyer | Type | Date | Date | Datetime | Qty | Count | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | alsho-3187 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/24/2020 1:07 | 245 | 1 | 74.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | smigol25 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/15/2020 11:18 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | suec_6 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 13:19 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | jesava_19 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/16/2019 21:46 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | shortyfreshy | Fixed Price | 9/14/2019 | 6/22/2020 | 11/14/2019 12:16 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | jwebb627 | Fixed Price | 9/14/2019 | 6/22/2020 | 2/12/2020 16:07 | 245 | 2 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | diapete9719 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/9/2020 1:06 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | special_value_now | Fixed Price | 9/14/2019 | 6/22/2020 | 1/28/2020 14:31 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | c.carba | Fixed Price | 9/14/2019 | 6/22/2020 | 11/19/2019 15:40 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | moria.kati | Fixed Price | 9/14/2019 | 6/22/2020 | 10/25/2019 21:07 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | elenmineev-0 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/16/2020 12:01 | 245 | 3 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | fluff-one | Fixed Price | 9/14/2019 | 6/22/2020 | 9/27/2019 21:44 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | mauwar-9792 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/14/2019 9:07 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | jump-horses | Fixed Price | 9/14/2019 | 6/22/2020 | 10/24/2019 7:19 | 245 | 1 | 37.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | bini4ever | Fixed Price | 9/14/2019 | 6/22/2020 | 2/19/2020 10:46 | 245 | 2 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | sschreif | Fixed Price | 9/14/2019 | 6/22/2020 | 10/28/2019 17:07 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | rachbowl | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 18:26 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | sybiwild | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 17:55 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | yankees*2 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/25/2019 17:10 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | melimac12 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 9:43 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | davidovdc | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 22:28 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | ppltman7 | Fixed Price | 9/14/2019 | 6/22/2020 | 9/27/2019 19:40 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | daven.elisa | Fixed Price | 9/14/2019 | 6/22/2020 | 9/22/2019 19:23 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | jaimeecs661 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/24/2019 22:01 | 245 | 3 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | mas16 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 3:37 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | www.whm.009 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/7/2020 15:17 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | oregorraindro ps2 | Fixed Price | 9/14/2019 | 6/22/2020 | 3/28/2020 7:05 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |

| ID | Username | Type | Date1 | Date2 | Timestamp | Qty | Num | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 352789715428 valenced | saradevine1952 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 6:16 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | cutie0124 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/22/2019 23:54 | 245 | 2 | 34.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | annliz | Fixed Price | 9/14/2019 | 6/22/2020 | 9/27/2019 7:39 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | coha-6435 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/23/2019 3:15 | 245 | 1 | 34.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | beaonwh_0 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 0:42 | 245 | 3 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | cottonkids | Fixed Price | 9/14/2019 | 6/22/2020 | 11/11/2019 9:55 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | masta_9573 | Fixed Price | 9/14/2019 | 6/22/2020 | 4/20/2020 3:31 | 245 | 1 | 74.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | mgerken79 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/25/2019 21:04 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | tatianbojmie-0 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/26/2020 7:11 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | omilov1973 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/10/2020 22:49 | 245 | 1 | 44.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | stripe6969 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/17/2019 14:15 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | juman_joze | Fixed Price | 9/14/2019 | 6/22/2020 | 2/3/2020 4:10 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | olgav1984 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 20:56 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | rumuerto | Fixed Price | 9/14/2019 | 6/22/2020 | 11/20/2019 17:28 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | thriftyrethreads | Fixed Price | 9/14/2019 | 6/22/2020 | 10/26/2019 7:07 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | autosauce | Fixed Price | 9/14/2019 | 6/22/2020 | 4/19/2020 16:08 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | odetcordov0 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/29/2020 22:23 | 245 | 2 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | skitaoka | Fixed Price | 9/14/2019 | 6/22/2020 | 4/11/2020 15:04 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | 52ru900 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/26/2020 1:46 | 245 | 1 | 39.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | darlbarb_0 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 20:48 | 245 | 2 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | chacha_w04a9 | Fixed Price | 9/14/2019 | 6/22/2020 | 1/26/2020 11:54 | 245 | 1 | 64.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | crazycatlady453 | Fixed Price | 9/14/2019 | 6/22/2020 | 10/21/2019 6:49 | 245 | 1 | 31.95 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | suzpra | Fixed Price | 9/14/2019 | 6/22/2020 | 11/10/2019 12:10 | 245 | 1 | 39.66 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352789715428 valenced | j-butler-615 | Fixed Price | 9/14/2019 | 6/22/2020 | 11/15/2019 6:24 | 245 | 1 | 41.86 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed ***FLASH SALE*** |
| 352827381875 valenced | par.us3zptkw9nm | Fixed Price | 10/18/2019 | 3/18/2020 | 12/18/2019 7:38 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | positive06618 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/5/2019 9:45 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | laf10201 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/9/2020 6:39 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |

| ID | Username | Price Type | | | | Qty | Price | | Item |
|---|---|---|---|---|---|---|---|---|---|
| 352827381875 valenced | sedgw_2013 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/17/2019 20:17 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | laurazell | Fixed Price | 10/18/2019 | 3/18/2020 | 11/25/2019 21:02 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | pajama923 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/28/2019 8:25 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | radongeorg0 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/25/2019 10:41 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | elizpar_61 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/18/2019 5:01 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | lysapi_63 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/26/2019 13:16 | 157 | 1 | 48.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | wr20503 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/19/2019 16:43 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | shecul8 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/3/2020 13:50 | 157 | 2 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | orawan_yui | Fixed Price | 10/18/2019 | 3/18/2020 | 11/22/2019 12:18 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | dme512 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/19/2019 14:03 | 157 | 2 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | noshe-1065 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/4/2019 23:13 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | calis500 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/26/2019 12:57 | 157 | 1 | 48.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | hypernankel | Fixed Price | 10/18/2019 | 3/18/2020 | 1/19/2020 9:54 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | rutphilisti0 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/20/2019 23:03 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | tjan.j.wym7dr gisg | Fixed Price | 10/18/2019 | 3/18/2020 | 11/18/2019 12:55 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | lakeofthedrak e | Fixed Price | 10/18/2019 | 3/18/2020 | 1/5/2020 21:44 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | stepmcm11 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/20/2019 11:28 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | linl_uk_dbi7qz 7 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/17/2019 16:25 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | lmcstrawberry | Fixed Price | 10/18/2019 | 3/18/2020 | 10/24/2019 7:06 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | daniack | Fixed Price | 10/18/2019 | 3/18/2020 | 10/24/2019 9:35 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | ilreu-dqe6zr | Fixed Price | 10/18/2019 | 3/18/2020 | 1/13/2020 7:50 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | mischh6571 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/16/2019 20:55 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | 74alikat | Fixed Price | 10/18/2019 | 3/18/2020 | 12/11/2019 13:42 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | yasad_82 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/12/2020 16:12 | 157 | 2 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | brochstein123 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/26/2019 4:51 | 157 | 1 | 48.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | 112876 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/25/2019 11:05 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | nrh56 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/24/2019 9:51 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |

| ID | Username | Type | Date | Date | DateTime | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 352827381875 valenced | lisaresallegon eupscale | Fixed Price | 10/18/2019 | 3/18/2020 | 11/19/2019 21:16 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | mooresquad | Fixed Price | 10/18/2019 | 3/18/2020 | 12/18/2019 15:22 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | the*little*det ails**chicago | Fixed Price | 10/18/2019 | 3/18/2020 | 1/29/2020 18:12 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | mkcondron | Price | 10/18/2019 | 3/18/2020 | 10/23/2019 14:24 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | tahjadeacuttin_0 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/20/2020 23:20 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | dappermerch 77 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/30/2020 22:58 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | naoshj_0 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/19/2020 4:03 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | vanegu8720l 2 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/26/2020 6:51 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | sjzeno | Price | 10/18/2019 | 3/18/2020 | 1/4/2020 14:34 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | micke_war | Price | 10/18/2019 | 3/18/2020 | 12/18/2019 8:35 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | chercabu0 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/21/2019 0:40 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | beacaille | Fixed Price | 10/18/2019 | 3/18/2020 | 11/22/2019 7:34 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | powellcaro13 | Price | 10/18/2019 | 3/18/2020 | 10/23/2019 17:38 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | tfong406 | Price | 10/18/2019 | 3/18/2020 | 11/23/2019 7:19 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | nech_2798 | Price | 10/18/2019 | 3/18/2020 | 2/3/2020 22:53 | 157 | 2 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | kshemer825 | Price | 10/18/2019 | 3/18/2020 | 10/20/2019 22:47 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | simonboicu0 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/12/2019 17:27 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | tomay11 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/28/2020 6:04 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | topprojmgr a.ggax.mvxnr | Fixed Price | 10/18/2019 | 3/18/2020 | 12/25/2019 7:00 | 157 | 1 | 48.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | wjs7 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/19/2019 12:33 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | lpearson68 | Price | 10/18/2019 | 3/18/2020 | 1/6/2020 16:29 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | jast_434 danusia10bar | Fixed Price | 10/18/2019 | 3/18/2020 | 1/21/2020 9:28 | 157 | 2 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | bara | Price | 10/18/2019 | 3/18/2020 | 11/20/2019 16:45 | 157 | 2 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | liz0093 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/22/2019 15:38 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | satkuzu0 | Price | 10/18/2019 | 3/18/2020 | 10/23/2019 11:18 | 157 | 2 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 352827381875 valenced | barbieatbeach | Price | 10/18/2019 | 3/18/2020 | 10/25/2019 9:29 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |

| ID | User | Type | Date | Date/Time | Col | Qty | Price | n | Item |
|---|---|---|---|---|---|---|---|---|---|
| 35282781875 valenced | juleg-19 | Fixed Price | 10/18/2019 | 11/16/2019 9:46 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | clarkluvsme | Fixed Price | 10/18/2019 | 1/27/2020 17:39 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | habsyiah 2011irinakosh ka | Fixed Price | 10/18/2019 | 10/25/2019 18:08 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced |  | Price Fixed | 10/18/2019 | 1/16/2020 13:20 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | tamarhefnie-0 | Price Fixed | 10/18/2019 | 10/23/2019 6:19 | 157 | 3 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | boricuba1 | Price Fixed | 10/18/2019 | 1/3/2020 21:52 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | even1147 | Price Fixed | 10/18/2019 | 1/12/2020 20:25 | 157 | 2 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | elizkum_46 japanese_can dy | Price Fixed | 10/18/2019 | 1/24/2020 1:47 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced |  | Price Fixed | 10/18/2019 | 10/23/2019 15:21 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | alaska200553 | Price Fixed | 10/18/2019 | 1/23/2020 12:05 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | chunn52 | Price Fixed | 10/18/2019 | 10/28/2019 11:50 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | jltshop | Price Fixed | 10/18/2019 | 10/28/2019 11:26 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 11/16/2019 15:03 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 10/27/2019 23:09 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 12/17/2019 13:04 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 10/28/2019 7:17 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 11/23/2019 11:36 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 12/17/2019 14:17 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 11/19/2019 12:31 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 | Price Fixed | 10/18/2019 | 11/23/2019 11:40 | 157 | 5 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pett_9112 slovicwitch77 7 | Price Fixed | 10/18/2019 | 10/24/2019 13:40 | 157 | 2 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced |  | Price Fixed | 10/18/2019 | 1/16/2020 6:27 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | nautiques123 | Price Fixed | 10/18/2019 | 1/19/2020 0:02 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | jast-161 | Price Fixed | 10/18/2019 | 11/22/2019 12:42 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | jazzywrites sentimentalsu san | Price Fixed | 10/18/2019 | 1/14/2020 14:53 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced |  | Price Fixed | 10/18/2019 | 1/26/2020 9:17 | 157 | 2 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | micpul-29 | Price Fixed | 10/18/2019 | 1/6/2020 11:59 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35282781875 valenced | iht_54 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/29/2020 15:07 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | cbb0104 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/12/2019 8:57 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | lilrob1208 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/25/2019 17:26 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | mariebis_21 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/22/2019 19:56 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | lisashopps | Fixed Price | 10/18/2019 | 3/18/2020 | 2/5/2020 19:59 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | nikeskye30 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/17/2020 8:50 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | sbobocke | Fixed Price | 10/18/2019 | 3/18/2020 | 10/23/2019 18:10 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | larissa6144 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/4/2020 18:21 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | kvaskam | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 8:15 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | kvaskam | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 8:43 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | 3044irene | Fixed Price | 10/18/2019 | 3/18/2020 | 10/22/2019 13:37 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | cbcr_31 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/31/2020 11:06 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | expresinfo2 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 18:59 | 157 | 3 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | hehu5859 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/11/2019 18:01 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | tuongvy61 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/12/2019 21:53 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | jakesmom414 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/7/2020 11:22 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | pamela_1_pa mela | Fixed Price | 10/18/2019 | 3/18/2020 | 2/6/2020 10:18 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | americandesig irl | Fixed Price | 10/18/2019 | 3/18/2020 | 12/17/2019 19:26 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | stan3611 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/23/2020 23:17 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | aywertheime_ 0 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 4:49 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | studiocity*66 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/1/2020 13:03 | 157 | 1 | 54.65 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | my3littlepreci ous | Fixed Price | 10/18/2019 | 3/18/2020 | 11/4/2019 23:13 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | vera0523 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/13/2019 0:50 | 157 | 1 | 42.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | tumblefalls | Fixed Price | 10/18/2019 | 3/18/2020 | 10/24/2019 9:07 | 157 | 1 | 37.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | th-doplu- vuguq2 | Fixed Price | 10/18/2019 | 3/18/2020 | 12/25/2019 22:51 | 157 | 1 | 48.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | tracey.hanson 2012 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/16/2019 17:43 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35282781875 valenced | sjsw-w- qv1peiwib | Fixed Price | 10/18/2019 | 3/18/2020 | 1/3/2020 20:54 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |

| Seller | Buyer | Type | Date A | Date B | Date/Time | Num | Qty | Price | | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 3528273818875 valenced | merf.airlady | Fixed Price | 10/18/2019 | 3/18/2020 | 2/5/2020 10:21 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | ajchanel2816 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 19:32 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | ajchanel2816 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 19:25 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | thekuz0 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/26/2019 12:30 | 157 | 1 | 89.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | duane_86 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/1/2020 14:54 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | frank35a | Fixed Price | 10/18/2019 | 3/18/2020 | 1/14/2020 7:41 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | phyllis2369 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/4/2020 12:38 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | lisamlcawrzmn et32 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/26/2020 12:03 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | beaonwh_0 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/18/2019 11:09 | 157 | 4 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | beaonwh_0 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 23:20 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | hand2ilkt20 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/8/2019 12:04 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | troytab111 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/3/2020 21:32 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | samara9797 | Fixed Price | 10/18/2019 | 3/18/2020 | 10/20/2019 21:09 | 157 | 1 | 34.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | baj52dreaming | Fixed Price | 10/18/2019 | 3/18/2020 | 11/22/2019 20:00 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | melissa-james | Fixed Price | 10/18/2019 | 3/18/2020 | 12/3/2019 23:06 | 157 | 1 | 89.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | juleg-71 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 16:57 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | detroitddh to8713.rzzq2 | Fixed Price | 10/18/2019 | 3/18/2020 | 11/16/2019 12:51 | 157 | 1 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | magr stefangiaccare | Fixed Price | 10/18/2019 | 3/18/2020 | 10/25/2019 3:50 | 157 | 2 | 39.66 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | lil0 | Fixed Price | 10/18/2019 | 3/18/2020 | 2/2/2020 10:05 | 157 | 1 | 64.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | jay7590 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/6/2020 21:57 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | an4k1ci900 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/26/2020 10:48 | 157 | 1 | 39.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | lisharjad0 | Fixed Price | 10/18/2019 | 3/18/2020 | 1/15/2020 3:11 | 157 | 2 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | sunfireme | Fixed Price | 10/18/2019 | 3/18/2020 | 1/10/2020 6:32 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 3528273818875 valenced | sunfireme | Fixed Price | 10/18/2019 | 3/18/2020 | 1/7/2020 6:17 | 157 | 1 | 44.95 USD | n | Revitalash - REVITABROW Advanced Eyebrow Conditioner 0 3mL BRAND NEW!! |
| 35307148733 valenced | | Fixed Price | 5/8/2020 | 5/8/2020 | | 157 | 1 | 64.95 USD | n | Noir 50ml Masks |
| 35331052845 saau_5700 | | Fixed Price | 12/7/2020 | 12/13/2020 | | 3 | | 39.99 USD | n | Revitalash Eyelash Conditioner - 3.5 ml bottle |
| 36153763065 cosmetics-now-australia | | Fixed Price | 4/19/2016 | 9/19/2021 | | 3 | | 422.6 AUD | n | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask |

| seller | ID | username | type | date1 | date2 | datetime | | | price | | product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now-australia | 361586423388 | ch5059_fadp 9uwk6 | Fixed Price | 6/7/2016 | 10/7/2021 | 8/17/2016 5:10 | 92 | 1 | 24.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | maria-29 | Price Fixed | 6/7/2016 | 10/7/2021 | 5/22/2020 19:12 | 92 | 1 | 28.93 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | buyer-309 tomfriedlande | Fixed Price | 6/7/2016 | 10/7/2021 | 1/18/2020 3:34 | 92 | 1 | 25.53 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | r1 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/31/2019 5:23 | 92 | 1 | 25.2 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | mar_isaac | Price Fixed | 6/7/2016 | 10/7/2021 | 10/19/2019 22:25 | 92 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | 243nik | Fixed Price | 6/7/2016 | 10/7/2021 | 1/6/2019 22:37 | 92 | 1 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | casarose | Price Fixed | 6/7/2016 | 10/7/2021 | 5/6/2020 15:16 | 92 | 1 | 26.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | mohammaras oo30 | Price Fixed | 6/7/2016 | 10/7/2021 | 12/2/2020 2:50 | 92 | 1 | 26.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | jhart772 | Fixed Price | 6/7/2016 | 10/7/2021 | 1/5/2020 2:15 | 92 | 1 | 25.79 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | shadowunicor n48 | Fixed Price | 6/7/2016 | 10/7/2021 | 12/5/2019 5:14 | 92 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | cassie-14592 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/29/2019 2:03 | 92 | 1 | 25.2 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | jennifecolucci 0 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/5/2019 23:00 | 92 | 1 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | solarij2014 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/3/2019 15:07 | 92 | 2 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | kaztingley | Fixed Price | 6/7/2016 | 10/7/2021 | 8/12/2020 16:11 | 92 | 1 | 26.31 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | makarog-75 | Price Fixed | 6/7/2016 | 10/7/2021 | 12/6/2020 14:44 | 92 | 1 | 26.21 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | snel.dorot | Price Fixed | 6/7/2016 | 10/7/2021 | 1/4/2019 16:36 | 92 | 2 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | junyeau2014 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/5/2019 6:48 | 92 | 1 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | huptate | Price Fixed | 6/7/2016 | 10/7/2021 | 1/8/2019 3:32 | 92 | 1 | 13.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | bigben840 | Price Fixed | 6/7/2016 | 10/7/2021 | 8/14/2019 4:38 | 92 | 1 | 24.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | mwen5964 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/14/2019 0:43 | 92 | 1 | 13.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | mwen5964 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/6/2019 18:39 | 92 | 1 | 14.02 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | skyryder69 | Price Fixed | 6/7/2016 | 10/7/2021 | 10/5/2019 21:09 | 92 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | ascar26 | Price Fixed | 6/7/2016 | 10/7/2021 | 7/10/2019 4:05 | 92 | 1 | 27.94 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | cm1251 | Price Fixed | 6/7/2016 | 10/7/2021 | 11/28/2020 18:08 | 92 | 1 | 26.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | capitolchick09 | Price Fixed | 6/7/2016 | 10/7/2021 | 12/26/2020 5:08 | 92 | 1 | 25.74 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | breror70 | Fixed Price | 6/7/2016 | 10/7/2021 | 7/31/2020 21:46 | 92 | 1 | 26.31 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia | 361586423388 | mulfa-0 | Price Fixed | 6/7/2016 | 10/7/2021 | 1/11/2019 5:15 | 92 | 1 | 13.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |

| Item | User | Type | Date 1 | Date 2 | Timestamp | A | B | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now-australia 361586423388 | commononunity | Fixed / Price | 6/7/2016 | 10/7/2021 | 12/19/2019 1:28 | 92 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia 361586423388 | joannau_2uy | Fixed / Price | 6/7/2016 | 10/7/2021 | 1/11/2019 18:50 | 92 | 1 | 13.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia 361586423388 | wgynl | Fixed / Price | 6/7/2016 | 10/7/2021 | 1/12/2019 21:30 | 92 | 1 | 13.72 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia 361586423388 | dayna343 | Fixed / Price | 6/7/2016 | 10/7/2021 | 8/8/2019 4:39 | 92 | 1 | 24.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g Eye & Lip Care 0 |
| cosmetics-now-australia 361681725381 | thorntonia721 9 | Fixed / Price | 8/10/2016 | 5/10/2021 | | 0 | | 46.05 AUD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum 100ml Treatments 0 |
| cosmetics-now-australia 361957244368 | | Fixed / Price | 4/18/2017 | 9/18/2021 | | 34 | 1 | 76.34 AUD | n | Shiseido Eudermine Revitalizing Essence 125ml Serum & Concentrates 0 |
| cosmetics-now-australia 361965052188 | | Fixed / Price | 5/2/2017 | 1/29/2020 | | 0 | | 229.98 AUD | n | Lancome Absolue Eye Precious Cells Intense Revitalizing Eye Cream 20ml Eye 0 |
| cosmetics-now-australia 361971738307 | yinzho4 | Fixed / Price | 5/5/2017 | 11/29/2020 | 12/24/2019 21:04 | 12 | 1 | 148.76 AUD | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml 0 |
| cosmetics-now-australia 361971738307 | letnu53 | Fixed / Price | 5/5/2017 | 11/29/2020 | 2/17/2020 1:50 | 12 | 1 | 155.37 AUD | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml 0 |
| cosmetics-now-australia 362004131531 | elio2005 | Fixed / Price | 6/9/2017 | 1/2/2021 | 9/24/2019 21:52 | 8 | 4 | 32.45 AUD | n | Renokin Hair Revitalizing Conditioner (For Lus Fuller and Lustrous Hair) 110ml 0 |
| cosmetics-now-australia 362004176180 | | Fixed / Price | 6/9/2017 | 6/10/2019 | | 2 | 1 | 31.93 AUD | n | L'Oreal Dermo-Expertise Revitalift Pro Contouring System 15ml Serum 0 |
| cosmetics-now-australia 362004204958 | mioui25 | Fixed / Price | 6/9/2017 | 10/9/2021 | 1/8/2020 6:33 | 11 | 1 | 51.57 AUD | n | Borghese Hydra Minerali Revital Extract Cream 56g Moisturizers & Treatments 0 |
| cosmetics-now-australia 362007168790 | | Fixed / Price | 6/13/2017 | 6/11/2019 | | 0 | | 20.89 AUD | n | Instant Rockstar Hemp Rock Revitalising Conditioner 300ml Hair Care 0 |
| cosmetics-now-australia 362010511243 | | Fixed / Price | 6/16/2017 | 6/20/2019 | | 3 | 1 | 19.45 AUD | n | Lavera Organic Orange & Sea Buckthorn Revitalising Body Wash 200ml Bath & Shower 0 |
| cosmetics-now-australia 362010518682 | | Fixed / Price | 6/16/2017 | 2/6/2019 | | 0 | | 129.54 AUD | n | Gentlemen's Tonic Advanced Derma-Care Revitalise Eye Cream 30ml Eye & Lip Care 0 |
| cosmetics-now-australia 362015676684 | | Fixed / Price | 6/21/2017 | 1/12/2019 | | 5 | 1 | 51.9 AUD | n | Elizabeth Arden Peel & Reveal Revitalising Treatment 50ml Exfoliating & Peeling 0 |
| cosmetics-now-australia 362024568065 | ozscilab | Fixed / Price | 6/30/2017 | 7/13/2019 | 3/2/2019 18:10 | 13 | 1 | 40.82 AUD | n | Biotherm Homme Total Recharge Revitalizing Wake-Up Cleanser 125ml Cleansers 0 |
| cosmetics-now-australia 362024568065 | limetomato | Fixed / Price | 6/30/2017 | 7/13/2019 | 2/27/2019 21:52 | 13 | 1 | 41.23 AUD | n | Biotherm Homme Total Recharge Revitalizing Wake-Up Cleanser 125ml Cleansers 0 |
| cosmetics-now-australia 362037336765 | jinguenjerry | Fixed / Price | 7/13/2017 | 10/13/2021 | 10/8/2019 20:31 | 36 | 1 | 42.98 AUD | n | L'Oreal Revitalift Laser X3 Cream 15ml Eye & Lip Care 0 |
| cosmetics-now-australia 362037336765 | fielba-0 | Fixed / Price | 7/13/2017 | 10/13/2021 | 10/1/2020 8:05 | 36 | 1 | 37.68 AUD | n | L'Oreal Revitalift Laser X3 Cream 15ml Eye & Lip Care 0 |
| cosmetics-now-australia 362037336765 | fielba-0 | Fixed / Price | 7/13/2017 | 10/13/2021 | 12/21/2020 10:17 | 36 | 1 | 40.73 AUD | n | L'Oreal Revitalift Laser X3 Cream 15ml Eye & Lip Care RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 0 |
| cosmetics-now-australia 362042636070 | | Fixed / Price | 7/18/2017 | 2/8/2019 | | 2 | | 50.28 AUD | n | 7.4ml Eyebrow 0 |
| cosmetics-now-australia 362052818010 | jalnoah | Fixed / Price | 7/28/2017 | 7/2/2019 | 2/20/2019 0:18 | 4 | 1 | 84.27 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB 0 |
| cosmetics-now-australia 362057045241 | | Fixed / Price | 8/1/2017 | 2/22/2019 | | 0 | | 64.64 AUD | n | Shiseido Revitalizing Body Emulsion 200ml Body Care 0 |
| cosmetics-now-australia 362070102131 | | Fixed / Price | 8/13/2017 | 2/4/2019 | | 2 | 1 | 132.85 AUD | n | Aveda Invati Scalp Revitalizer Spray (For Thinning Hair) 150ml Treatments 0 |
| cosmetics-now-australia 362070239588 | zhu_1682 | Fixed / Price | 8/14/2017 | 10/14/2021 | 8/9/2020 12:56 | 36 | 1 | 111.89 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml Toners / Face Mist 0 |
| cosmetics-now-australia 362070239588 | zhu_1682 | Fixed / Price | 8/14/2017 | 10/14/2021 | 12/6/2020 15:44 | 36 | 1 | 109.08 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml Toners / Face Mist 0 |

| Category | ID | Seller | Num | Format | List Date | End Date | Sold Date/Time | Qty | Bids | Sold | Price | Flag | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now-australia | 36207039588 | muachieu819 | 15 | Fixed Price | 8/14/2017 | 10/14/2021 | 4/22/2021 6:59 | 36 | 1 | 0 | 109.26 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml — Toners / Face Mist |
| cosmetics-now-australia | 36207039588 | pok*efan | | Fixed Price | 8/14/2017 | 10/14/2021 | 1/9/2021 17:43 | 36 | 1 | 0 | 109.07 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml — Toners / Face Mist |
| cosmetics-now-australia | 36207039588 | prattaviriy-0 | | Fixed Price | 8/14/2017 | 10/14/2021 | 1/20/2021 22:15 | 36 | 1 | 0 | 108.48 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml — Toners / Face Mist |
| cosmetics-now-australia | 36207039588 | prattaviriy-0 | | Fixed Price | 8/14/2017 | 10/14/2021 | 1/13/2021 12:50 | 36 | 1 | 0 | 108.48 AUD | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml — Toners / Face Mist |
| cosmetics-now-australia | 36207996026 | | | Fixed Price | 8/16/2017 | 2/7/2019 | | 0 | 1 | 0 | 58.64 AUD | n | Apivita Express Beauty Revitalizing & Radiance Mask with Pomegranate 6x(2x8ml) |
| cosmetics-now-australia | 36208578425 | | | Fixed Price | 8/31/2017 | 2/12/2019 | | 0 | 1 | 0 | 58.64 AUD | n | Apivita Express Beauty Revitalizing Mask with Orange 6x(2x8ml) Masks |
| cosmetics-now-australia | 36209639091 | | | Fixed Price | 9/8/2017 | 3/2/2019 | | 0 | 1 | 0 | 19.94 AUD | n | Lavera Organic Orange & Sea Buckthorn Revitalising Body Lotion 200ml Body Care |
| cosmetics-now-australia | 36209745330 | exche96 | | Fixed Price | 9/9/2017 | 10/9/2021 | 12/2/2019 2:17 | 48 | 1 | 0 | 119.61 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Serum & Concentrates |
| cosmetics-now-australia | 36209745330 | perfectgiftz4all | | Fixed Price | 9/9/2017 | 10/9/2021 | 11/28/2019 4:23 | 48 | 1 | 0 | 119.61 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Serum & Concentrates |
| cosmetics-now-australia | 36209745330 | heny_sydney | | Fixed Price | 9/9/2017 | 10/9/2021 | 11/25/2019 4:33 | 48 | 1 | 0 | 118.41 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Serum & Concentrates |
| cosmetics-now-australia | 36209745330 | mimimeme | | Fixed Price | 9/9/2017 | 10/9/2021 | 9/1/2019 1:11 | 48 | 1 | 0 | 123.2 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Serum & Concentrates |
| cosmetics-now-australia | 36209745330 | zoulu168 | | Fixed Price | 9/9/2017 | 10/9/2021 | 5/17/2021 16:01 | 48 | 1 | 0 | 106.73 AUD | n | Shiseido Eudermine Revitalizing Essence 200ml Serum & Concentrates |
| cosmetics-now-australia | 36211404581 | gingeorg3har | | Fixed Price | 9/26/2017 | 2/1/2020 | 6/15/2019 20:39 | 14 | 1 | 0 | 82.39 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments |
| cosmetics-now-australia | 36211404581 | blackrainbow | | Fixed Price | 9/26/2017 | 2/1/2020 | 2/5/2019 3:41 | 14 | 6 | 0 | 78.21 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments |
| cosmetics-now-australia | 36211404581 | boards | | Fixed Price | 9/26/2017 | 2/1/2020 | 2/17/2019 6:12 | 14 | 1 | 0 | 80.71 AUD | n | Dr. Hauschka Revitalizing Day Cream 100ml Moisturizers & Treatments |
| cosmetics-now-australia | 36213013078 | n1tes | | Fixed Price | 10/12/2017 | 1/5/2019 | | 0 | 1 | 0 | 820.1 AUD | n | Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 125ml Serum |
| cosmetics-now-australia | 36214658267 | ld1045 | | Fixed Price | 11/1/2017 | 3/8/2020 | 7/28/2019 21:45 | 10 | 1 | 0 | 91.96 AUD | n | Estee Lauder Revitalizing Supreme & Global Anti-aging Cell Power Creme 30ml |
| cosmetics-now-australia | 36214658267 | l.l1105 | | Fixed Price | 11/1/2017 | 3/8/2020 | 8/25/2019 5:02 | 10 | 1 | 0 | 93.69 AUD | n | Estee Lauder Revitalizing Supreme & Global Anti-aging Cell Power Creme 30ml |
| cosmetics-now-australia | 36214658267 | goy72 | | Fixed Price | 11/1/2017 | 3/8/2020 | 9/6/2019 18:35 | 10 | 1 | 0 | 94.46 AUD | n | Estee Lauder Revitalizing Supreme & Global Anti-aging Cell Power Creme 30ml |
| cosmetics-now-australia | 36214658267 | cvchanguino0 | | Fixed Price | 11/1/2017 | 3/8/2020 | 10/19/2019 8:28 | 10 | 1 | 0 | 93.69 AUD | n | Estee Lauder Revitalizing Supreme & Global Anti-aging Cell Power Creme 30ml |
| cosmetics-now-australia | 36214658267 | pesinc_7 | | Fixed Price | 11/1/2017 | 3/8/2020 | 9/19/2019 15:18 | 10 | 1 | 0 | 92.84 AUD | n | Estee Lauder Revitalizing Supreme & Global Anti-aging Cell Power Creme 30ml |
| cosmetics-now-australia | 36214603552 | | | Fixed Price | 11/1/2017 | 10/1/2021 | | 12 | 1 | 0 | 47.64 AUD | n | L'Oreal Revitalift Filler [HA] Plumpy Water Essence 75ml Serum & Concentrates |
| cosmetics-now-australia | 36215416715 | | | Fixed Price | 11/9/2017 | 10/9/2021 | | 30 | 1 | 0 | 52.92 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye Gelee 8ml |
| cosmetics-now-australia | 362164852638 | goldendog0_2 | | Fixed Price | 11/21/2017 | 5/19/2020 | 5/23/2019 22:52 | 9 | 1 | 0 | 21.43 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| cosmetics-now-australia | 362164852638 | shoogirl100 | | Fixed Price | 11/21/2017 | 5/19/2020 | 10/12/2019 18:33 | 9 | 1 | 0 | 21.66 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| cosmetics-now-australia | 362164852638 | craigstarkey20 | | Fixed Price | 11/21/2017 | 5/19/2020 | 1/21/2019 3:13 | 9 | 1 | 0 | 19.79 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| cosmetics-now-australia | 362164852638 | craigstarkey20 | 12 | Fixed Price | 11/21/2017 | 5/19/2020 | 5/24/2019 17:03 | 9 | 2 | 0 | 21.21 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |

| Item ID | Site | Seller | Format | Date 1 | Date 2 | Date 3 | Qty | N | Price (AUD) | Flag | Sold | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362164852638 | cosmetics-now-australia | e-stc-4luhix | Fixed Price | 11/21/2017 | 5/19/2020 | 4/10/2019 18:09 | 9 | 1 | 19.94 AUD | n | 0 | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362168121918 | cosmetics-now-australia |  | Fixed Price | 11/24/2017 | 2/23/2019 |  | 1 | 1 | 109.24 AUD | n | 0 | Eminence Sugar Plum Oil Free Revitalizer - For Normal to Oily Skin 60ml |
| 362183781049 | cosmetics-now-australia |  | Fixed Price | 12/11/2017 | 10/11/2021 |  | 22 | 1 | 185.16 AUD | n | 0 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml Toners/ Face Mist |
| 362209357937 | cosmetics-now-australia | robyne1942 | Fixed Price | 1/10/2018 | 12/1/2019 | 6/17/2019 1:02 | 60 | 1 | 23.27 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | vegasandvegas | Fixed Price | 1/10/2018 | 12/1/2019 | 4/18/2019 3:03 | 60 | 1 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | naturals4me | Fixed Price | 1/10/2018 | 12/1/2019 | 8/18/2019 17:19 | 60 | 1 | 24 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | cass160612 | Fixed Price | 1/10/2018 | 12/1/2019 | 6/3/2019 15:36 | 60 | 1 | 23.5 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | dudu1994miniam | Fixed Price | 1/10/2018 | 12/1/2019 | 4/11/2019 15:10 | 60 | 1 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | saritco1 | Fixed Price | 1/10/2018 | 12/1/2019 | 3/5/2019 4:49 | 60 | 2 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | saritco1 | Fixed Price | 1/10/2018 | 12/1/2019 | 5/14/2019 12:22 | 60 | 3 | 22.82 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | saritco1 | Fixed Price | 1/10/2018 | 12/1/2019 | 8/8/2019 0:49 | 60 | 2 | 24 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | lilcher.gddshlja | Fixed Price | 1/10/2018 | 12/1/2019 | 2/25/2019 4:49 | 60 | 1 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | changeofheart23 | Fixed Price | 1/10/2018 | 12/1/2019 | 7/30/2019 3:01 | 60 | 1 | 23.5 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | kasm-9108 | Fixed Price | 1/10/2018 | 12/1/2019 | 8/11/2019 5:19 | 60 | 1 | 24 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | jannybabe9798 | Fixed Price | 1/10/2018 | 12/1/2019 | 5/5/2019 3:28 | 60 | 1 | 22.82 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | danadeals1 | Fixed Price | 1/10/2018 | 12/1/2019 | 3/16/2019 12:26 | 60 | 1 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | petesyd123 | Fixed Price | 1/10/2018 | 12/1/2019 | 6/10/2019 3:04 | 60 | 1 | 23.5 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | vardashemesh | Fixed Price | 1/10/2018 | 12/1/2019 | 4/9/2019 11:58 | 60 | 1 | 21.98 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362209357937 | cosmetics-now-australia | kellbellfor_11 | Fixed Price | 1/10/2018 | 12/1/2019 | 5/12/2019 1:41 | 60 | 2 | 22.82 AUD | n | 0 | L'Oreal Revitalift Hydrating Smoothing Serum 30ml Serum & Concentrates |
| 362224175432 | cosmetics-now-australia | tgcg2210 | Fixed Price | 1/26/2018 | 9/26/2021 | 2/10/2021 18:41 | 16 | 1 | 56.55 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Moisturizers & Treatments |
| 362224175432 | cosmetics-now-australia | woolmere | Fixed Price | 1/26/2018 | 9/26/2021 | 6/4/2019 16:04 | 16 | 1 | 71.21 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Moisturizers & Treatments |
| 362224175432 | cosmetics-now-australia | woolmere | Fixed Price | 1/26/2018 | 9/26/2021 | 8/30/2019 16:19 | 16 | 1 | 66.92 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Moisturizers & Treatments |
| 362224175432 | cosmetics-now-australia | psutc | Fixed Price | 1/26/2018 | 9/26/2021 | 4/9/2019 16:09 | 16 | 2 | 64.21 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Moisturizers & Treatments |
| 362224175432 | cosmetics-now-australia | 0387rob | Fixed Price | 1/26/2018 | 9/26/2021 | 7/10/2019 6:02 | 16 | 1 | 62.97 AUD | n | 0 | Clarins Men Revitalizing Gel 50ml Moisturizers & Treatments |
| 362247192216 | cosmetics-now-australia | elizraev_0 | Fixed Price | 1/26/2018 | 9/26/2021 | 12/8/2019 1:48 | 9 | 1 | 20.47 AUD | n | 0 | CHI Luxury Black Seed Oil Revitalizing Masque 148ml Treatments |
| 362247192216 | cosmetics-now-australia |  | Fixed Price | 1/26/2018 | 9/26/2021 |  | 9 | 1 | 21.29 AUD | n | 0 | CHI Luxury Black Seed Oil Revitalizing Masque 148ml Treatments |
| 362247197214 | cosmetics-now-australia | esmepc.bcn_4 | Fixed Price | 1/26/2018 | 3/9/2021 | 3/20/2019 20:01 | 0 | 1 | 62.22 AUD | n | 0 | Lierac Magnificence Intensive Revitalising Red Serum Serum & Concentrates |

| Item ID | Seller | Username | Format | End Date | Start Date | Sale Date | Feedback | Qty | Price | Intl | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36223428398 | cosmetics-now- australia | | Fixed Price | 2/6/2018 | | 1/2/2019 | | 2 | 36.71 AUD | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey (For All Hair 250ml |
| 362302400137 | cosmetics-now- australia | | Fixed Price | 4/24/2018 | | 4/19/2019 | | 2 | 186.23 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging - For All Skin Types 75ml |
| 362303210351 | cosmetics-now- australia | | Fixed Price | 4/25/2018 | | 8/1/2020 | | 0 | 30.25 AUD | n | MOP Basil Mint Revitalizing Shampoo (For Normal to Oily Hair) 250ml Oily Hair |
| 362303210376 | cosmetics-now- australia | | Fixed Price | 4/25/2018 | | 8/31/2019 | | 0 | 70.38 AUD | n | MOP Basil Mint Revitalizing Shampoo (For Normal to Oily Hair) 1000ml Oily Hair |
| 36230710314 | cosmetics-now- australia | marialia11 | Fixed Price | 9/30/2021 | 4/30/2018 | 9/21/2019 3:23 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | reg6596 | Fixed Price | 9/30/2021 | 4/30/2018 | 2/12/2020 21:56 | 171 | 1 | 25.08 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | rosaga-1526 | Fixed Price | 9/30/2021 | 4/30/2018 | 6/15/2020 19:46 | 171 | 1 | 27.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | e-3636 | Fixed Price | 9/30/2021 | 4/30/2018 | 1/23/2020 18:12 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | marksmith1986 | Fixed Price | 9/30/2021 | 4/30/2018 | 8/28/2019 3:59 | 171 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | waterhouse22 | Fixed Price | 9/30/2021 | 4/30/2018 | 8/13/2019 14:25 | 171 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | roberau.aphix | Fixed Price | 9/30/2021 | 4/30/2018 | 6/18/2020 2:36 | 171 | 1 | 27.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | ut8w | Fixed Price | 9/30/2021 | 4/30/2018 | 3/14/2020 2:27 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | saw_67 | Fixed Price | 9/30/2021 | 4/30/2018 | 3/10/2019 19:06 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | ludmilar2005 | Fixed Price | 9/30/2021 | 4/30/2018 | 11/18/2019 19:33 | 171 | 1 | 25.07 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | chriszoejeff | Fixed Price | 9/30/2021 | 4/30/2018 | 11/25/2019 1:27 | 171 | 1 | 25.07 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | conno-au2014 | Fixed Price | 9/30/2021 | 4/30/2018 | 11/22/2019 0:05 | 171 | 1 | 25.07 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | oceangirl8970 | Fixed Price | 9/30/2021 | 4/30/2018 | 4/14/2019 17:43 | 171 | 2 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | dragonmistres | Fixed Price | 9/30/2021 | 4/30/2018 | 8/22/2019 0:57 | 171 | 1 | 22.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | sirene | Fixed Price | 9/30/2021 | 4/30/2018 | 3/29/2020 9:38 | 171 | 1 | 26.93 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | garfunke1garth | Fixed Price | 9/30/2021 | 4/30/2018 | 10/12/2019 6:28 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | marcocristfan-0 | Fixed Price | 9/30/2021 | 4/30/2018 | 11/7/2019 14:31 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | mkot5780 | Fixed Price | 9/30/2021 | 4/30/2018 | 4/23/2020 14:27 | 171 | 1 | 27.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | brorn1007 | Fixed Price | 9/30/2021 | 4/30/2018 | 2/28/2019 21:50 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | boni6876 | Fixed Price | 9/30/2021 | 4/30/2018 | 4/9/2020 21:13 | 171 | 1 | 28.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | jigrif-2 | Fixed Price | 9/30/2021 | 4/30/2018 | 3/11/2020 2:05 | 171 | 1 | 25.45 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | noqu38 | Fixed Price | 9/30/2021 | 4/30/2018 | 2/18/2019 22:29 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | mickdave80 | Fixed Price | 9/30/2021 | 4/30/2018 | 3/19/2020 18:19 | 171 | 1 | 26.94 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | jandal274 | Fixed Price | 9/30/2021 | 4/30/2018 | | 171 | 1 | | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 36230710314 | cosmetics-now- australia | sammi-o | Fixed Price | 9/30/2021 | 4/30/2018 | | 171 | 1 | | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |

| Account | ID | Username | | Date | Date | Date/Time | | Qty | Price | | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now-australia | 3623071043414 | mcde10 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/24/2019 8:50 | 171 | 1 | 22.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | kalint14 | Fixed Price | 4/30/2018 | 9/30/2021 | 9/16/2019 0:17 | 171 | 2 | 25.69 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | deidre5668 | Fixed Price | 4/30/2018 | 9/30/2021 | 4/9/2019 16:48 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | 757deanr | Fixed Price | 4/30/2018 | 9/30/2021 | 4/6/2020 16:05 | 171 | 2 | 26.65 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | misty30kelly | Fixed Price | 4/30/2018 | 9/30/2021 | 2/21/2019 13:18 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | philtiler | Fixed Price | 4/30/2018 | 9/30/2021 | 10/19/2019 0:40 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | cynthkhoo0 | Fixed Price | 4/30/2018 | 9/30/2021 | 3/18/2021 21:11 | 171 | 1 | 25.78 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | cheriwilcot0 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/18/2019 17:17 | 171 | 1 | 22.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | noeks2758 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/29/2020 0:56 | 171 | 1 | 26.82 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | eager.ricky | Fixed Price | 4/30/2018 | 9/30/2021 | 10/5/2019 3:26 | 171 | 2 | 24.84 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | lionchignel_0 | Fixed Price | 4/30/2018 | 9/30/2021 | 3/30/2020 17:55 | 171 | 1 | 26.93 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | ch-61276 | Fixed Price | 4/30/2018 | 9/30/2021 | 6/7/2020 19:41 | 171 | 1 | 27.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | lene901 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/15/2019 0:17 | 171 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | alison8127 | Fixed Price | 4/30/2018 | 9/30/2021 | 6/6/2020 1:37 | 171 | 1 | 27.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | bradclint | Fixed Price | 4/30/2018 | 9/30/2021 | 5/22/2019 3:29 | 171 | 1 | 26.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | bradclint | Fixed Price | 4/30/2018 | 9/30/2021 | 4/4/2019 3:01 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | bradclint | Fixed Price | 4/30/2018 | 9/30/2021 | 7/25/2019 0:20 | 171 | 1 | 26.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | veinaum-0 | Fixed Price | 4/30/2018 | 9/30/2021 | 10/13/2019 22:51 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | simbamarmar 1523255120@ | Fixed Price | 4/30/2018 | 9/30/2021 | 5/27/2019 14:14 | 171 | 1 | 26.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | deleted | Fixed Price | 4/30/2018 | 9/30/2021 | 1/23/2019 2:31 | 171 | 2 | 25.2 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | puppette1970 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/23/2019 23:54 | 171 | 1 | 22.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | aajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 8/30/2019 17:32 | 171 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | aajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 11/28/2019 2:46 | 171 | 1 | 25.07 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | aajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 10/9/2019 21:09 | 171 | 1 | 25.09 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | aajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 3/9/2019 14:09 | 171 | 1 | 25.38 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | jescro_41 | Fixed Price | 4/30/2018 | 9/30/2021 | 3/28/2020 3:06 | 171 | 1 | 26.93 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |
| cosmetics-now-australia | 3623071043414 | had9094 | Fixed Price | 4/30/2018 | 9/30/2021 | 9/18/2019 19:09 | 171 | 1 | 25.95 AUD | n | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g | 0 |

| ID | Country | Seller | Username | Type | Start | End | Timestamp | Col | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623071043i4 | australia | cosmetics-now-australia | grantnjod | Fixed Price | 4/30/2018 | 9/30/2021 | 9/8/2013 2:17 | 171 | 1 | 25.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | smegal999 | Price | 4/30/2018 | 9/30/2021 | 5/13/2020 19:06 | 171 | 1 | 29.77 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | ddaajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 5/10/2019 1.05 | 171 | 1 | 26.27 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | ddaajncm | Price | 4/30/2018 | 9/30/2021 | 6/28/2019 16:39 | 171 | 1 | 27.94 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | ddaajncm | Fixed Price | 4/30/2018 | 9/30/2021 | 1/20/2020 18:23 | 171 | 2 | 24.84 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | roken3118 | Price | 4/30/2018 | 9/30/2021 | 6/11/2020 16:26 | 171 | 1 | 27.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | becbrewis44 | Fixed Price | 4/30/2018 | 9/30/2021 | 3/4/2019 3:43 | 171 | 1 | 25.38 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | taris_31 | Price | 4/30/2018 | 9/30/2021 | 2/19/2020 11:50 | 171 | 2 | 24.83 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | sahlizaid | Fixed Price | 4/30/2018 | 9/30/2021 | 8/22/2019 1:59 | 171 | 1 | 22.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | wayneporter400 | Price | 4/30/2018 | 9/30/2021 | 7/16/2020 4:42 | 171 | 1 | 27.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Fixed Price | 4/30/2018 | 9/30/2021 | 8/11/2020 21:18 | 171 | 1 | 27.08 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Price | 4/30/2018 | 9/30/2021 | 1/16/2019 17:22 | 171 | 1 | 25.2 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Fixed Price | 4/30/2018 | 9/30/2021 | 6/4/2021 22:44 | 171 | 1 | 25.78 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Price | 4/30/2018 | 9/30/2021 | 11/22/2019 13:43 | 171 | 1 | 25.07 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Fixed Price | 4/30/2018 | 9/30/2021 | 5/13/2020 17:47 | 171 | 1 | 29.77 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | judestate66 | Price | 4/30/2018 | 9/30/2021 | 9/18/2019 13:48 | 171 | 1 | 25.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | jaimeandresca | Fixed Price | 4/30/2018 | 9/30/2021 | 3/24/2019 15:28 | 171 | 1 | 25.38 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | margo | Price | 4/30/2018 | 9/30/2021 | 3/29/2020 0:54 | 171 | 2 | 26.93 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | lorriek-70 | Price | 4/30/2018 | 9/30/2021 | 2/29/2020 19:22 | 171 | 2 | 24.84 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | dublinjules | Price | 4/30/2018 | 9/30/2021 | 11/2/2020 3:40 | 171 | 2 | 27.99 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | dublinjules | Price | 4/30/2018 | 9/30/2021 | 11/19/2019 5:01 | 171 | 2 | 24.82 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | dublinjules | Price | 4/30/2018 | 9/30/2021 | 5/29/2021 4:17 | 171 | 2 | 25.52 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | dublinjules | Price | 4/30/2018 | 9/30/2021 | 2/9/2021 20:56 | 171 | 2 | 25.62 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | dublinjules | Price | 4/30/2018 | 9/30/2021 | 3/11/2020 1:41 | 171 | 1 | 25.45 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | glensdogsbarney | Fixed Price | 4/30/2018 | 9/30/2021 | 2/4/2019 18:50 | 171 | 1 | 24.93 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | semmlers | Price | 4/30/2018 | 9/30/2021 | 8/21/2019 2:05 | 171 | 2 | 22.72 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | gurq6285 | Price | 4/30/2018 | 9/30/2021 | 6/19/2020 20:52 | 171 | 1 | 27.95 AUD | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| 3623071043i4 | australia | cosmetics-now-australia | krystal_71 | Price | 4/30/2018 | 9/30/2021 | | 171 | | | n | L'Oréal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |

| Seller | Item ID | Format | User | Start | End | Sold Date | Views | Qty | Price | n | Fb | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cosmetics-now australia | 362307104314 | Fixed Price | fmxblacktruck | 4/30/2018 | 9/30/2021 | 7/21/2020 6:27 | 171 | 1 | 27.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | gas08 | 4/30/2018 | 9/30/2021 | 1/28/2021 21:21 | 171 | 1 | 25.88 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | gas08 | 4/30/2018 | 9/30/2021 | 3/11/2020 21:52 | 171 | 1 | 25.45 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | saints1444 | 4/30/2018 | 9/30/2021 | 2/11/2020 1:17 | 171 | 1 | 25.08 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | debosix4 | 4/30/2018 | 9/30/2021 | 10/13/2019 15:42 | 171 | 2 | 24.84 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | debosix4 | 4/30/2018 | 9/30/2021 | 9/14/2019 17:09 | 171 | 1 | 25.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | hendrycc | 4/30/2018 | 9/30/2021 | 9/13/2019 20:52 | 171 | 1 | 25.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | marjorie4775 | 4/30/2018 | 9/30/2021 | 6/10/2020 22:18 | 171 | 2 | 27.67 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | brwake-27 | 4/30/2018 | 9/30/2021 | 5/22/2020 4:25 | 171 | 1 | 29.77 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | s4027284 | 4/30/2018 | 9/30/2021 | 9/8/2019 4:33 | 171 | 1 | 25.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | nadiatarek1 | 4/30/2018 | 9/30/2021 | 5/6/2019 21:54 | 171 | 1 | 26.27 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | mathima | 4/30/2018 | 9/30/2021 | 6/27/2020 23:37 | 171 | 1 | 27.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | wiccan3012 | 4/30/2018 | 9/30/2021 | 4/25/2020 23:28 | 171 | 1 | 27.95 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362307104314 | Fixed Price | jake_1099 | 4/30/2018 | 9/30/2021 | 11/21/2019 2:51 | 171 | 4 | 24.82 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Face/ Neck Contour Cream 48g |
| cosmetics-now australia | 362347589542 | Fixed Price | mylne-57 | 6/9/2018 | 10/9/2021 | 4/6/2019 11:22 | 27 | 1 | 118.16 AUD | n | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Eye & Lip Care |
| cosmetics-now australia | 362347589542 | Fixed Price | chdarkson | 6/9/2018 | 10/9/2021 | 2/5/2021 14:03 | 27 | 1 | 108.44 AUD | n | 0 | Chanel Blue Serum Eye Revitalizing Concentrate 15ml Eye & Lip Care |
| cosmetics-now australia | 362349265378 | Fixed Price | chdarkson | 6/11/2018 | 3/25/2019 | | 2 | | 39.68 AUD | n | 0 | L'Oreal New Revitalift Laser Renew Anti-Ageing Super Serum 30ml Serum |
| cosmetics-now australia | 362361792432 | Fixed Price | ablaze2011 | 6/21/2018 | 9/21/2021 | 7/29/2021 2:25 | 4 | 1 | 114.3 AUD | n | 0 | Shiseido Men Total Revitalizer Cream Tones Energizes Total Age Defense 50ml |
| cosmetics-now australia | 362368101047 | Fixed Price | | 6/27/2018 | 5/15/2019 | | 0 | | 46.4 AUD | n | 0 | Roger & Gallet Fleur d' Osmanthus Precious Revitalising Balm 200ml Womens |
| cosmetics-now australia | 362381364100 | Fixed Price | | 7/9/2018 | 1/5/2019 | | 0 | | 33.34 AUD | n | 0 | L'Oreal Revitalift Filler Renew Hyaluronic Filler Concentrate 16ml Moisturizers |
| cosmetics-now australia | 362402842163 | Fixed Price | | 8/1/2018 | 12/11/2020 | | 0 | | 143.59 AUD | n | 0 | Acqua Di Parma Collezione Barbiere Revitalizing Face Serum 50ml Serum |
| cosmetics-now australia | 362410597342 | Fixed Price | adam21jan | 8/9/2018 | 7/20/2019 | 2/15/2019 0:27 | 3 | 1 | 39.97 AUD | n | 0 | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Mens Cologne |
| cosmetics-now australia | 362410597342 | Fixed Price | brewin103 | 8/9/2018 | 7/20/2019 | 2/7/2019 3:08 | 3 | 1 | 39.1 AUD | n | 0 | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Mens Cologne |
| cosmetics-now australia | 362413974265 | Fixed Price | redskywon | 8/14/2018 | 10/14/2021 | 12/21/2019 14:03 | 25 | 1 | 83.12 AUD | n | 0 | Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia Oil 200ml |
| cosmetics-now australia | 362430389499 | Fixed Price | tony2089 | 9/6/2018 | 11/24/2019 | 1/2/2019 16:52 | 31 | 1 | 24.94 AUD | n | 0 | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| cosmetics-now australia | 362430239913 | Fixed Price | marnes_2000 | 9/6/2018 | 4/26/2020 | 10/15/2019 1:19 | 1 | 1 | 132.41 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging Body Creme 200ml Body Care |
| cosmetics-now australia | 362453689330 | Fixed Price | | 10/8/2018 | 2/12/2019 | | 0 | | 24.91 AUD | n | 0 | Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream (Exp. Date: 15ml Eye |

| Item # | Seller | Buyer | Format | Date 1 | Date 2 | Sale date/time | Sold | Watch | Price (AUD) | BO | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362473257495 | cosmetics-now-australia | | Fixed Price | 10/29/2018 | 2/26/2019 | | | 0 | 110.24 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging Eye Balm 15ml Eye & Lip Care |
| 362732606972 | cosmetics-now-australia | | Fixed Price | 10/29/2018 | 3/31/2020 | | | 0 | 137.03 AUD | n | Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml |
| 362470072853 | cosmetics-now-australia | | Fixed Price | 10/30/2018 | 8/31/2019 | | | 0 | 564.68 AUD | n | Kerastase Chronologiste Essential Revitalization Ritual - Scalp and Hair 4pcs |
| 362486568424 | cosmetics-now-australia | | Fixed Price | 11/13/2018 | 3/2/2019 | | | 0 | 110.24 AUD | n | Shiseido Men Total Revitalizer Cream Age Defence Anti-Fatigue Cream - 50ml |
| 362486769255 | cosmetics-now-australia | | Fixed Price | 11/14/2018 | 10/14/2018 | | | 13 | 44.69 AUD | n | Joico K Pak Revitaluxe Bioadvanced Restorative Treatment 150ml |
| 362486823805 | cosmetics-now-australia | | Fixed Price | 11/14/2018 | 3/1/2019 | | | 0 | 31.32 AUD | n | Senscience Proformance Energy Daily Revitalizing Shampoo 300ml Hair Care |
| 362490960042 | cosmetics-now-australia | | Fixed Price | 11/19/2018 | 10/21/2019 | | | 0 | 58.26 AUD | n | Biotherm Source Therapie Revitalizing Micro-Infused Tissue Mask Skin 6x24g Masks |
| 362493107623 | cosmetics-now-australia | | Fixed Price | 11/22/2018 | 3/1/2020 | | | 0 | 387.95 AUD | n | Lancome Absolue Precious Cells Set: 2x Intense Revitalizing Cream SPF15 + 5pcs |
| 362509414395 | cosmetics-now-australia | | Fixed Price | 12/14/2018 | 10/14/2021 | | | 23 | 83.6 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant Refinishing 75ml |
| 362517 11617 | cosmetics-now-australia | | Fixed Price | 12/17/2018 | 10/14/2021 | | | 0 | 341.85 AUD | n | Lancome Absolue The Revitalizing Oleo-Serum 30ml Serum & Concentrates |
| 362532240495 | cosmetics-now-australia | pejmadavood-0 | Fixed Price | 12/19/2018 | 7/14/2018 | 5/18/2020 21:37 | 1 | 1 | 36.26 AUD | n | L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs Sets |
| 362513 598385 | cosmetics-now-australia | | Fixed Price | 12/19/2018 | 7/14/2021 | | | 0 | 31.58 AUD | n | Ambiance Aromatherapy Aromatic Mist Spray A Revitalizing Blend To Cheer And 60ml |
| 362513962663 | cosmetics-now-australia | lisacaussie | Fixed Price | 12/20/2018 | 11/12/2020 | 11/29/2019 5:43 | 1 | 13 | 36.69 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | kp1272* | Fixed Price | 12/20/2018 | 6/2/2019 | 11/14/2019 5:01 | 2 | 13 | 36.32 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | jane821117 | Fixed Price | 12/20/2018 | 3/6/2020 | 11/26/2019 1:22 | 2 | 13 | 36.32 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | jane821117 | Fixed Price | 12/20/2018 | 3/6/2020 | 11/25/2019 17:01 | 2 | 13 | 36.32 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | jane821117 | Fixed Price | 12/20/2018 | 3/6/2020 | 11/27/2019 2:17 | 2 | 13 | 36.32 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | apri_lloy | Fixed Price | 12/20/2018 | 3/6/2020 | 9/23/2019 14:49 | 1 | 13 | 55 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | olson*doroth y | Fixed Price | 12/20/2018 | 3/6/2020 | 9/7/2019 17:21 | 1 | 13 | 55 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | bruce5409 | Fixed Price | 12/20/2018 | 3/6/2020 | 10/25/2019 0:28 | 1 | 13 | 52.15 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362513962663 | cosmetics-now-australia | 1980theresa1 | Fixed Price | 12/20/2018 | 3/6/2020 | 11/21/2019 21:32 | 1 | 13 | 36.69 AUD | n | L'Oreal Revitalift Filler Renew Routine Set: Day Cream + Night Cream + Eye 50ml |
| 362531171204 | cosmetics-now-australia | made_in_chin | Fixed Price | 1/11/2019 | 5/13/2019 | | | 0 | 57.44 AUD | n | Apivita Express Beauty Revitalizing Mask with Orange (Box Slightly 2x8ml Masks |
| 362516144495 | cosmetics-now-australia | a1990 | Fixed Price | 2/18/2019 | 8/30/2020 | 11/21/2019 23:27 | 1 | 6 | 19.6 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| 362516144495 | cosmetics-now-australia | feare-95 | Fixed Price | 2/18/2019 | 8/30/2020 | 11/10/2019 2:11 | 1 | 6 | 22.85 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| 362516144495 | cosmetics-now-australia | hamiskcampb ell90 | Fixed Price | 2/18/2019 | 8/30/2020 | 1/7/2020 21:02 | 1 | 6 | 19.6 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| 362516144495 | cosmetics-now-australia | eli90 | Fixed Price | 2/18/2019 | 8/30/2020 | | 2 | 6 | 19.4 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| 362516144495 | cosmetics-now-australia | aa.musa.143 | Fixed Price | 2/18/2019 | 8/30/2020 | 1/16/2020 2:39 | 1 | 6 | 19.4 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |
| 362516144495 | cosmetics-now-australia | mailo_uk | Fixed Price | 2/18/2019 | 8/30/2020 | 2/24/2019 16:19 | 1 | 6 | 23.2 AUD | n | American Crew Revitalizing Toner 150ml Toners/ Face Mist |

| Item ID | Site | Type | User | Start Date | End Date | Timestamp | Qty | Num | Price | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362561447482 | cosmetics-now-australia | Fixed Price | | 2/18/2019 | 10/24/2019 | | 0 | | 55.68 AUD | n | 0 | Elemis Revitalize-Me Shower Gel 200ml Bath & Shower |
| 362591177347 | cosmetics-now-australia | Fixed Price | | 3/20/2021 | 9/20/2021 | | 15 | | 90.2 AUD | n | 0 | Ahava Time To Revitalize Extreme Day Cream 50ml Moisturizers & Treatments |
| 362641997548 | cosmetics-now-australia | Fixed Price | | 5/6/2019 | 10/6/2021 | | 6 | | 37.41 AUD | n | 0 | Primal Nature Rosehip Revitalising Cream 50g Face |
| 362643754660 | cosmetics-now-australia | Fixed Price | | 5/8/2019 | 10/8/2021 | | 30 | | 41.03 AUD | n | 0 | Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml Cleansers |
| 362643757159 | cosmetics-now-australia | Fixed Price | | 5/8/2019 | 10/8/2021 | | 30 | | 208.91 AUD | n | 0 | Lancome Absolue Revitalising Eye Serum 15ml Eye & Lip Care |
| 362643759834 | cosmetics-now-australia | Fixed Price | | 8/17/2019 | 8/17/2019 | | 0 | | 43.61 AUD | n | 0 | Dr. Hauschka Revitalizing Day Cream (Exp. Date: 12/2019) 30ml Moisturizers |
| 362643762282 | cosmetics-now-australia | Fixed Price | laur4f5250 | 5/8/2019 | 9/25/2020 | 4/30/2020 10:06 | 7 | 1 | 116.15 AUD | n | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 362643762282 | cosmetics-now-australia | Fixed Price | farzalievan | 5/8/2019 | 9/25/2020 | 6/27/2019 11:05 | 7 | 2 | 122.06 AUD | n | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 362643762282 | cosmetics-now-australia | Fixed Price | farzalievan | 5/8/2019 | 9/25/2020 | 7/28/2019 16:06 | 7 | 2 | 122.65 AUD | n | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 362643762282 | cosmetics-now-australia | Fixed Price | farzalievan | 5/8/2019 | 9/25/2020 | 7/24/2019 10:17 | 7 | 1 | 121.74 AUD | n | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 362643762282 | cosmetics-now-australia | Fixed Price | muffinmuffin2 | 5/8/2019 | 9/25/2020 | 5/20/2019 8:40 | 7 | 1 | 122.3 AUD | n | 0 | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml |
| 362643764094 | cosmetics-now-australia | Fixed Price | | 5/8/2019 | 3/31/2020 | | 0 | | 54.66 AUD | n | 0 | Davines Love Curl Revitalizer (Lovely Curl Enhancing Revitalizing 250ml |
| 362643773870 | cosmetics-now-australia | Fixed Price | 323 | 5/8/2019 | 3/16/2020 | 9/9/2019 22:31 | 4 | 1 | 26.83 AUD | n | 0 | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream (With 50ml) |
| 362643773870 | cosmetics-now-australia | Fixed Price | lavender7009 | 5/8/2019 | 3/16/2020 | 9/7/2019 17:04 | 4 | 1 | 26.83 AUD | n | 0 | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream (With 50ml) |
| 362643773870 | cosmetics-now-australia | Fixed Price | dna_5000 | 5/8/2019 | 3/16/2020 | 12/1/2019 11:43 | 4 | 1 | 26.83 AUD | n | 0 | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream (With 50ml) |
| 362643773870 | cosmetics-now-australia | Fixed Price | dna_5000 | 5/8/2019 | 3/16/2020 | 9/10/2019 23:03 | 4 | 1 | 26.83 AUD | n | 0 | L'Oreal Revitalift Filler Revolumizing Anti-Aging Day Cream (With 50ml) |
| 362643774175 | cosmetics-now-australia | Fixed Price | | 5/8/2019 | 1/25/2021 | | 0 | | 32.15 AUD | n | 0 | L'Oreal Revitalift Anti-Wrinkle + Firming Day Cream 50ml Moisturizers |
| 362653162849 | cosmetics-now-australia | Fixed Price | | 5/17/2019 | 1/30/2020 | | 0 | | 157.66 AUD | n | 0 | Shiseido Shiseido Bio Performance Advanced Super Revitalizer 75ml Skin Care |
| 362658640619 | cosmetics-now-australia | Fixed Price | | 5/22/2019 | 11/14/2019 | | 0 | | 45.79 AUD | n | 0 | Roger & Gallet Fleur d' Osmanthus Precious Revitalising Balm 200ml Womens |
| 362663310156 | cosmetics-now-australia | Fixed Price | | 5/27/2019 | 2/23/2020 | | 0 | | 204.97 AUD | n | 0 | Lancome Absolue Revitalizing Eye Cream 20ml Eye & Lip Care |
| 362665262618 | cosmetics-now-australia | Fixed Price | | 5/30/2019 | 9/29/2021 | | 5 | | 107.35 AUD | n | 0 | Thalgo Les Essentiels Marins Revitalising Marine Scrub (Salon Size) 500ml |
| 362667972286 | cosmetics-now-australia | Fixed Price | | 6/10/2019 | 10/10/2021 | | 30 | | 91.52 AUD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml |
| 362674667130 | cosmetics-now-australia | Fixed Price | | 6/11/2019 | 2/5/2020 | | 0 | | 42.59 AUD | n | 0 | Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Bath & Shower |
| 362675961738 | cosmetics-now-australia | Fixed Price | | 6/13/2019 | 10/31/2019 | | 0 | | 56.42 AUD | n | 0 | Dr. Hauschka Revitalizing Hair & Scalp Tonic 100ml Treatments |
| 362676532714 | cosmetics-now-australia | Fixed Price | | 6/14/2019 | 11/11/2019 | | 0 | | 55.38 AUD | n | 0 | Dr. Hauschka Revitalising Leg & Arm Tonic 100ml Hand & Foot Care |
| 362699313015 | cosmetics-now-australia | Fixed Price | | 7/12/2019 | 8/1/2020 | | 0 | | 37.21 AUD | n | 0 | Thalgo Revitalising Shower Gel (mon Edition) 150ml Skin Care |
| 362706473355 | cosmetics-now-australia | Fixed Price | littlefoot2499 | 7/22/2019 | 3/16/2020 | 8/4/2019 0:07 | 8 | 2 | 88.5 AUD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB |

| ID | Site | Username | Type | | Date 1 | Date 2 | Date 3 | Qty | Qty | Price | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362706473355 | cosmetics-now-australia | boating123sp ectrum | Fixed | Price | 7/22/2019 | 3/16/2020 | 11/30/2019 2:53 | 8 | 1 | 87.8 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB 0 |
| 362706473355 | cosmetics-now-australia | tag0264 | Fixed | Price | 7/22/2019 | 3/16/2020 | 11/18/2019 20:52 | 8 | 3 | 86.92 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB 0 |
| 362706473355 | cosmetics-now-australia | marsbunny1 | Fixed | Price | 7/22/2019 | 3/16/2020 | 7/31/2019 5:59 | 8 | 1 | 87.68 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB 0 |
| 362706473355 | cosmetics-now-australia | lozstorm | Fixed | Price | 7/22/2019 | 3/16/2020 | 11/28/2019 21:38 | 8 | 1 | 87.8 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB 0 |
| 362707268186 | cosmetics-now-australia | | Fixed | Price | 7/23/2019 | 3/26/2020 | | 0 | | 49.95 AUD | | Biotherm Eau Fusion Revitalizing Body Milk 400ml Womens Perfume 0 |
| 362708364293 | cosmetics-now-australia | | Fixed | Price | 7/24/2019 | 9/24/2021 | | 13 | | 200.32 AUD | | Sisley Sisley Hair Rituel Revitalizing Serum For The Scalp 60ml Serum 0 |
| 362708370016 | cosmetics-now-australia | viviennecrow n | Fixed | Price | 7/24/2019 | 9/24/2021 | 1/10/2020 0:11 | 25 | 1 | 83.12 AUD | n | Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia Oil 200ml 0 |
| 362715968756 | cosmetics-now-australia | | Fixed | Price | 8/6/2019 | 7/4/2020 | | 0 | | 94.78 AUD | | Pureology Smooth Perfection Condition Revitalisant 33 .8oz Coloured Hair 0 |
| 362722371638 | cosmetics-now-australia | | Fixed | Price | 8/9/2019 | 5/23/2020 | | 0 | | 26.89 AUD | | Ambiance Aromatherapy Aromatic Mist Spray A Revitalizing Blend To Cheer And 60ml 0 |
| 362722535936 | cosmetics-now-australia | | Fixed | Price | 8/9/2019 | 1/29/2020 | | 0 | | 432.99 AUD | | Chanel Sublimage La Brume Intense Revitalizing Mist 4x18ml Toners / Face Mist 0 |
| 362724389602 | cosmetics-now-australia | | Fixed | Price | 8/12/2019 | 10/12/2021 | | 11 | | 429.19 AUD | | Cellcosmet & Cellmen Cellcosmet Ultra Vital Light Intensive Revitalising 50ml 0 |
| 362725180142 | cosmetics-now-australia | | Fixed | Price | 9/11/2019 | 6/19/2020 | | 0 | | 14.15 AUD | | L'Oreal Revitalift Cicacreme - Anti-Aging & Repairing (For Sensitive Skin) 40ml 0 |
| 362777791324 | cosmetics-now-australia | | Fixed | Price | 10/10/2019 | 10/10/2021 | | 30 | | 39.83 AUD | | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml Mens Cologne 0 |
| 362777794949 | cosmetics-now-australia | | Fixed | Price | 10/10/2019 | 10/10/2021 | | 30 | | 65.14 AUD | | Mario Badescu Revitalin Night Cream - For Dry / Sensitive Skin 3 Types 29ml 0 |
| 362791065975 | cosmetics-now-australia | | Fixed | Price | 10/25/2019 | 8/10/2020 | | 0 | | 93 AUD | | Natural Beauty Centella Revitalizing Supreme Essence 50ml Serum & Concentrates 0 |
| 362791065987 | cosmetics-now-australia | | Fixed | Price | 10/25/2019 | 8/10/2020 | | 0 | | 66.45 AUD | | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g Moisturizers 0 |
| 362798984073 | cosmetics-now-australia | orangeapple2 013 | Fixed | Price | 11/1/2019 | 9/11/2020 | 2/13/2020 16:21 | 8 | 1 | 26.11 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | robymoh_0 | Fixed | Price | 11/1/2019 | 9/11/2020 | 12/23/2019 18:23 | 8 | 1 | 26.11 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | gafa-7370 | Fixed | Price | 11/1/2019 | 9/11/2020 | 2/24/2020 11:27 | 8 | 2 | 25.85 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | maloo317 | Fixed | Price | 11/1/2019 | 9/11/2020 | 2/4/2020 1:16 | 8 | 1 | 25.58 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | earthwhizz | Fixed | Price | 11/1/2019 | 9/11/2020 | 1/21/2020 16:07 | 8 | 1 | 23.08 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | buyer309 | Fixed | Price | 11/1/2019 | 9/11/2020 | 1/18/2020 3:34 | 8 | 1 | 22.85 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362798984073 | cosmetics-now-australia | mhes9972 | Fixed | Price | 11/1/2019 | 9/11/2020 | 2/22/2020 0:47 | 8 | 1 | 26.11 AUD | n | L'Oreal Revitalift Hydrating Day Cream - Anti-Wrinkle & Extra Firming 50ml 0 |
| 362806701688 | cosmetics-now-australia | | Fixed | Price | 11/8/2019 | 4/25/2021 | | 11 | | 27.88 AUD | | CHI Tea Tree Oil Revitalizing Masque 237ml Hair Mask 0 |
| 362806708386 | cosmetics-now-australia | | Fixed | Price | 11/8/2019 | 3/23/2020 | | 16 | | 55.44 AUD | | L'occitane Refill Conditioner Revitalizing Fresh Daily Use 500ml Hair Care 0 |
| 362810864369 | cosmetics-now-australia | | Fixed | Price | 11/12/2019 | 3/23/2020 | | 0 | | 149.2 AUD | | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml 0 |
| 362812634425 | cosmetics-now-australia | joyfulcats_196 1 | Fixed | Price | 11/13/2019 | 7/17/2020 | 2/14/2020 1:18 | 11 | 3 | 31.54 AUD | n | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & Concentrates 0 |

| Item # | Seller | Buyer | Type | Date 1 | Date 2 | Sold Date | Qty | Sold | Price | Cond | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362812634425 | cosmetics-now-australia | irene_chantel | Price Fixed | 11/13/2019 | 7/17/2020 | 2/7/2020 19:29 | 11 | 2 | 34.6 AUD | n | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & 0 Concentrates |
| 362812634425 | cosmetics-now-australia | mummygtee19 | Price Fixed | 11/13/2019 | 7/17/2020 | 3/1/2020 1:50 | 11 | 1 | 32.6 AUD | n | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & 0 Concentrates |
| 362812634425 | cosmetics-now-australia | 77pink | Price Fixed | 11/13/2019 | 7/17/2020 | 2/3/2020 22:26 | 11 | 1 | 31.22 AUD | n | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & 0 Concentrates |
| 362812634425 | cosmetics-now-australia | ltz-polkadot | Price Fixed | 11/13/2019 | 7/17/2020 | 1/26/2020 16:15 | 11 | 4 | 17.19 AUD | n | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & 0 Concentrates |
| 362812634425 | cosmetics-now-australia | rainy17111 | Price Fixed | 11/25/2019 | 2/27/2020 | | 0 | | 29.95 AUD | | L'Oreal Revitalift Filler Hyaluronic Serum 16ml Serum & 0 Concentrates |
| 362826625075 | cosmetics-now-australia | | Price Fixed | 11/28/2019 | 11/28/2019 | | 0 | | 38.67 AUD | | Joico K-Pak Revitaluxe Bio-Advanced - To Revitalize, Nourish & 0 & Repair 150ml |
| 362830716274 | cosmetics-now-australia | | Price Fixed | 9/28/2021 | 11/28/2019 | | 0 | | 29.52 AUD | | SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & 0 Brightening 130ml |
| 362830716341 | cosmetics-now-australia | | Price Fixed | 1/30/2021 | 11/28/2019 | | 0 | | 34.94 AUD | | SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening 0 5pcs Sets |
| 362830717647 | cosmetics-now-australia | | Price Fixed | 4/7/2021 | 11/28/2019 | | 0 | | 18.32 AUD | | SNP Hidden-Lab Skin Savior Youth Essence - Radiant & 0 Revitalizing Care 30ml Serum |
| 362836160658 | cosmetics-now-australia | leonelmortag | Price Fixed | 12/2/2019 | 8/9/2021 | 12/16/2020 4:08 | 8 | 1 | 16.47 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | leonelmortag | Price Fixed | 12/2/2019 | 8/9/2021 | 12/25/2020 23:47 | 8 | 1 | 16.78 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | ua | Price Fixed | 12/2/2019 | 8/9/2021 | 3/19/2021 13:03 | 8 | 1 | 16.61 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | ua | Price Fixed | 12/2/2019 | 8/9/2021 | 3/28/2021 3:52 | 8 | 3 | 16.31 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | 8157eden | Price Fixed | 12/2/2019 | 8/9/2021 | 1/2/2021 18:47 | 8 | 1 | 16.47 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | nirupam2000 | Price Fixed | 12/2/2019 | 8/9/2021 | 12/26/2020 0:22 | 8 | 1 | 17.37 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836160658 | cosmetics-now-australia | superturf60 | Price Fixed | 12/2/2019 | 8/9/2021 | | 8 | 1 | | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml 0 Moisturizers |
| 362836824014 | cosmetics-now-australia | g.cheo-68 | Price Fixed | 12/2/2019 | 10/2/2021 | | 30 | | | | Dr. JOU (By Dr. Morita) Six Essence Hyaluronic Acid 0 Revitalizing Mask 7pcs Masks |
| 362836827865 | cosmetics-now-australia | bingbong_671 | Price Fixed | 12/2/2019 | 8/3/2021 | 3/11/2020 21:52 | 3 | 2 | 32.6 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day 0 Cream For 50ml |
| 362836827865 | cosmetics-now-australia | pograde59 | Price Fixed | 12/2/2019 | 8/3/2021 | 1/17/2021 7:54 | 3 | 1 | 31.24 AUD | n | L'Oreal Dermo-Expertise Revitalift Anti-Wrinkle + Firming Day 0 Cream For 50ml |
| 362858545904 | cosmetics-now-australia | | Price Fixed | 12/2/2019 | 10/2/2021 | | 30 | | 106.68 AUD | | Academie Nourishing & Revitalizing Modelling Cream 200ml 0 Moisturizers |
| 362874609140 | cosmetics-now-australia | sopse31 | Price Fixed | 12/3/2019 | 9/21/2020 | 4/22/2020 0:50 | 2 | 1 | 56.92 AUD | n | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment 0 (To Revitaliz 480ml |
| 362874609140 | cosmetics-now-australia | 8143steve | Price Fixed | 12/3/2019 | 9/21/2020 | 1/11/2020 22:21 | 2 | 1 | 49.22 AUD | n | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment 0 (To Revitaliz 480ml |
| 362844738686 | cosmetics-now-australia | 203751 | Price Fixed | 12/9/2019 | 4/11/2020 | 12/18/2019 14:28 | 1 | 1 | 18.19 AUD | n | L'Oreal Men Expert Vital Lift Anti-Aging Revitalising Gel (Box 0 Slightly 50ml |
| 362845184362 ruk4185 | cosmetics-now-australia | jlerns | Price Fixed | 12/9/2019 | 12/23/2019 | 12/17/2019 22:32 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now-australia | voltang88 | Price Fixed | 12/9/2019 | 12/23/2019 | 12/23/2019 17:32 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now-australia | jhberk | Price Fixed | 12/9/2019 | 12/23/2019 | 12/14/2019 0:20 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now-australia | 2929duke | Price Fixed | 12/9/2019 | 12/23/2019 | 12/22/2019 21:25 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now-australia | roksbilo0 | Price Fixed | 12/9/2019 | 12/23/2019 | 12/13/2019 14:37 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |

| Seller ID | | Username | Price Type | Date | Date/Time | | Qty | Price | | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 362845184362 | ruk4185 | cottoncandya | Fixed Price | 12/9/2019 | 12/17/2019 14:41 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | ppleclovers_8 | Fixed Price | 12/9/2019 | 12/19/2019 22:43 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | elit6833 | Fixed Price | 12/9/2019 | 12/10/2019 8:17 | 61 | 3 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | sttmk | Fixed Price | 12/9/2019 | 12/10/2019 16:44 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | lilrob1208 | Fixed Price | 12/9/2019 | 12/19/2019 11:58 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | caton7244 | Fixed Price | 12/9/2019 | 12/15/2019 22:31 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | glitznglam528 | Fixed Price | 12/9/2019 | 12/21/2019 11:15 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | altimacara3 | Fixed Price | 12/9/2019 | 12/12/2019 22:18 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | lismau_5 | Fixed Price | 12/9/2019 | 12/14/2019 17:15 | 61 | 2 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | icedaisy8 | Fixed Price | 12/9/2019 | 12/23/2019 10:46 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | s_porter007 | Fixed Price | 12/9/2019 | 12/16/2019 23:34 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | colleen7163 | Fixed Price | 12/9/2019 | 12/16/2019 13:56 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | vaat09 | Fixed Price | 12/9/2019 | 12/19/2019 22:19 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | nav_lydi | Fixed Price | 12/9/2019 | 12/15/2019 22:48 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | tpaxadpom | Fixed Price | 12/9/2019 | 12/17/2019 21:01 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | kimberelise | Fixed Price | 12/9/2019 | 12/21/2019 14:17 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | slowtroll | Fixed Price | 12/9/2019 | 12/17/2019 17:31 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | godisgoodtous | Fixed Price | 12/9/2019 | 12/16/2019 5:42 | 61 | 2 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | terzie13 | Fixed Price | 12/9/2019 | 12/13/2019 15:57 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | malwai3 | Fixed Price | 12/9/2019 | 12/13/2019 19:07 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | jvfegiz8 | Fixed Price | 12/9/2019 | 12/15/2019 19:02 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | aadferguson | Fixed Price | 12/9/2019 | 12/17/2019 10:58 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | rolan-4002 | Fixed Price | 12/9/2019 | 12/17/2019 22:29 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | crystapdilli_2 | Fixed Price | 12/9/2019 | 12/18/2019 19:44 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | benthelteflia0 | Fixed Price | 12/9/2019 | 12/23/2019 7:24 | 61 | 2 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | eugeneshin82 | Fixed Price | 12/9/2019 | 12/17/2019 6:56 | 61 | 1 | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |
| 362845184362 | ruk4185 | verntierney | Fixed Price | 12/9/2019 | | 61 | | 37 USD | n | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & 0 Sealed expiration date 2021 |

| Item ID | Store | Buyer | Type | Date 1 | Date 2 | Timestamp | Qty | Qty | Price | Cur | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362845184362 ruk4185 | cosmetics-now australia | acam5902 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/17/2019 6:40 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | kibroyc0jwyen | Fixed Price | 12/9/2019 | 12/23/2019 | 12/16/2019 10:11 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | 2007janiceb | Fixed Price | 12/9/2019 | 12/23/2019 | 12/16/2019 8:21 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | raji_604 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/15/2019 19:02 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | sfar7918 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/19/2019 8:29 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | invt2272 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/19/2019 12:48 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | jgmlmom | Fixed Price | 12/9/2019 | 12/23/2019 | 12/18/2019 7:06 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | chbl-1 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/10/2019 14:34 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362845184362 ruk4185 | cosmetics-now australia | laylabayla93 | Fixed Price | 12/9/2019 | 12/23/2019 | 12/19/2019 8:29 | 61 | 1 | 37 | USD | Revitalash Advanced Eyelash Conditioner 3.5ml ~ New & Sealed expiration date 2021 |
| 362852483010 | cosmetics-now australia | | Fixed Price | 12/16/2019 | 10/25/2020 | | 0 | | 49.55 | AUD | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml Eyebrow |
| 362852765640 | cosmetics-now australia | | Fixed Price | 12/16/2019 | 1/13/2020 | | 12 | | 91.42 | AUD | Natural Beauty NB-1 Revital Whitening Creme Extract 20g Moisturizers |
| 362852765678 | cosmetics-now australia | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | | 54.39 | AUD | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Eye & Lip Care |
| 362852765688 | cosmetics-now australia | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | | 62.44 | AUD | Natural Beauty Revital Pore Refining Creme Extract 20g Moisturizers & Treatments |
| 362852766201 | cosmetics-now australia | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | | 70.47 | AUD | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g Moisturizers |
| 362854878463 | cosmetics-now australia | childsafed2hw | Fixed Price | 12/18/2019 | 9/18/2020 | 1/20/2019 16:52 | 32 | 1 | 164.06 | AUD | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 362854878463 | cosmetics-now australia | abbey1108 | Fixed Price | 12/18/2019 | 9/18/2020 | 2/4/2020 15:30 | 32 | 1 | 187.44 | AUD | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 75ml |
| 362856646839 | cosmetics-now australia | | Fixed Price | 12/19/2019 | 10/12/2020 | | 0 | | 55.47 | AUD | Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream 15ml Eye & Lip Care |
| 362857315971 | cosmetics-now australia | | Fixed Price | 12/20/2019 | 8/10/2020 | | 0 | | 58.4 | AUD | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml Toners |
| 362905949661 | cosmetics-now australia | | Fixed Price | 2/5/2020 | 10/5/2021 | | 4 | | 623.74 | AUD | Cellcosmet & Cellmen Cellcosmet Cellbust-XT-A (Revitalising Cellular Bust 100ml |
| 362912206965 | cosmetics-now australia | | Fixed Price | 2/11/2020 | 10/11/2021 | | 5 | | 36.68 | AUD | DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & Extend) 130ml |
| 362921381088 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | | 61.87 | AUD | Skinado Sonic Revitalising & Cleansing Device 1pc #Red Tools & Accessories |
| 362921381117 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | | 68.24 | AUD | Skinado Mini Sonic Revitalizing & Cleansing Device 1 Piece #Pink Tools |
| 362921391537 | cosmetics-now australia | | Fixed Price | 2/20/2020 | 3/23/2020 | | 0 | | 282.68 | AUD | Yumei Caviar Plus Pdrn Revitalising Set 4pcs Skin Care |
| 362927519042 | cosmetics-now australia | | Fixed Price | 2/26/2020 | 6/1/2020 | | 0 | | 7.87 | AUD | Pukka Revitalise x 20 Tea Bags Tea & Coffee |
| 362929002209 | cosmetics-now australia | | Fixed Price | 2/28/2020 | 1/3/2021 | | 0 | | 72.46 | AUD | Hydro•Peptide Perfecting Body Lift High Intensity Revitalizing Serum 200ml Moisturizers |
| 362943120364 | cosmetics-now australia | | Fixed Price | 3/13/2020 | 6/19/2020 | | 0 | | 27.82 | AUD | L'Oreal RevitaLift Anti-Wrinkle + Firming Day Cream 48g Moisturizers |
| 362955629245 | cosmetics-now australia | | Fixed Price | 3/26/2020 | 7/13/2020 | | 30 | | 78.54 | AUD | Murad Revitalixir Recovery Serum 40ml Serum & Concentrates |

| Product ID | Site | User | Type | Start Date | End Date | Sold Date | Qty | Count | Price | Intl | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362955635425 | cosmetics-now-australia | | Fixed Price | 3/26/2020 | 9/26/2021 | | 30 | | 80.29 AUD | n | Ahava Time To Revitalize Extreme Lotion Daily Firmness & Protection 50ml |
| 362955636287 | cosmetics-now-australia | | Fixed Price | 3/26/2020 | 9/26/2021 | | 17 | | 100.74 AUD | n | Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing Day 50ml |
| 362955851538 | cosmetics-now-australia | sanmor4884 | Fixed Price | 3/26/2020 | 9/26/2021 | 1/29/2021 17:15 | 33 | 1 | 76.81 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB |
| 362955851538 | cosmetics-now-australia | penwa101 | Fixed Price | 3/26/2020 | 9/26/2021 | 4/10/2021 16:27 | 33 | 1 | 78.56 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB |
| 362955851538 | cosmetics-now-australia | piyabevo | Fixed Price | 3/26/2020 | 9/26/2021 | 6/8/2021 14:28 | 33 | 1 | 77.72 AUD | n | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml BB |
| 362958743003 | cosmetics-now-australia | | Fixed Price | 3/30/2020 | 12/22/2020 | | 0 | | 337.38 AUD | n | Lancome Absolue Revitalizing Brightening Soft Cream 60ml Moisturizers |
| 362958293962 | cosmetics-now-australia | | Fixed Price | 3/30/2020 | 7/23/2020 | | 0 | | 39.09 AUD | n | Ahava Time To Revitalize Extreme Radiance Lifting Mask (Unboxed) 75ml Masks |
| 362981781977 | cosmetics-now-australia | | Fixed Price | 4/28/2020 | 4/22/2021 | | 0 | | 25.66 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle + Firming Night Cream (New) 50ml |
| 362992794281 | cosmetics-now-australia | | Fixed Price | 5/12/2020 | 1/12/2021 | | 0 | | 22.48 AUD | n | Lavera Organic Orange & Organic Sea Buckthorn Revitalising Body Lotion 200ml |
| 362998447068 | cosmetics-now-australia | mushu7 | Fixed Price | 5/19/2020 | 9/19/2021 | 12/9/2020 15:41 | 64 | 1 | 21.42 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | yuan9905 | Fixed Price | 5/19/2020 | 9/19/2021 | 7/8/2021 18:31 | 64 | 3 | 21.59 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | jef8939 | Fixed Price | 5/19/2020 | 9/19/2021 | 7/2/2021 21:24 | 64 | 3 | 21.59 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | khpyo0 | Fixed Price | 5/19/2020 | 9/19/2021 | 2/28/2021 9:21 | 64 | 5 | 22.05 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | dynoshooter | Fixed Price | 5/19/2020 | 9/19/2021 | 12/2/2020 7:22 | 64 | 10 | 19.47 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | johanes2009 | Fixed Price | 5/19/2020 | 9/19/2021 | 9/8/2021 18:47 | 64 | 1 | 22.84 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | pizza501 | Fixed Price | 5/19/2020 | 9/19/2021 | 2/1/2021 3:20 | 64 | 2 | 21.83 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | jilo4735 | Fixed Price | 5/19/2020 | 9/19/2021 | 9/28/2020 23:06 | 64 | 2 | 19.84 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | leannew1511 | Fixed Price | 5/19/2020 | 9/19/2021 | 6/29/2020 18:12 | 64 | 1 | 20.91 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | crist-4068 | Fixed Price | 5/19/2020 | 9/19/2021 | 2/21/2021 20:17 | 64 | 3 | 22.05 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | crist-4068 | Fixed Price | 5/19/2020 | 9/19/2021 | 5/31/2020 23:33 | 64 | 2 | 23.58 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 362998447068 | cosmetics-now-australia | fwgray50 | Fixed Price | 5/19/2020 | 9/19/2021 | 9/13/2020 10:12 | 64 | 2 | 20.41 AUD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming Aqua-Milky Toner 200ml |
| 363000395916 | cosmetics-now-australia | | Fixed Price | 5/25/2020 | 6/4/2021 | | 0 | | 112.05 AUD | n | Shiseido Men Total Revitalizer Cream Set: Total Revitalizer Cream + 50ml Sets |
| 363006511964 | cosmetics-now-australia | | Fixed Price | 5/28/2020 | 9/28/2021 | | 12 | | 39.21 AUD | n | Goldwell Kerasilk Revitalize Exfoliating Pre-Wash (For All Scalp Types) 250ml |
| 363007348374 | cosmetics-now-australia | sono605 | Fixed Price | 5/29/2020 | 5/18/2021 | 6/29/2020 3:04 | 1 | 1 | 25.22 AUD | n | L'Oreal Plenitude RevitaLift Eye Cream (New Packaging) 15ml Eye & Lip Care |
| 363007348385 | cosmetics-now-australia | | Fixed Price | 5/29/2020 | 1/21/2021 | | 0 | | 19.22 AUD | n | L'Oreal New RevitaLift Laser Precision Eyes Cream 15ml Eye & Lip Care |
| 363012647725 | cosmetics-now-australia | | Fixed Price | 6/4/2020 | 12/23/2020 | | 0 | | 20.02 AUD | n | Australian Creams Kakadu Plum Revitalising Facial Toner 250ml Supplements |
| 363028449568 | cosmetics-now-australia | | Fixed Price | 6/22/2020 | 4/16/2021 | | 0 | | 180.5 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging - For All Skin Types 75ml |

| ID | Region | Type | User | Date1 | Date2 | Timestamp | Qty | Num | Amount | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363029352878 | cosmetics-now-australia | Fixed Price | | 6/23/2020 | 9/23/2021 | | 12 | | 30.13 AUD | n | CHI Power Plus Revitalize Vitamin Hair & Scalp Treatment 104ml |
| 363030338545 | cosmetics-now-australia | Fixed Price | | 6/24/2020 | 6/27/2021 | | 0 | | 76.79 AUD | n | SKINKEY K. Series Skin Awakening - Hydrate, Revitalize, Brighten & Soothe 100ml |
| 363030338713 | cosmetics-now-australia | Fixed Price | | 6/24/2020 | 9/24/2021 | | 30 | | 72.39 AUD | n | SKINKEY Treatment - Purifying, Brightening, Revitalizing & Protecting 50ml |
| 363046395203 | cosmetics-now-australia | Fixed Price | | 7/14/2020 | 11/29/2020 | | 0 | | 348.97 AUD | n | Sisley Sisley For Men Discovery Set: Anti-age Global Revitalizer For 50ml |
| 363074610345 | cosmetics-now-australia | Fixed Price | | 8/12/2020 | 2/23/2021 | | 0 | | 97.37 AUD | n | Clarins Men Age Control Experts Travel Set: Revitalizing Gel & 50ml Mens Cologne |
| 363085705663 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 21 | | 15.37 AUD | n | DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Deep Moisturizing 6pcs |
| 363085705592 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 30 | | 14.59 AUD | n | DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Oil-Control Black 6pcs |
| 363085805587 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 11 | | 66.45 AUD | n | Lancome Cils Booster Lash Revitalizing Serum 4ml Lashes |
| 363085584740 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 9 | | 108 AUD | n | Natural Beauty NB-1 Revital NB-1 Revital Anti-Acne Repair Essence 30ml Serum |
| 363088585171 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 8/8/2021 | | 0 | | 50.35 AUD | n | Natural Beauty Revital Eye Lifting Creme Extract 10g Eye & Lip Care |
| 363088590437 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 23 | | 72.39 AUD | n | Natural Beauty Revital Moisturising Gel Cream 50g Moisturizers & Treatments |
| 363088591664 | cosmetics-now-australia | Fixed Price | | 8/27/2020 | 9/27/2021 | | 1 | | 66.17 AUD | n | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Eye & Lip Care |
| 363089440539 | cosmetics-now-australia | Fixed Price | | 8/28/2020 | 9/28/2021 | | 0 | | 41.25 AUD | n | Hydra Longevity Body Revitaliser Essentials 120g Zinc SCOUT Cosmetics Daily Revitalise Cleansing Creme with |
| 363098478318 | cosmetics-now-australia | Fixed Price | | 9/7/2020 | 2/2/2021 | | 0 | | 11.9 AUD | n | Lemon Myrtl Papaya 150ml Whoo (The History Of Whoo) Jinyulhyang Essential |
| 363108576234 | cosmetics-now-australia | Price | yctradi-64 | 9/16/2020 | 10/16/2021 | 12/26/2020 22:13 | 5 | 1 | 155.02 AUD | n | Revitalizing Set: 150ml Sets Yonka Age Defense Phyto - Revitalizing, Invigorating (Normal |
| 363112457323 | cosmetics-now-australia | Fixed Price | | 9/21/2020 | 3/30/2021 | | 0 | | 66.41 AUD | n | To Oily Skin) 40ml Yonka Specifics Emulsion Pure - Purifying, Revitalizing (For |
| 363114257458 | cosmetics-now-australia | Fixed Price | | 9/21/2020 | 9/9/2021 | | 30 | | 61.31 AUD | n | Blemishes) 50ml Yonka Age Defense Pamplemousse Creme - Revitalizing, |
| 363114257492 | cosmetics-now-australia | Price | marylandsroad | 9/21/2020 | 3/17/2021 | 12/7/2020 12:40 | 1 | 1 | 61.3 AUD | n | Protective (Dry Skin) 50ml |
| 363114544317 | cosmetics-now-australia | Price | yeldorol-f-0 | 9/21/2020 | 9/21/2021 | 10/10/2020 14:53 | 57 | 1 | 37.06 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | facekontrol | 9/21/2020 | 9/21/2021 | 5/5/2021 11:56 | 57 | 1 | 32.41 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | kirilkravchenk 0 | 9/21/2020 | 9/21/2021 | 9/8/2021 7:50 | 57 | 1 | 34.36 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | sof_sophocles | 9/21/2020 | 9/21/2021 | 10/13/2020 10:08 | 57 | 2 | 35.56 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | sof_sophocles | 9/21/2020 | 9/21/2021 | 7/3/2021 6:54 | 57 | 3 | 32.77 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | yekaterinmiro nov-0 | 9/21/2020 | 9/21/2021 | 1/19/2021 19:11 | 57 | 4 | 34.67 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | krist_7718 | 9/21/2020 | 9/21/2021 | 12/9/2020 4:53 | 57 | 1 | 34.68 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | ekako777 | 9/21/2020 | 9/21/2021 | 6/3/2021 2:00 | 57 | 1 | 32.41 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |
| 363114544317 | cosmetics-now-australia | Price | ekako777 | 9/21/2020 | 9/21/2021 | 5/6/2021 3:07 | 57 | 1 | 32.41 AUD | n | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types |

| ID | Marketplace | Username | Type | 0 | Product | n | Price | | Qty | Date/Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36311454317 | cosmetics-now-australia | dadov_47 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 1 | 57 | 6/3/2021 8:44 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | barankin85 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 1 | 57 | 5/25/2021 22:54 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | alinaga19 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 1 | 57 | 6/12/2021 16:11 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | aida1203 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 36.41 AUD | 1 | 57 | 10/19/2020 15:24 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | eliy_lucky | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 2 | 57 | 5/6/2021 13:36 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | dumitrturca_5 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 34.68 AUD | 1 | 57 | 12/8/2020 15:33 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | vikto_sle | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 1 | 57 | 5/5/2021 22:12 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | kuli-tati | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 2 | 57 | 5/21/2021 12:11 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | galrasko0 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.41 AUD | 1 | 57 | 5/10/2021 9:14 | 9/21/2020 |
| 36311454317 | cosmetics-now-australia | valeria0701-7 | Fixed Price | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml All Hair Types | n | 32.77 AUD | 2 | 57 | 7/18/2021 19:39 | 9/21/2020 |
| 36311777945 | cosmetics-now-australia | | Fixed Price | 0 | I Colniali Invigorating & Toning - Revitalizing Thai Shower 0 Cream 250ml Bath | n | 17.98 AUD | | 30 | | 9/23/2020 |
| 36311777965 | cosmetics-now-australia | | Fixed Price | 0 | I Colniali The Potion Of Energy Set - Revitalizing Thai 0 Shower Cream - 250ml | n | 38.61 AUD | | 30 | | 9/23/2020 |
| 36311777583 | cosmetics-now-australia | marwo9703 | Fixed Price | 0 | I Colniali Invigorating & Toning - Revitalizing Thai Shower 0 Cream 500ml Bath | n | 31.28 AUD | 3 | 34 | 3/19/2021 16:47 | 9/23/2020 |
| 36311777583 | cosmetics-now-australia | 201Susensig | Fixed Price | 0 | I Colniali Invigorating & Toning - Revitalizing Thai Shower 0 Cream 500ml Bath | n | 17.89 AUD | 1 | 34 | 11/8/2020 23:26 | 9/23/2020 |
| 361237355978 | cosmetics-now-australia | | Fixed Price | 0 | Yonka Solar Care Revitalizin - Face & Body (Box Slightly Damaged) 150ml Sun Care | n | 79.01 AUD | | 0 | 4/7/2021 | 9/28/2020 |
| 3615220759 | cosmetics-now-australia | | Fixed Price | 0 | Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml Serum & Concentrates | n | 87.56 AUD | | 15 | | 10/23/2020 |
| 36154807118 | cosmetics-now-australia | | Fixed Price | 0 | Renokin Hair Revitalizing - For Lush, Fuller and Lustrous Hair (E 110ml) | n | 4.18 AUD | | 0 | 4/24/2021 | 10/25/2020 |
| 36163032006 | cosmetics-now-australia | ckou_31 | Fixed Price | 0 | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml All Hair Types | n | 26.96 AUD | 1 | 32 | 3/6/2021 16:37 | 11/1/2020 |
| 36163032006 | cosmetics-now-australia | kamfj.ea | Fixed Price | 0 | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml All Hair Types | n | 26.98 AUD | | 32 | 7/27/2021 8:37 | 11/1/2020 |
| 36166728355 | cosmetics-now-australia | | Fixed Price | 0 | Prescription Youth Complete Skincare System: Revitalizing Face Wash â€ 27g | n | 210.88 AUD | | 0 | 2/5/2021 | 11/4/2020 |
| 36173187877 | cosmetics-now-australia | | Fixed Price | 0 | SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening (E 2 Set Sets) | n | 18.26 AUD | | 0 | 3/19/2021 | 11/9/2020 |
| 36188564714 | cosmetics-now-australia | | Fixed Price | 0 | Shiseido Bio-perf. Adv. Super Revitalizing Cream Retexturizing/moisturizing 75ml | n | 147.05 AUD | | 0 | 2/19/2021 | 11/20/2020 |
| 36192328034 | cosmetics-now-australia | gapota-0 | Fixed Price | 0 | Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml Bath & Shower | n | 41.22 AUD | 2 | 32 | 4/13/2021 7:19 | 11/23/2020 |
| 36193298590 | cosmetics-now-australia | | Fixed Price | 0 | Kose Sekkisei Supreme Revitalizing Cream II 38ml Moisturizers & Treatments | n | 91.52 AUD | | 9 | 9/24/2021 | 11/24/2020 |
| 36193298644 | cosmetics-now-australia | | Fixed Price | 0 | Kose Sekkisei Supreme Revitalizing Cream I 38ml Moisturizers & Treatments | n | 91.52 AUD | | 10 | 9/24/2021 | 11/24/2020 |
| 36223513359 | cosmetics-now-australia | | Fixed Price | 0 | Shiseido Shiseido Bio Performance Advanced Super Revitalizer 75ml | n | 161.14 AUD | | 0 | 8/18/2021 | 12/16/2020 |
| 36322443740 | cosmetics-now-australia | | Fixed Price | 0 | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml Moisturizers | n | 54.23 AUD | | 30 | 9/17/2021 | 12/17/2020 |

| ID | Seller | Type | Date 1 | Date 2 | Qty | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|
| 363225097138 australia | cosmetics-now- | Fixed Price | 12/17/2020 | 9/17/2021 | 0 | 43.03 AUD | n | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml Hand & Foot Care |
| 363242080318 australia | cosmetics-now- | Fixed Price | 1/1/2021 | 10/1/2021 | 20 | 46.72 AUD | n | Weleda Concentrate Evening Primrose Skin Revitalizing 30ml Face |
| 363258745085 australia | cosmetics-now- | Fixed Price | 1/14/2021 | 2/3/2021 | 30 | 42.28 AUD | n | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml Eyebrow |
| 363259941872 australia | cosmetics-now- | Fixed Price | 1/15/2021 | 5/18/2021 | 0 | 28.87 AUD | n | SNP Bird's Nest Revital Recovery Cream Wrinkle & Whitening Set: Cream , 50g Sets |
| 363259942179 australia | cosmetics-now- | Fixed Price | 1/15/2021 | 5/17/2021 | 0 | 30.34 AUD | n | Yonka Solar Care Revitalizin - Face & Body (Box Slightly Damaged) (E 150ml |
| 363266542053 australia | cosmetics-now- | Fixed Price | 1/21/2021 | 9/21/2021 | 2 | 173.96 AUD | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) - For |
| 363287854590 australia | cosmetics-now- | Fixed Price | 2/9/2021 | 10/9/2021 | 23 | 43.82 AUD | n | The Body Shop Oils Of Life Intensely Revitalising Eye Cream-gel 20ml |
| 363308878668 australia | cosmetics-now- | Fixed Price | 3/1/2021 | 10/1/2021 | 30 | 16.91 AUD | n | Dr. Morita 7's Moisturizing Perfect Hydrating Repairing & Revitalizing 400g |
| 363312620681 australia | cosmetics-now- | Fixed Price | 3/4/2021 | 10/4/2021 | 17 | 210.1 AUD | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml |
| 363324697320 australia | cosmetics-now- | Fixed Price | 3/16/2021 | 10/16/2021 | 21 | 24.64 AUD | n | 3W Clinic Pearl Revitalizing Cream (Whitening/ Anti-Wrinkle) 50g Moisturizers |
| 363356637299 australia | cosmetics-now- | Fixed Price | 4/12/2021 | 9/9/2021 | 30 | 62.5 AUD | n | Yonka Age Defense Pamplemousse Creme - Revitalizing, Protective (Dry Skin) 50ml |
| 363356838063 australia | cosmetics-now- | Fixed Price | 4/12/2021 | 9/9/2021 | 30 | 69.75 AUD | n | Yonka Age Defense Phyto - Revitalizing, Invigorating (Normal To Oily Skin) 40ml |
| 363378749229 australia | cosmetics-now- | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 82.76 AUD | n | Dr.Bauer 24K Gold Peptides Collection Revitalizing Emulsion 120ml Moisturizers |
| 363378749682 australia | cosmetics-now- | Fixed Price | 4/30/2021 | 9/30/2021 | 30 | 75.15 AUD | n | Skinado Mini Sonic Revitalizing & Cleansing Device 1 Piece #Pink Tools |
| 363378777658 australia | cosmetics-now- | Fixed Price | 4/30/2021 | 9/30/2021 | 0 | 106.24 AUD | n | The History Of Whoo Jinyulhyang Essential Revitalizing Balancer 150ml Serum |
| 363378779977 australia | cosmetics-now- | Fixed Price | 4/30/2021 | 9/30/2021 | 0 | 55.08 AUD | n | Yumei Caviar Plus Pdrn The Revitalizing Eye Patch X12 Pouches 8ml Serum |
| 363393169867 australia | cosmetics-now- | Fixed Price | 5/10/2021 | 10/10/2021 | 19 | 36.78 AUD | n | Sothys Homme Hair And Body Revitalizing Gel Cleanser (Salon Size) 250ml Bath |
| 363415248251 australia | cosmetics-now- | Fixed Price | 5/28/2021 | 9/28/2021 | 3 | 38.61 AUD | n | Jurlique Revitalising Blend Essential Oil 10ml Body Care |
| 363421875413 australia | cosmetics-now- | Fixed Price | 6/3/2021 | 10/3/2021 | 5 | 165.06 AUD | n | Estee Lauder Revitalizing Supreme + Bright Power Soft Milky Lotion 100ml |
| 363431331455 australia | cosmetics-now- henryandflor eloved | Fixed Price | 6/11/2021 | 10/11/2021 | 1 — 7/28/2021 20:43 | 1 | 108.26 AUD | 1 | CosMedix Resync Revitalizing Night Cream 51.2ml Moisturizers & Treatments |
| 363454856582 australia | cosmetics-now- | Fixed Price | 7/1/2021 | 10/1/2021 | 30 | 162.74 AUD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging - For All Skin Types 75ml |
| 363474522570 australia | cosmetics-now- | Fixed Price | 7/19/2021 | 9/19/2021 | 17 | 51.59 AUD | n | Fresh Seaberry Revitalizing Shampoo (For All Hair Types) 240ml All Hair Types |
| 363474522641 australia | cosmetics-now- | Fixed Price | 7/19/2021 | 9/19/2021 | 11 | 51.59 AUD | n | Fresh Seaberry Revitalizing Conditioner (For All Hair Types) 240ml |
| 363477665644 australia | cosmetics-now- | Fixed Price | 7/22/2021 | 9/22/2021 | 30 | 33.92 AUD | n | SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & Brightening (E 130ml |
| 363478960390 australia | cosmetics-now- | Fixed Price | 7/23/2021 | 9/23/2021 | 30 | 173.56 AUD | n | Estee Lauder Revitalizing Supreme + Bright Power Soft Creme 50ml Moisturizers |
| 363485678118 australia | cosmetics-now- | Fixed Price | 7/29/2021 | 9/29/2021 | 30 | 31.93 AUD | n | L'Oreal Revitalift Triple Power Anti-Aging Eye Cream 15ml Eye & Lip Care |
| 363494942935 australia | cosmetics-now- | Fixed Price | 8/5/2021 | 10/5/2021 | 13 | 52.25 AUD | n | L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 Eye & Lip Care |

| ID / Marketplace | Username | Type | Date 1 | Date 2 | Date 3 | Qty | | Price | n | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 363516598278 cosmetics-now-australia | | Fixed Price | 8/23/2021 | 9/23/2021 | | 6 | | 106.02 AUD | n | Estee Lauder Beautiful Eyes Set: Revitalising Supreme+ Eye 0 Balm + 15ml Sets |
| 363516598372 cosmetics-now-australia | | Fixed Price | 8/23/2021 | 9/23/2021 | | 30 | | 160.76 AUD | n | Estee Lauder All Day Glow (Revitalizing Supreme+) Set: Creme 0 + ANR 50ml |
| 363525923353 cosmetics-now-australia | | Fixed Price | 8/31/2021 | 9/30/2021 | | 24 | | 87.56 AUD | n | Filorga Global-Repair Essence Nutri-Restorative Multi- 0 Revitalising Lotion 150ml |
| 363526421517 australia | | Fixed Price | 8/31/2021 | 9/30/2021 | | 30 | | 68.43 AUD | n | Natural Beauty Revital Moisturising Gel Cream (Exp. Date 0 03/2021) 50g |
| 363526702872 australia | | Fixed Price | 8/31/2021 | 9/30/2021 | | 30 | | 10.07 AUD | n | Earthwise Nourish Conditioner Revitalise - Dry & Damaged 0 Hair 320ml Conditioner |
| 363526702964 australia | | Fixed Price | 8/31/2021 | 9/30/2021 | | 30 | | 10.07 AUD | n | Earthwise Nourish Shampoo Revitalise - Dry & Damaged Hair 0 320ml Shampoo |
| 363537688018 australia | | Fixed Price | 9/9/2021 | 10/9/2021 | | 3 | | 45.21 AUD | n | L'Oreal Revitalift Laser Renew Anti-Ageing Cream-Mask 0 Recovery Treatment 50ml |
| 38306249756 cosmeticsnow-usa | joaquinaol | Fixed Price | 7/21/2019 | 8/21/2019 | 8/11/2019 14:48 | 2 | 1 | 46.49 USD | n | Borghese Hydra Mineral Revital Extract Cream 56g/1.8oz 0 Moisturizers |
| 38306266327 cosmeticsnow-usa | | Fixed Price | 7/21/2019 | 12/4/2019 | | 0 | | 24.05 USD | n | Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body 0 Lotion 200ml/6.6oz |
| 38306277958 cosmeticsnow-usa | | Fixed Price | 7/21/2019 | 12/18/2019 | | 0 | | 38.62 USD | n | Acqua Di Parma Collezione Barbiere Revitalizing Eye 0 Treatment 15ml/0.5oz Eye |
| 38306273997 cosmeticsnow-usa | bmath73 | Fixed Price | 7/21/2019 | 2/21/2020 | 1/14/2020 1:45 | 3 | 1 | 34.43 USD | n | Olay Regenerist Micro-Sculpting Revitalising Essence Water 0 150ml/5oz Toners |
| 38306273997 cosmeticsnow-usa | petrovic1567 | Fixed Price | 7/21/2019 | 2/21/2020 | 8/28/2019 20:48 | 3 | 1 | 28.77 USD | n | Olay Regenerist Micro-Sculpting Revitalising Essence Water 0 150ml/5oz Toners |
| 38306285378 cosmeticsnow-usa | | Fixed Price | 7/21/2019 | 12/4/2020 | | 1 | | 43.3 USD | n | Lierac Magnificence Intensive Revitalising Red Serum 0 30ml/1.1oz Serum |
| 38306291652 cosmeticsnow-usa | | Fixed Price | 7/22/2019 | 1/23/2020 | | 0 | | 111.2 USD | n | Guerlain Super Aqua Body Serum Opitmum Hydration 0 Revitalizer 200ml/6.8oz |
| 38306429187 cosmeticsnow-usa | | Fixed Price | 7/22/2019 | 12/4/2020 | | 0 | | 33.54 USD | n | Shu Uemura Instant Replenisher Full Revitalizing Serum 0 100ml/3.3oz Treatments |
| 38306430885 cosmeticsnow-usa | | Fixed Price | 7/22/2019 | 4/28/2020 | | 0 | | 35.95 USD | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 0 50ml/1.7oz Moisturizers |
| 38306498439 cosmeticsnow-usa | | Fixed Price | 7/22/2019 | 8/1/2020 | | 0 | | 24.45 USD | n | MOP Basil Mint Revitalizing Shampoo (For Normal to Oily 0 Hair) 250ml/8.45oz |
| 38306444180238 cosmeticsnow-usa | 1117535 | Fixed Price | 7/22/2019 | 12/4/2019 | 12/26/2019 15:56 | 2 | 1 | 32.89 USD | n | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin 0 Types 29ml/1oz |
| 38306823025 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 11/17/2019 | | 0 | | 35.3 USD | n | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment 0 (To 480ml/16.2oz |
| 38306405647 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 9/25/2020 | | 0 | | 94.01 USD | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face 0 Cream) 50ml/1.7oz |
| 38306426079 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 12/4/2020 | | 1 | | 231.73 USD | n | La Mer The Revitalising Hydrating Serum 30ml/1oz Serum & 0 Concentrates |
| 38306426546 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 12/4/2020 | | 1 | | 195.49 USD | n | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging 0 Serum) 30ml/1oz Serum |
| 38306844310 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 2/16/2020 | | 0 | | 15.81 USD | n | American Crew Revitalizing Toner 150ml/5.1oz Toners/ Face 0 Mist |
| 38306509945 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 11/24/2019 | | 1 | | 14.42 USD | n | American Crew Revitalizing Toner 150ml/5.1oz Toners/ Face 0 Mist |
| 38306515957 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 2/24/2020 | | 1 | | 209.16 USD | n | Tom Ford For Men Skin Revitalising Concentrate 30ml/1oz 0 Serum & Concentrates |
| 38306519078 cosmeticsnow-usa | | Fixed Price | 7/24/2019 | 2/24/2020 | | 1 | | 191.78 USD | n | La Mer The Intensive Revitalizing Mask 75ml/2.5oz Masks |
| 38306586018 cosmeticsnow-usa | | Fixed Price | 7/25/2019 | 12/4/2020 | | 0 | | 32.35 USD | n | Ella Bache Hydra Repulp Rehydrating & Revitalising 0 Hyaluronic Grape 25ml/0.85oz |

| ID | Seller | Type | Date 1 | Date 2 | N | Price | Flag | Qty | Product |
|---|---|---|---|---|---|---|---|---|---|
| 380066030303 | cosmeticsnow-usa | Fixed Price | 7/25/2019 | 3/10/2020 | 0 | 17.66 USD | n | 0 | Payot Parfaite Experience Coffret: Smoothing Revitalising Radiance 15g/0.52oz |
| 380066626027 | cosmeticsnow-usa | Fixed Price | 7/25/2019 | 12/4/2020 | 1 | 86.27 USD | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml/1oz Serum & Concentrates |
| 380070186991 | cosmeticsnow-usa | Fixed Price | 7/25/2019 | 12/4/2020 | 0 | 19.47 USD | n | 0 | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment (To 150ml/5.1oz |
| 380076625537 | cosmeticsnow-usa | Fixed Price | 7/29/2019 | 11/7/2019 | 0 | 53.06 USD | n | 0 | UGBang UGB Revital & Lifting Serum 30ml/1oz Serum & Concentrates |
| 380076625577 | cosmeticsnow-usa | Fixed Price | 7/29/2019 | 12/4/2020 | 0 | 91.44 USD | n | 0 | Acqua Di Parma Collezione Barbiere Revitalizing Face Serum 50ml/1.7oz Serum |
| 380076630458 | cosmeticsnow-usa | Fixed Price | 7/29/2019 | 2/5/2020 | 0 | 27.38 USD | n | 0 | Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml/6.76oz Bath & Shower |
| 380076631085 | cosmeticsnow-usa | Fixed Price | 7/29/2019 | 11/25/2019 | 0 | 20.5 USD | n | 0 | SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtl 150ml/5.1oz |
| 380076642185 | cosmeticsnow-usa | Fixed Price | 7/29/2019 | 11/20/2019 | 0 | 10.72 USD | n | 0 | My Beauty Diary Mask - Red Vine Revitalizing 8pcs Masks |
| 380078277311 | cosmeticsnow-usa | Fixed Price | 7/30/2019 | 1/27/2020 | 0 | 412.61 USD | n | 0 | Valmont Prime B-Cellular Revitalizing Serum (Salon Size) 125ml/4.2oz Serum |
| 380080222895 | cosmeticsnow-usa | Fixed Price | 7/31/2019 | 3/31/2020 | 0 | 118.91 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml/34oz |
| 380080223773 | cosmeticsnow-usa | Fixed Price | 7/31/2019 | 12/29/2019 | 0 | 56.42 USD | n | 0 | Kerastase Chronologiste Revitalizing Exfoliating - Scalp and Hair 200ml/6.8oz |
| 380080224023 | cosmeticsnow-usa | Fixed Price | 7/31/2019 | 3/31/2020 | 1 | 46.63 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 250ml/8.5oz |
| 380081240372 | cosmeticsnow-usa | Fixed Price | 7/31/2019 | 8/10/2020 | 0 | 54.92 USD | n | 0 | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz Moisturizers |
| 380100401771 | cosmeticsnow-usa | Fixed Price | 8/12/2019 | 11/14/2019 | 0 | 33.28 USD | n | 0 | Roger & Gallet Fleur d' Osmanthus Precious Revitalising Balm 200ml/6.7oz Womens |
| 38101128570 | cosmeticsnow-usa | Fixed Price | 8/12/2019 | 9/12/2019 | 1 | 507.8 USD | n | 0 | Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising 12x1ml/0.03oz |
| 38101128611 | cosmeticsnow-usa | Fixed Price | 8/12/2019 | 7/26/2020 | 0 | 461.56 USD | n | 0 | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalising 12x1ml/0.03oz |
| 38103298653 | cosmeticsnow-usa | Fixed Price | 8/14/2019 | 11/14/2019 | 1 | 43.07 USD | n | 0 | Darphin The Revitalizing Oil 50ml/1.7oz Serum & Concentrates |
| 38116105587 | cosmeticsnow-usa | Fixed Price | 8/22/2019 | 12/4/2020 | 1 | 72.88 USD | n | 0 | Borghese Hydra Minerali Revital Extract Cream 56g/1.8oz Moisturizers |
| 38129311182 | cosmeticsnow-usa | Fixed Price | 8/30/2019 | 6/11/2020 | 1 | 34.83 USD | n | 0 | Davines Love Curl Revitalizer (Lovely Curl Enhancing Revitalizing 250ml/8.45oz |
| 38163224310 | cosmeticsnow-usa | Fixed Price | 9/19/2019 | 12/4/2020 | 1 | 19.95 USD | n | 0 | EShave Eye Cream Revitalizer - White Tea 15g/0.5oz Eye & Lip Care |
| 38184681107 | cosmeticsnow-usa | Fixed Price | 9/30/2019 | 12/4/2020 | 1 | 217.23 USD | n | 0 | Filerina 932 Bio-Revitalizing Plumping System - Grade 5-Bio 4x25ml/0.84oz Masks |
| 38189553660 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 9/16/2020 | 0 | 156.99 USD | n | 0 | Prescription Youth Complete Skincare System: Revitalizing Face Wash 27g/0.9oz |
| 381895604141 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 5/26/2020 | 0 | 122.89 USD | n | 0 | Murad Revitalixir Recovery Serum 40ml/1.3oz Skin Care |
| 38189630792 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 12/4/2020 | 1 | 37.21 USD | n | 0 | Prescription Youth Revitalizing Face Wash â€" 118ml/4oz Skin Care |
| 38189634139 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 12/5/2019 | 1 | 29.92 USD | n | 0 | Joico K-Pak Revitaluxe Bioadvanced Restorative Treatment 150ml/5.1oz Hair Care |
| 38189827383 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 12/4/2020 | 1 | 25.24 USD | n | 0 | Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml/4.06oz |
| 38189839629 | cosmeticsnow-usa | Fixed Price | 10/2/2019 | 10/2/2019 | 1 | 96.74 USD | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml/1oz Serum & Concentrates |

| Item ID (seller) | Buyer | Listing Type | Start Date | End Date | Sale Date/Time | Qty | Price | # | Flag | Avail | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38820365424 cosmeticsnow-usa | | Fixed Price | 10/10/2019 | 12/4/2020 | | 1 | 48.48 USD | | n | 0 | Mario Badescu Revitalin Night Cream - For Dry / Sensitive Skin Types 29ml/1oz |
| 38822703829 cosmeticsnow-usa | | Fixed Price | 10/22/2019 | 2/22/2020 | | 0 | 26.34 USD | | n | 0 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml/5.07oz |
| 388227042233 cosmeticsnow-usa | natgui-69 | Fixed Price | 10/22/2019 | 2/22/2020 | 12/19/2019 22:47 | 2 | 69.56 USD | 1 | n | 0 | DELAROM Revitality Cream 50ml/1.7oz Moisturizers & Treatments |
| 388227070349 cosmeticsnow-usa | | Fixed Price | 10/22/2019 | 2/22/2020 | | 1 | 71.79 USD | | n | 0 | Pureology Smooth Perfection Condition Revitalisant 33 .8oz Coloured Hair |
| 388227071336 cosmeticsnow-usa | | Fixed Price | 10/22/2019 | 2/22/2020 | | 1 | 88.83 USD | | n | 0 | DELAROM Revitality Balm 30ml/1oz Moisturizers & Treatments |
| 388232147907 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 8/10/2020 | | 0 | 64.04 USD | | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 120ml/4.06oz Serum |
| 388232148047 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 7/19/2020 | | 0 | 20.89 USD | | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 30ml/1oz Serum |
| 388232148193 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 8/10/2020 | | 0 | 53.73 USD | | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 30ml/1oz Serum |
| 388232148335 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 8/10/2020 | | 0 | 69.97 USD | | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 50ml/1.68oz Serum |
| 388232148445 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 8/10/2020 | | 0 | 50.77 USD | | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g/1oz Moisturizers |
| 388232148562 cosmeticsnow-usa | | Fixed Price | 10/25/2019 | 8/10/2020 | | 0 | 64.04 USD | | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g/1.76oz Moisturizers |
| 388257075578 cosmeticsnow-usa | | Fixed Price | 11/8/2019 | 12/4/2020 | | 1 | 38.65 USD | | n | 0 | Neuma neuSmooth Revitalizing Masque 200g/6.8oz Hair Mask |
| 388279417605 cosmeticsnow-usa | | Fixed Price | 11/21/2019 | 2/29/2020 | | 0 | 96.16 USD | | n | 0 | Revitalash Lash Perfecting Gift Collection : (1x Eyelash Conditione 1x 3pcs |
| 38827940272 cosmeticsnow-usa | | Fixed Price | 11/21/2019 | 12/4/2020 | | 1 | 82.15 USD | | n | 0 | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml/3oz Treatments |
| 388279420794 cosmeticsnow-usa | | Fixed Price | 11/21/2019 | 12/4/2020 | | 1 | 98.81 USD | | n | 0 | MALIN+GOETZ Revitalizing Eye Cream 15ml/0.5oz Eye & Lip Care |
| 38827942223 cosmeticsnow-usa | | Fixed Price | 11/21/2019 | 2/21/2020 | | 1 | 18.5 USD | | n | 0 | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml/8oz Bath |
| 388279422936 cosmeticsnow-usa | | Fixed Price | 11/21/2019 | 2/21/2020 | | 1 | 41.6 USD | | n | 0 | MAUN+GOETZ Revitalizing Eye Gel 15ml/0.5oz Eye & Lip Care Joico K-Pak Revitaluxe - To Revitalize, Nourish & Repair |
| 388285164438 cosmeticsnow-usa | | Fixed Price | 11/25/2019 | 2/27/2020 | | 0 | 21.71 USD | | n | 0 | SNP Bird's Nest Revital Boosting Softener - Wrinkle & 150ml/5.1oz Treatments |
| 388291181039 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 28.22 USD | | n | 0 | SNP Bird's Nest Revital Balancing Emulsion - Wrinkle & Brightening 130ml/4.39oz |
| 388291181097 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 28.22 USD | | n | 0 | SNP Bird's Nest Revital Special 2 Set - Wrinkle & Brightening 130ml/4.39oz |
| 388291181136 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 33.05 USD | | n | 0 | SNP Bird's Nest Revital Recovery Cream Wrinkle & Whitening 5pcs Sets |
| 388291181173 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 28.22 USD | | n | 0 | SNP Bird's Nest Revital Aqua Cleansing Foam 150ml/5oz Set: Cream , 50g Sets |
| 388291181228 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 13.87 USD | | n | 0 | SNP Bird's Nest Revital Nourishing - Relieves Rough & Dry Cleansers |
| 388291181264 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 25.44 USD | | n | 0 | SNP Hddn=Lab Skin Savior Youth Essence - Radiant & Skin 420ml/14.2oz |
| 388291181654 cosmeticsnow-usa | | Fixed Price | 11/28/2019 | 4/26/2020 | | 1 | 27.75 USD | | n | 0 | Revitalizing Care 30ml/1.01oz |
| 38829875452 cosmeticsnow-usa | myanglebebe923 | Fixed Price | 12/2/2019 | 12/4/2020 | 5/9/2020 18:06 | 1 | 11.33 USD | 1 | n | 0 | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid Revitalizing Mask 7pcs Masks |
| 388299705484 cosmeticsnow-usa | belagi7213 | Fixed Price | 12/3/2019 | 9/21/2020 | 3/25/2020 6:33 | 1 | 37.58 USD | 1 | n | 0 | Joico K-Pak Revitaluxe Bio-Advanced Restorative Treatment (To 480ml/16.2oz |

| ID | Account | User | Type | Date 1 | Date 2 | Timestamp | Qty | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 38330294953 | cosmeticsnow-usa | | Fixed Price | 12/5/2019 | 6/11/2020 | | 0 | 24.29 USD | n | Hayashi Hinoki Plus Scalp Revitalizer Leave-In Spray (For Thinning 300ml/10.1oz |
| 383322394286 | cosmeticsnow-usa | reikiam | Fixed Price | 12/16/2019 | 9/16/2020 | 1/12/2020 20:42 | 4 | 31.43 USD | 1 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml/0.25oz Eyebrow |
| 383322394286 | cosmeticsnow-usa | alicianche921 | Fixed Price | 12/16/2019 | 9/16/2020 | 1/29/2020 20:36 | 4 | 31.43 USD | 1 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml/0.25oz Eyebrow |
| 383322394286 | cosmeticsnow-usa | ppressler | Fixed Price | 12/16/2019 | 9/16/2020 | 1/20/2020 15:25 | 4 | 31.43 USD | 1 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml/0.25oz Eyebrow |
| 383322394286 | cosmeticsnow-usa | litzy | Fixed Price | 12/16/2019 | 9/16/2020 | 2/7/2020 16:34 | 4 | 31.43 USD | 1 | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml/0.25oz Eyebrow |
| 383322394415 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 9/16/2020 | | 0 | 36.5 USD | n | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown 7.4ml/0.25oz Eyebrow |
| 383322394938 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 7/7/2020 | | 0 | 33.57 USD | n | Revitalash Double Ended Volume Set (1x Mini Prime 1x Mini - Raven 2x3ml/0.101oz |
| 383322765589 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 54.32 USD | n | Natural Beauty Revital Maximum Moisture Creme Extract 30g/1oz Moisturizers |
| 383322765606 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 6/18/2020 | | 0 | 61.67 USD | n | Natural Beauty Revital Skin Brightening Sleeping Mask 60g/2oz Masks |
| 383322765632 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 51.36 USD | n | Natural Beauty NB-1 Revital Whitening Creme Extract 20g/0.65oz Moisturizers |
| 383322765646 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 60.48 USD | n | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml/0.65oz Serum |
| 383322765665 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 41.87 USD | n | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Eye & Lip Care |
| 383322765684 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 47.8 USD | n | Natural Beauty Revital Pore Refining Creme Extract 20g/0.65oz Moisturizers |
| 383322765868 | cosmeticsnow-usa | | Fixed Price | 12/16/2019 | 8/10/2020 | | 0 | 53.73 USD | n | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g/1oz |
| 38327117258 | cosmeticsnow-usa | | Fixed Price | 12/18/2020 | 7/26/2020 | | 0 | 47.21 USD | n | Natural Beauty NB Revital Flawless & Moisturizing BB Cream 30ml/1oz BB/CC Cream |
| 383327511261 | cosmeticsnow-usa | | Fixed Price | 12/19/2020 | 8/10/2020 | | 0 | 46.62 USD | n | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g/1oz Moisturizers |
| 383327511306 | cosmeticsnow-usa | | Fixed Price | 12/19/2020 | 8/10/2020 | | 0 | 68.78 USD | n | Natural Beauty Revital Anti-Sensitive Repair Facial Mask 10pcs x 20ml Masks |
| 383328551951 | cosmeticsnow-usa | | Fixed Price | 12/19/2020 | 5/12/2020 | | 0 | 122 USD | n | Acqua Di Parma Blu Mediterraneo Italian Resort Revitalizing Face Serum 30ml/1oz |
| 383328881065 | cosmeticsnow-usa | | Fixed Price | 12/19/2020 | 10/12/2020 | | 0 | 41.84 USD | n | Apivita Aqua Vita Advanced Moisture Revitalizing Eye Cream 15ml/0.5oz Eye |
| 383329945102 | cosmeticsnow-usa | | Fixed Price | 12/20/2020 | 8/10/2020 | | 0 | 44.84 USD | n | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml/3.3oz Toners |
| 383368546927 | cosmeticsnow-usa | | Fixed Price | 1/12/2020 | 12/4/2020 | | 1 | 44.8 USD | n | Darphin The Revitalizing Oil 50ml/1.7oz Serum & Concentrates |
| 383368547618 | cosmeticsnow-usa | | Fixed Price | 1/12/2020 | 10/11/2020 | | 0 | 24.05 USD | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey (For All 250ml/8.45oz |
| 383368547921 | cosmeticsnow-usa | | Fixed Price | 1/12/2020 | 12/4/2020 | | 1 | 22.87 USD | n | Apivita Shine & Revitalizing Conditioner with Orange & Honey 150ml/5.07oz |
| 383368548655 | cosmeticsnow-usa | | Fixed Price | 1/12/2020 | 12/4/2020 | | 1 | 79.02 USD | n | Aromatherapy Associates Hydrating - Revitalising Face Oil 15ml/0.5oz Serum |
| 383385917134 | cosmeticsnow-usa | | Fixed Price | 1/23/2020 | 12/4/2020 | | 1 | 67.79 USD | n | Jayjun Red Miracle Revital Essence Toner 200ml/6.76oz Toners / Face Mist |
| 383385917171 | cosmeticsnow-usa | | Fixed Price | 1/23/2020 | 12/4/2020 | | 1 | 65.56 USD | n | Jayjun Red Miracle Revital Energy Cream 50ml/1.69oz Moisturizers & Treatments |
| 383396688808 | cosmeticsnow-usa | | Fixed Price | 1/29/2020 | 12/4/2020 | | 1 | 32.35 USD | n | EVOLVh SMARTBODY Lotion Revitalizing Moisturizer 250ml/8.5oz Body Care |

| Item ID | Seller | User | Type | Start Date | End Date | Timestamp | Price | Qty | | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383400171511 | cosmeticsnow-usa | | Fixed Price | 1/31/2020 | 3/31/2020 | | 29.14 USD | 1 | | n | SNP Bird's Nest Revital Recovery Essence Wrinkle & Whitening Special Set: 50ml |
| 383407590711 | cosmeticsnow-usa | | Price | 2/5/2020 | 12/4/2020 | | 575.98 USD | 1 | | n | Cellcosmet & Cellmen Cellcosmet Cellbust-XT-A (Revitalising 100ml/3.52oz Neck |
| 383419146287 | cosmeticsnow-usa | | Price | 2/13/2020 | 12/4/2020 | | 41.31 USD | 1 | | n | Pureology Purevolume Conditioner Revitalisant (packaging May Vary) 250ml/8.5oz |
| 383419242742 | cosmeticsnow-usa | | Price | 2/13/2020 | 2/13/2020 | | 29.92 USD | 0 | | n | Joico X Pāk Revitaluxe Bioadvanced Restorative Treatment 150ml/5.1oz Hair Care |
| 383419245663 | cosmeticsnow-usa | | Price | 2/13/2020 | 5/18/2020 | | 19.51 USD | 1 | | n | Ambiance Aromatherapy Aromatic Mist Spray A Revitalizing Blend To Cheer 60ml/2oz |
| 383420432248 | cosmeticsnow-usa | | Price | 2/13/2020 | 12/4/2020 | | 29.92 USD | 1 | | n | Joico X Pāk Revitaluxe Bioadvanced Restorative Treatment 150ml/5.1oz Hair Care |
| 383429676168 | cosmeticsnow-usa | | Price | 2/20/2020 | 12/4/2020 | | 24.72 USD | 1 | | n | DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & Extend) 130ml/4.39oz |
| 383431211515 | cosmeticsnow-usa | | Price | 2/21/2020 | 11/16/2020 | | 386.86 USD | 0 | | n | Kerastase Chronologiste Essential Revitalization Ritual - Scalp and Hair 4pcs |
| 383433335721 | cosmeticsnow-usa | | Price | 2/22/2020 | 5/27/2020 | | 15.96 USD | 0 | | n | American Crew Revitalizing Toner 150ml/5.1oz Toners / Face Mist |
| 383435984301 | cosmeticsnow-usa | | Price | 2/24/2020 | 12/4/2020 | | 68.07 USD | 1 | | n | DELAROM Revitality Cream 50ml/1.7oz Moisturizers & Treatments |
| 383438252301 | cosmeticsnow-usa | | Price | 2/26/2020 | 8/10/2020 | | 52.54 USD | 0 | | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr |
| 383439633326 | cosmeticsnow-usa | | Price | 2/27/2020 | 6/1/2020 | | 209.16 USD | 0 | | n | Tom Ford For Men Skin Revitalizing Concentrate 30ml/1oz Serum & Concentrates |
| 383454273900 | cosmeticsnow-usa | | Price | 3/9/2020 | 10/25/2020 | | 34.72 USD | 0 | | n | Olay Regenerist Micro-Sculpting Revitalising Essence Water 150ml/5oz Toners |
| 383454249542 | cosmeticsnow-usa | | Price | 3/9/2020 | 12/4/2020 | | 42.79 USD | 1 | | n | MAUN+GOETZ Revitalizing Eye Gel 15ml/0.5oz Eye & Lip Care |
| 383454305497 | cosmeticsnow-usa | | Price | 3/9/2020 | 7/4/2020 | | 68.87 USD | 0 | | n | Pureology Smooth Perfection Condition Revitalisant 33 .8oz Coloured Hair |
| 383456798576 | cosmeticsnow-usa | | Price | 3/10/2020 | 10/24/2020 | | 147.95 USD | 0 | | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) - For |
| 383460041766 | cosmeticsnow-usa | dianbubi0 | Price | 3/12/2020 | 6/15/2020 | 3/17/2020 20:15 | 17.97 USD | 1 | 1 | n | Weleda Revitalising Hair Tonic with Rosemary (For A Healthy Scalp) 100ml |
| 383475770126 | cosmeticsnow-usa | | Price | 3/23/2020 | 7/13/2020 | | 66.75 USD | 1 | | n | Murad Revitalixir Recovery Serum 40ml/1.35oz Serum & Concentrates |
| 383477052656 | cosmeticsnow-usa | | Price | 3/24/2020 | 10/24/2020 | | 171.68 USD | 1 | | n | La Mer The Intensive Revitalizing Mask 75ml/2.5oz Masks |
| 383484543298 | cosmeticsnow-usa | | Price | 3/30/2020 | 12/4/2020 | | 18.99 USD | 1 | | n | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml/8oz Bath |
| 383484546908 | cosmeticsnow-usa | | Price | 3/30/2020 | 12/4/2020 | | 91.04 USD | 1 | | n | DELAROM Revitality Balm 30ml/1oz Moisturizers & Treatments |
| 385585930423 | cosmeticsnow-usa | | Price | 6/11/2020 | 12/4/2020 | | 26.42 USD | 1 | | n | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml/5.07oz |
| 385585934088 | cosmeticsnow-usa | | Price | 6/11/2020 | 12/4/2020 | | 27.1 USD | 1 | | n | Revitalash Defining Liner Eyeliner - Deep Java 0.3g/0.01oz Eye Liners |
| 385585935831 | cosmeticsnow-usa | | Price | 6/11/2020 | 11/29/2020 | | 118.91 USD | 0 | | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml/34oz |
| 385585399600 | cosmeticsnow-usa | | Price | 6/11/2020 | 11/18/2020 | | 46.58 USD | 0 | | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml/1.7oz Moisturizers |
| 385585401178 | cosmeticsnow-usa | | Price | 6/11/2020 | 9/16/2020 | | 94.01 USD | 0 | | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml/1.7oz |
| 385585416712 | cosmeticsnow-usa | | Price | 6/11/2020 | 12/4/2020 | | 16.35 USD | 0 | | n | Lavera Organic Orange & Organic Sea Buckthorn Revitalising Body 200ml/6.6oz |

| ID / Seller | Pricing | Date 1 | Date 2 | Qty | Price | | | Description |
|---|---|---|---|---|---|---|---|---|
| 383585416728 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 0 | 47.96 USD | n | 0 | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 250ml/8.5oz |
| 383585422832 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 27.1 USD | n | 0 | Revitalash Defining Liner Eyeliner - Raven 3g/0.01oz Eye Liners |
| 383585446990 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 172.9 USD | n | 0 | IOMA Renew - Rich Revitalizing Cream 50g/1.76oz Moisturizers & Treatments |
| 383585449796 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 29.39 USD | n | 0 | Goldwell Kerasilk Revitalize Detoxifying Shampoo (For Unbalanced 250ml/8.4oz |
| 383585449847 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 26.15 USD | n | 0 | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr Sensitive 250ml/8.4oz |
| 383585449893 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 63.49 USD | n | 0 | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr Sensitive 1000ml/33.8oz |
| 383585449980 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 26.15 USD | n | 0 | Goldwell Kerasilk Revitalize Redensifying Shampoo (For Thinnin Weak 250ml/8.4oz |
| 383585458103 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 21.38 USD | n | 0 | Joico K-Pak Revitaluxe Restorative Treatment (To Revitaliz Nourish 150ml/5.1oz |
| 383585458154 cosmeticsnow-usa | Fixed Price | 6/11/2020 | 12/4/2020 | 1 | 43.02 USD | n | 0 | Joico K-Pak Revitaluxe Restorative Treatment (To Revitaliz Nourish 500ml/16.9oz |
| 383560487642 cosmeticsnow-usa | Fixed Price | 6/24/2020 | 10/24/2020 | 1 | 62.39 USD | n | 0 | SKINKEY K. Series Skin - Hydrate, Revitalize, Brighten & Soothe 100ml/3.38oz |
| 383560487748 cosmeticsnow-usa | Fixed Price | 6/24/2020 | 10/24/2020 | 0 | 60.81 USD | n | 0 | SKINKEY - Purifying, Brightening, Revitalizing & Protecting 50ml/1.69oz |
| 383616163440 cosmeticsnow-usa | Fixed Price | 7/2/2020 | 12/4/2020 | 1 | 53.66 USD | n | 0 | Eminence Stone Crop Revitalizing Body Scrub 250ml/8.4oz Body Care |
| 383641398503 cosmeticsnow-usa | Fixed Price | 7/20/2020 | 12/4/2020 | 1 | 38.65 USD | n | 0 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo 250ml/8.5oz |
| 383667337331 cosmeticsnow-usa | Fixed Price | 7/31/2020 | 12/4/2020 | 1 | 55.47 USD | n | 0 | Vichy Neovadiol Rose Platinium Revitalizing & Replumping Night Care 50ml/1.69oz |
| 383665874016 cosmeticsnow-usa | Fixed Price | 7/31/2020 | 12/4/2020 | 1 | 9.83 USD | n | 0 | DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Deep Moisturizing 6pcs |
| 383665874045 cosmeticsnow-usa | Fixed Price | 7/31/2020 | 12/4/2020 | 1 | 9.23 USD | n | 0 | DR. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Oil-Control Black 6pcs |
| 383672512934 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 63.77 USD | n | 0 | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz Moisturizers |
| 383672512949 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 92.82 USD | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 120ml/4.06oz Serum |
| 383672512960 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 76.81 USD | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 30ml/1oz Serum |
| 383672512967 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 102.31 USD | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 50ml/1.68oz Serum |
| 383672512977 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 75.63 USD | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g/1oz Moisturizers |
| 383672513004 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 92.82 USD | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g/1.76oz Moisturizers |
| 383672513062 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 72.07 USD | n | 0 | Natural Beauty NB-1 Revital Whitening Creme Extract 20g/0.65oz Moisturizers |
| 383672513078 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 85.11 USD | n | 0 | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml/0.65oz Serum |
| 383672513095 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 56.66 USD | n | 0 | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Eye & Lip Care |
| 383672513111 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 63.39 USD | n | 0 | Natural Beauty Revital Pore Refining Creme Extract 20g/0.65oz Moisturizers |
| 383672513118 cosmeticsnow-usa | Fixed Price | 8/10/2020 | 9/10/2020 | 1 | 74.44 USD | n | 0 | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g/1oz |

| ID | Type | Format | Date 1 | Date 2 | Timestamp | Qty | Flag | Price | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38367251340 cosmeticsnow-usa | | Fixed Price | 8/10/2020 | 9/10/2020 | | 1 | | 64.37 USD | n | 0 | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g/1oz Moisturizers |
| 38367251318 cosmeticsnow-usa | | Fixed Price | 8/10/2020 | 12/4/2020 | | 1 | | 62.59 USD | n | 0 | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml/3.3oz Toners |
| 38368230155 cosmeticsnow-usa | | Fixed Price | 8/18/2020 | 12/4/2020 | | 1 | | 146.77 USD | n | 0 | Natural Beauty NB Revital Eye Lifting Activator 12ml/0.4oz Eye & Lip Care |
| 38368230198 cosmeticsnow-usa | | Fixed Price | 8/18/2020 | 12/4/2020 | | 1 | | 111.2 USD | n | 0 | Natural Beauty NB-1 Revital Anti-Acne Repair Essence 30ml/1oz Serum |
| 38368230318 cosmeticsnow-usa | | Fixed Price | 8/18/2020 | 12/4/2020 | | 1 | | 44.21 USD | n | 0 | Natural Beauty Revital Eye Lifting Creme Extract 10g/0.3oz Eye & Lip Care |
| 38369069807 cosmeticsnow-usa | | Fixed Price | 8/24/2020 | 12/4/2020 | | 1 | | 44.34 USD | n | 0 | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr |
| 38370149834 cosmeticsnow-usa | | Fixed Price | 9/1/2020 | 12/4/2020 | | 1 | | 461.56 USD | n | 0 | Cellcosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalising 12x1ml/0.03oz |
| 38370356927 cosmeticsnow-usa | | Fixed Price | 9/2/2020 | 12/4/2020 | | 1 | | 18.72 USD | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 30ml/1oz Serum |
| 38370490027 cosmeticsnow-usa | | Fixed Price | 9/2/2020 | 12/4/2020 | | 1 | | 91.64 USD | n | 0 | Natural Beauty NB-1 Revital Pore Refining Repair Essence - Anti-Acne 20ml/0.67oz |
| 38371037731 cosmeticsnow-usa | | Fixed Price | 9/7/2020 | 12/4/2020 | | 0 | | 8.64 USD | n | 0 | SCOUT Cosmetics Daily Revitalise Cleansing Creme with Lemon Myrtl 150ml/5.1oz |
| 38371244716 cosmeticsnow-usa | | Fixed Price | 9/8/2020 | 9/28/2020 | | 0 | | 17.92 USD | n | 0 | Dr Tung's Rejuv For Gums Revitalizes, Soothes, Conditions 50ml Dental Care |
| 38371889968 cosmeticsnow-usa | | Fixed Price | 9/13/2020 | 12/4/2020 | | 1 | | 62.97 USD | n | 0 | Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque 200ml/6.8oz Hair Mask |
| 38372064706 cosmeticsnow-usa | | Fixed Price | 9/14/2020 | 12/4/2020 | | 1 | | 79.78 USD | n | 0 | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz Moisturizers |
| 38372064710 cosmeticsnow-usa | | Fixed Price | 9/14/2020 | 12/4/2020 | | 1 | | 92.82 USD | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 120ml/4.06oz Serum |
| 38372064745 cosmeticsnow-usa | | Fixed Price | 9/14/2020 | 12/4/2020 | | 1 | | 66.74 USD | n | 0 | Natural Beauty Revital Pore Refining Creme Extract 20g/0.65oz Moisturizers |
| 38373230679 cosmeticsnow-usa | | Fixed Price | 9/21/2020 | 12/4/2020 | | 1 | | 48.48 USD | n | 0 | Yonka Age Defense - Revitalizing, Protective (Normal To Oily Skin) 50ml/1.73oz |
| 38373230686 cosmeticsnow-usa | | Fixed Price | 9/21/2020 | 12/4/2020 | | 1 | | 51.59 USD | n | 0 | Yonka Age - Revitalizing, Invigorating (Normal To Oily Skin) 40ml/1.38oz |
| 38373230706 cosmeticsnow-usa | | Fixed Price | 9/21/2020 | 12/4/2020 | | 1 | | 45.37 USD | n | 0 | Yonka Specifics Emulsion - Purifying, Revitalizing (For Blemishes) 50ml/1.69oz |
| 38373315929 cosmeticsnow-usa | | Fixed Price | 9/21/2020 | 12/4/2020 | | 1 | | 48.48 USD | n | 0 | Yonka Age Defense - Revitalizing, Protective (Dry Skin) 50ml/1.72oz Skin Care |
| 38374701142 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 16.14 USD | n | 0 | I Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 250ml/8.4oz |
| 38374701226 cosmeticsnow-usa | adcondor | Fixed Price | 10/1/2020 | 12/4/2020 | 11/9/2020 15:38 | 2 | 1 | 12.2 USD | n | 0 | I Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 500ml/16.9oz |
| 38374701466 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 60.22 USD | n | 0 | Yonka Solar Care Revitalian - Face & Body (Box Slightly Damaged) 150ml/5.23oz |
| 38374701851 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 507.8 USD | n | 0 | Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising 12x1ml/0.03oz |
| 38374701930 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 76.81 USD | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 30ml/1oz Serum |
| 38374701934 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 102.31 USD | n | 0 | Natural Beauty Centella Revitalizing Supreme Essence 50ml/1.68oz Serum |
| 38374701938 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 75.63 USD | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g/1oz Moisturizers |
| 38374701940 cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | | 1 | | 92.82 USD | n | 0 | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g/1.76oz Moisturizers |

| Item ID | Seller | Buyer | Type | Start Date | End Date / Time | Qty | Price | Sold | Flag | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 38374070733 | cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | 1 | 68.38 USD | 1 | n | Natural Beauty NB-1 Revital Whitening Creme Extract 20g/0.65oz Moisturizers |
| 38374070851 | cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | 1 | 85.11 USD | 1 | n | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml/0.65oz Serum |
| 38374070975 | cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | 1 | 56.66 USD | 1 | n | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs Eye & Lip Care |
| 38374071178 | cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | 1 | 74.44 USD | 1 | n | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g/1oz |
| 38374071519 | cosmeticsnow-usa | | Fixed Price | 10/1/2020 | 12/4/2020 | 1 | 64.37 USD | 1 | n | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g/1oz Moisturizers |
| 38375837202 | cosmeticsnow-usa | | Fixed Price | 10/9/2020 | 12/4/2020 | 0 | 25.64 USD | 1 | n | American Crew Shaving Skincare Revitalizing Toner 150ml/5oz Toners / Face Mist |
| 38374883889 | cosmeticsnow-usa | | Fixed Price | 10/21/2020 | 11/9/2020 | 1 | 226.03 USD | 1 | n | The Organic Pharmacy Anti-Ageing Firming - Firm, Tone & Revitalise 200ml/6.6oz |
| 38377803679 | cosmeticsnow-usa | | Fixed Price | 10/23/2020 | 12/4/2020 | 1 | 64.53 USD | 1 | n | Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml/1oz Serum & Concentrates |
| 38378104607 | cosmeticsnow-usa | | Fixed Price | 10/26/2020 | 12/4/2020 | 1 | 65.55 USD | 1 | n | SKINKEY K. Series Skin - Hydrate, Revitalize, Brighten & Soothe 100ml/3.38oz |
| 38379101928 5 | cosmeticsnow-usa | | Fixed Price | 11/1/2020 | 12/4/2020 | 1 | 19.47 USD | 1 | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml/8.45oz |
| 38379583501 | cosmeticsnow-usa | | Fixed Price | 11/4/2020 | 12/4/2020 | 0 | 156.99 USD | 1 | n | Prescription Youth Complete Skincare System: Revitalizing Face Wash 27g/0.9oz |
| 38380542167 | cosmeticsnow-usa | | Fixed Price | 11/10/2020 | 12/4/2020 | 1 | 171.68 USD | 1 | n | La Mer The Intensive Revitalizing Mask 75ml/2.5oz Masks |
| 383813650105 | richarga4469 | bsandradee | Fixed Price | 11/16/2020 | 1/15/2021 14:07 | 379 | 21 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | sk-2763 | Fixed Price | 11/16/2020 | 12/28/2020 4:43 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | kree26 | Fixed Price | 11/16/2020 | 12/26/2020 9:54 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | sa_finf1_45sw / pzu | Fixed Price | 11/16/2020 | 12/26/2020 8:41 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | sheilabutterfly | Fixed Price | 11/16/2020 | 11/30/2020 17:38 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | kisses | Fixed Price | 11/16/2020 | 12/14/2020 13:10 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | altima_vez | Fixed Price | 11/16/2020 | 12/21/2020 18:55 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | kdfnan605 / bambithemer | Fixed Price | 11/16/2020 | 12/21/2020 7:26 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | maid | Fixed Price | 11/16/2020 | 12/12/2020 7:26 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | colleengrani | Fixed Price | 11/16/2020 | 1/7/2021 4:43 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | rosh00 | Fixed Price | 11/16/2020 | 12/24/2020 9:52 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | doe_leckie | Fixed Price | 11/16/2020 | 12/16/2020 11:03 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | higgybear1 | Fixed Price | 11/16/2020 | 11/18/2020 5:56 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | amarnab-63 | Fixed Price | 11/16/2020 | 1/8/2021 16:17 | 379 | 18.45 USD | 2 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | annaasus | Fixed Price | 11/16/2020 | 1/11/2021 20:51 | 379 | 18.9 USD | 2 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 383813650105 | richarga4469 | tkilouse54 | Fixed Price | 11/16/2020 | 12/2/2020 16:58 | 379 | 20.5 USD | 1 | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |

| Account | User | Type | | | DateTime | | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 38381365O105 richarga4469 | sthomas1029 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/13/2020 20:00 | 379 | 1 | 20.2 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | mummyluvsto se | Fixed Price | 11/16/2020 | 1/20/2021 | 12/14/2020 12:35 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | crazychica5 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/9/2020 9:45 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | du5288 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/1/2020 18:24 | 379 | 7 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | du5288 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/10/2020 19:55 | 379 | 3 | 18.04 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | du5288 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/1/2020 18:26 | 379 | 7 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | du5288 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/1/2020 18:28 | 379 | 7 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | 20l0ladyz | Fixed Price | 11/16/2020 | 1/20/2021 | 12/27/2020 16:04 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | lasewell44k4s | Fixed Price | 11/16/2020 | 1/20/2021 | 12/31/2020 7:59 | 379 | 1 | 20.2 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | buyall101 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/7/2021 6:47 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | wou-1657 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/3/2020 12:23 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | tayrick-44 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/11/2020 17:45 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | clarkluvsme | Fixed Price | 11/16/2020 | 1/20/2021 | 11/25/2020 11:31 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | vickiglass_200 9 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 7:52 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | rosand16 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/14/2020 5:38 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | msnyder8387 6 | Fixed Price | 11/16/2020 | 1/20/2021 | 11/28/2020 21:07 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | simorgan99 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/25/2020 22:34 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | vickyss | Fixed Price | 11/16/2020 | 1/20/2021 | 12/20/2020 14:39 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | reeseshawna | Fixed Price | 11/16/2020 | 1/20/2021 | 12/25/2020 10:38 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | krunde_61 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/9/2020 7:52 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | la507273 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/3/2021 9:40 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | alleyyella | Fixed Price | 11/16/2020 | 1/20/2021 | 1/9/2021 12:26 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | kinmiroou2 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/17/2020 17:14 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | kinmiroou2 cut-loose-hair-studio | Fixed Price | 11/16/2020 | 1/20/2021 | 12/11/2020 5:46 | 379 | 4 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | sm-34026 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/23/2020 8:37 | 379 | 1 | 20.2 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | santa-fe-slim | Fixed Price | 11/16/2020 | 1/20/2021 | 1/6/2021 21:22 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | | Fixed Price | 11/16/2020 | 1/20/2021 | 11/20/2020 8:30 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |

| Item | Buyer | Type | Date | Date | Timestamp | | Qty | Price | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38381365010S richarga4469 | (burlettreasures) | Fixed Price | 11/16/2020 | 1/20/2021 | 11/23/2020 14:33 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | kehron02 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/28/2020 9:25 | 379 | 2 | 18.45 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | ecavi1994 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/10/2021 13:58 | 379 | 2 | 18.45 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | rockyromero | Fixed Price | 11/16/2020 | 1/20/2021 | 12/8/2020 8:41 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | mblbmw1984 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/24/2020 1:52 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | peqar0 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/26/2020 17:31 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 8:57 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 12:51 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 11:03 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 13:11 | 379 | 2 | 18.45 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 10:25 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/3/2021 11:46 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 8:36 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 7:38 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | 88patterns | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 11:06 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | lanvy7 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/13/2020 2:25 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | ppb71427 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/6/2020 11:47 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | bare1529 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 17:17 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | soapmaker_b | Fixed Price | 11/16/2020 | 1/20/2021 | 12/3/2020 18:35 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | onnie | Fixed Price | 11/16/2020 | 1/20/2021 | 12/29/2020 20:13 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | szczecin1979 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/12/2020 9:00 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | vanvilla-15 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/16/2021 20:04 | 379 | 1 | 21 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | aloschne | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 21:45 | 379 | 4 | 17.42 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | puddl-24 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/19/2020 21:00 | 379 | 2 | 18.45 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | tullia1705 | Fixed Price | 11/16/2020 | 1/20/2021 | 11/28/2020 20:18 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | gadim-28 patrick22-9290 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/2/2020 15:44 | 379 | 1 | 20.5 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |
| 38381365010S richarga4469 | trudy0527 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/20/2020 21:33 | 379 | 2 | 18.45 USD | n | 0 | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML EYELASHGROWTH Authentic & Sealed |

| Account | Seller | Price Type | Start | End | Sale Date/Time | Listing | Qty | Unit Price | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 38381365 0105 richarga4469 | tdopita | Fixed Price | 11/16/2020 | 1/20/2021 | 12/18/2020 16:27 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | richbird_0 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/15/2021 15:59 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | yuqiali-5 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 10:36 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | deedded_rfksp9 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 12:44 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | claireeeed09 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/25/2020 23:50 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | alexhoga | Price | 11/16/2020 | 1/20/2021 | 1/2/2021 22:03 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | kath-pris | Price | 11/16/2020 | 1/20/2021 | 1/3/2021 18:26 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | sonshine0716 | Price | 11/16/2020 | 1/20/2021 | 12/13/2020 18:06 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | debsimonson 2002 | Price | 11/16/2020 | 1/20/2021 | 1/7/2021 10:37 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | rashaime_0 | Price | 11/16/2020 | 1/20/2021 | 1/3/2021 6:33 | 379 | 4 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | xipronlatamco | Fixed Price | 11/16/2020 | 1/20/2021 | 12/14/2020 17:00 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | rp | Price | 11/16/2020 | 1/20/2021 | 1/13/2021 6:37 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | giraldow001 | Price | 11/16/2020 | 1/20/2021 | 1/4/2021 19:38 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | tobu.thai | Price | 11/16/2020 | 1/20/2021 | 12/4/2020 17:25 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | ads2-10 | Price | 11/16/2020 | 1/20/2021 | 12/21/2020 5:34 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | tinker1183 | Price | 11/16/2020 | 1/20/2021 | 11/29/2020 18:12 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | jkelleynurse | Price | 11/16/2020 | 1/20/2021 | 1/3/2021 15:02 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | car.gca.wx6ad | Price | 11/16/2020 | 1/20/2021 | | 379 | | | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | 5y7z | Fixed Price | 11/16/2020 | 1/20/2021 | | 379 | | | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | tsuarez_1999y | Price | 11/16/2020 | 1/20/2021 | | 379 | | | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | ahoo.ie | Price | 11/16/2020 | 1/20/2021 | | 379 | | | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | ernieandgabi | Price | 11/16/2020 | 1/20/2021 | 12/28/2020 20:56 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | fontanachiro | Price | 11/16/2020 | 1/20/2021 | 12/12/2020 7:53 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | bluetexasg106 | Price | 11/16/2020 | 1/20/2021 | 1/2/2021 22:52 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | 6 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/18/2021 21:00 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | pyr2 | Price | 11/16/2020 | 1/20/2021 | 12/20/2020 17:41 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | asantiago1017 | Price | 11/16/2020 | 1/20/2021 | 12/3/2020 16:34 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | anboly1 | Price | 11/16/2020 | 1/20/2021 | 1/11/2021 0:45 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | krisdraheim-0 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/8/2020 14:02 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | mariurhiol-0 | Price | 11/16/2020 | 1/20/2021 | 1/9/2021 18:06 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | rach8787 | Price | 11/16/2020 | 1/20/2021 | 12/5/2020 19:53 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |

| Account | User | Type | Date | Date/Time | Item # | Qty | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 38381365 0105 richarga4469 | s-reshe-u64eei | Fixed Price | 11/16/2020 | 12/17/2020 8:02 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | emphy2220 | Fixed Price | 11/16/2020 | 12/4/2020 12:43 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | sucab-39 | Fixed Price | 11/16/2020 | 1/19/2021 12:15 | 379 | 1 | 21 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | samurai231 | Fixed Price | 11/16/2020 | 1/14/2021 0:10 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | mercsald65 meschacb2_ | Fixed Price | 11/16/2020 | 1/19/2021 10:46 | 379 | 1 | 21 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | *05d | Fixed Price | 11/16/2020 | 12/3/2020 19:43 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | hhall114 | Fixed Price | 11/16/2020 | 12/19/2020 14:17 | 379 | 2 | 18.45 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | dayku3 | Fixed Price | 11/16/2020 | 12/24/2020 9:40 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | jamie41004 | Fixed Price | 11/16/2020 | 1/12/2021 9:20 | 379 | 1 | 21 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | drac-300 | Fixed Price | 11/16/2020 | 1/15/2021 8:20 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | lore.v-91 | Fixed Price | 11/16/2020 | 12/19/2020 18:36 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | mbruno2263 | Fixed Price | 11/16/2020 | 1/13/2021 4:22 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | nicolprodan_0 | Fixed Price | 11/16/2020 | 1/1/2021 18:56 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | sandra4841 11maryma21 | Fixed Price | 11/16/2020 | 12/12/2020 9:46 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | 84 | Fixed Price | 11/16/2020 | 1/7/2021 9:44 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | terrihowel | Fixed Price | 11/16/2020 | 12/18/2020 8:40 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | per_980490 | Fixed Price | 11/16/2020 | 1/4/2021 23:29 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | naomi5432 | Fixed Price | 11/16/2020 | 12/14/2020 9:31 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | msmommy5 ris_l_xybcfzt | Fixed Price | 11/16/2020 | 12/13/2020 18:45 | 379 | 3 | 18.04 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | rm | Fixed Price | 11/16/2020 | 1/17/2021 18:22 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | borys-2013 | Fixed Price | 11/16/2020 | 12/13/2020 21:34 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | 1961azdaki17 | Fixed Price | 11/16/2020 | 11/28/2020 12:21 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | okane9493 | Fixed Price | 11/16/2020 | 1/9/2021 7:37 | 379 | 1 | 20.2 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | toodie36 paula20050_1 | Fixed Price | 11/16/2020 | 12/28/2020 11:25 | 379 | 1 | 20.2 USD | n | 0 EYELASHGROWTH Authentic & Sealed |
| 38381365 0105 richarga4469 | 8 | Fixed Price | 11/16/2020 | 12/9/2020 5:59 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | kt-joel | Fixed Price | 11/16/2020 | 12/17/2020 12:32 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML |
| 38381365 0105 richarga4469 | caja-6704 | Fixed Price | 11/16/2020 | 1/3/2021 20:16 | 379 | 1 | 20.5 USD | n | 0 EYELASHGROWTH Authentic & Sealed |

| Account | Username | Type | Date 1 | Date 2 | Timestamp | Item | Qty | Price | Flag | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 38381365O105 richarga4469 | sueclayton | Fixed Price | 11/16/2020 | 1/20/2021 | 12/4/2020 22:21 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | ryker2009 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/26/2020 22:20 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | klah1584 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/22/2020 23:43 | 379 | 4 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | thaseg0 tokr.kri.vw3v7 h1 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/4/2020 21:57 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | myduyen12 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/12/2020 22:35 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | makarof73 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/16/2021 19:23 | 379 | 2 | 18.9 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | makarof73 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/16/2020 13:06 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | donnarose258 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/17/2020 8:59 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | 6 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/8/2021 20:54 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | gulchin2011 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/2/2021 2:16 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | swanderosa | Fixed Price | 11/16/2020 | 1/20/2021 | 12/7/2020 8:52 | 379 | 6 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | terescalde_2 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/11/2021 16:15 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | sccagirl | Fixed Price | 11/16/2020 | 1/20/2021 | 11/28/2020 19:07 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | kristakrenz pepemusicma n87 | Fixed Price | 11/16/2020 | 1/20/2021 | 11/29/2020 18:54 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | ljredlinger460 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/14/2020 13:19 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | jennifewonde rge_0 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 19:22 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | | Fixed Price | 11/16/2020 | 1/20/2021 | 1/15/2021 2:49 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | smsister annabear- | Fixed Price | 11/16/2020 | 1/20/2021 | 12/16/2020 16:46 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | vqzahzx1 | Fixed Price | 11/16/2020 | 1/20/2021 | 1/6/2021 7:27 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | hyesukwo-0 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/23/2020 13:34 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | nick_sisoian | Fixed Price | 11/16/2020 | 1/20/2021 | 12/21/2020 9:25 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | gvhc0vkg | Fixed Price | 11/16/2020 | 1/20/2021 | 1/12/2021 18:21 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | cbakes521 | Fixed Price | 11/16/2020 | 1/20/2021 | 11/19/2020 19:37 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | cariawa_0 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/7/2020 9:10 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | bt1208ne | Fixed Price | 11/16/2020 | 1/20/2021 | 1/4/2021 22:34 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | racetwo5 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/13/2020 20:28 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 38381365O105 richarga4469 | steppar-4702 | Fixed Price | 11/16/2020 | 1/20/2021 | 12/9/2020 17:23 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |

| Item ID | Seller | Price Type | Start Date | End Date | Sold Date/Time | Qty | Sold | Price | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 383813650105 richarga4469 | jhoodstar | Fixed Price | 11/16/2020 | 1/20/2021 | 1/12/2021 17:33 | 379 | 1 | 21 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | vicky_go_part y | Fixed Price | 11/16/2020 | 1/20/2021 | 1/5/2021 21:33 | 379 | 5 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | anke_rodrigue z | Fixed Price | 11/16/2020 | 1/20/2021 | 12/6/2020 15:24 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | salozo-0 | Price | 11/16/2020 | 1/20/2021 | 1/10/2021 19:43 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | lautop_92 | Price | 11/16/2020 | 1/20/2021 | 12/11/2020 20:13 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | lautop_92 | Price | 11/16/2020 | 1/20/2021 | 12/30/2020 19:05 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | moe1409 | Price | 11/16/2020 | 1/20/2021 | 12/13/2020 22:09 | 379 | 20 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | shopp8281 komoto-motors | Price | 11/16/2020 | 1/20/2021 | 1/2/2021 11:41 | 379 | 3 | 18.04 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | motors | Price | 11/16/2020 | 1/20/2021 | 1/6/2021 10:04 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | alystan-7141 | Price | 11/16/2020 | 1/20/2021 | 12/15/2020 4:08 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | calls500 | Price | 11/16/2020 | 1/20/2021 | 12/27/2020 9:49 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | trwlthe_45 | Price | 11/16/2020 | 1/20/2021 | 12/13/2020 15:44 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | kers429 | Price | 11/16/2020 | 1/20/2021 | 12/5/2020 21:43 | 379 | 3 | 18.04 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | cincyn40 smloc.us.odoj | Price | 11/16/2020 | 1/20/2021 | 12/29/2020 15:13 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | scnec | Price | 11/16/2020 | 1/20/2021 | 12/6/2020 6:29 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | johnston1105 | Price | 11/16/2020 | 1/20/2021 | 12/6/2020 23:53 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | chrisduba | Price | 11/16/2020 | 1/20/2021 | 12/9/2020 16:06 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | saiali0 | Price | 11/16/2020 | 1/20/2021 | 12/4/2020 7:06 | 379 | 4 | 17.42 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | star.ginge | Price | 11/16/2020 | 1/20/2021 | 12/28/2020 10:16 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | nadovi_0 | Price | 11/16/2020 | 1/20/2021 | 1/4/2021 17:48 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | marmw_kceln do4cr | Price | 11/16/2020 | 1/20/2021 | 1/4/2021 15:02 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | pupstars csaxa.us.ndiyql | Price | 11/16/2020 | 1/20/2021 | 12/29/2020 17:55 | 379 | 2 | 18.45 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383813650105 richarga4469 | pu | Price | 11/16/2020 | 1/20/2021 | 12/6/2020 11:27 | 379 | 1 | 20.5 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML 0 EYELASHGROWTH Authentic & Sealed |
| 383819746472 richarga4469 | | Price | 11/19/2020 | 11/27/2020 | | 20 | | 20.78 USD | n | REVITALASH Cosmetics Advanced Eyelash Conditioner 3.5ml 0 EYELASHGROWTH 100% AUTHENTIC |
| 383819837960 richarga4469 | | Price | 11/19/2020 | 11/27/2020 | | 20 | | 33.9 USD | n | NEW & SEALED Real 2Pack |
| 383842190853 cosmeticsnow-usa | | Price | 12/4/2020 | 12/4/2020 | | 1 | | 69.7 USD | n | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz 0 Moisturizers |
| 383877242196 cosmeticsnow-usa | | Price | 12/26/2020 | 9/26/2021 | | 1 | | 34.7 USD | n | Olay Regenerist Micro-Sculpting Revitalizing Essence Water 150ml/5oz Toners |

| Item ID | Seller | Buyer | Type | Start | End | Transaction | Qty | # | Price | Flag | Avail | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383877250821 | cosmeticsnow-usa | watchsc | Fixed Price | 12/26/2020 | 9/26/2021 | 6/1/2021 6:00 | 3 | 1 | 28.24 USD | n | 0 | I Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 500ml/16.9oz |
| 383877250821 | cosmeticsnow-usa | jusha-6717 | Fixed Price | 12/26/2020 | 9/26/2021 | 8/30/2021 21:46 | 3 | 1 | 25.87 USD | n | 0 | I Coloniali Invigorating & Toning - Revitalizing Thai Shower Cream 500ml/16.9oz |
| 383877273282 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | | 0 | | 79.05 USD | n | 0 | Jaylun Red Miracle Revital Energy Cream 50ml/1.69oz Moisturizers & Treatments |
| 383877282708 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 7/14/2021 | | 0 | | 40.27 USD | n | 0 | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo 250ml/8.5oz |
| 383877287070 | cosmeticsnow-usa | jill.e.barry2012 | Fixed Price | 12/26/2020 | 9/26/2021 | 2/21/2021 22:27 | 2 | 1 | 31.16 USD | n | 0 | Revitalash Defining Liner Eyeliner - Deep Java 0.3g/0.01oz Eye Liners |
| 383877289065 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 8/9/2021 | | 0 | | 28.24 USD | n | 0 | 3W Clinic Collagen & Luxury Gold Revitalizing Comfort Gold Essence 150ml/5.07oz |
| 383877305346 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | | 1 | | 68.91 USD | n | 1 | DELAROM Revitality Cream 50ml/1.7oz Moisturizers & Treatments |
| 383877305346 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | | 1 | | 28.08 USD | n | 0 | Goldwell Kerasilk Revitalize Detoxifying Shampoo (For Unbalanced 250ml/8.4oz |
| 383877315019 | cosmeticsnow-usa | janejewelry0903 | Fixed Price | 12/26/2020 | 9/26/2021 | 4/4/2021 14:16 | 4 | 1 | 27.06 USD | n | 0 | Pelo Baum Hair Revitalizing Conditioner 110ml/3.7oz All Hair Types |
| 383877315167 | cosmeticsnow-usa | slivka_a | Fixed Price | 12/26/2020 | 9/26/2021 | 1/28/2021 10:56 | 4 | 1 | 26.42 USD | n | 0 | Pelo Baum Hair Revitalizing Conditioner 110ml/3.7oz All Hair Types |
| 383877315167 | cosmeticsnow-usa | gabrgrin_53 | Fixed Price | 12/26/2020 | 9/26/2021 | 2/19/2021 7:38 | 4 | 1 | 23.89 USD | n | 0 | Pelo Baum Hair Revitalizing Conditioner 110ml/3.7oz All Hair Types |
| 383877315167 | cosmeticsnow-usa | kuil-tati | Fixed Price | 12/26/2020 | 9/26/2021 | 2/10/2021 0:33 | 4 | 1 | 26.42 USD | n | 0 | Pelo Baum Hair Revitalizing Conditioner 110ml/3.7oz All Hair Types |
| 383877315977 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | | 0 | | 462.75 USD | n | 0 | Celicosmet & Cellmen Cellcosmet UltraCell Sensitive Revitalising 12x1ml/0.03oz |
| 383877316669 | cosmeticsnow-usa | kriska-20 | Fixed Price | 12/26/2020 | 9/26/2021 | 5/9/2021 8:16 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | slyo4485 | Fixed Price | 12/26/2020 | 9/26/2021 | 4/16/2021 9:29 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | janejewelry0903 | Fixed Price | 12/26/2020 | 9/26/2021 | 4/4/2021 14:16 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | gabrgrin-69 | Fixed Price | 12/26/2020 | 9/26/2021 | 2/19/2021 7:38 | 21 | 1 | 25.75 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | slivka_a | Fixed Price | 12/26/2020 | 9/26/2021 | 1/28/2021 10:56 | 21 | 1 | 25.36 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | aida1203 | Fixed Price | 12/26/2020 | 9/26/2021 | 2/28/2021 7:24 | 21 | 1 | 25.75 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | evbabintseva1985 | Fixed Price | 12/26/2020 | 9/26/2021 | 5/10/2021 19:58 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | rjggv36 | Fixed Price | 12/26/2020 | 9/26/2021 | 1/21/2021 15:54 | 21 | 1 | 25.36 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | alskh_56 | Fixed Price | 12/26/2020 | 9/26/2021 | 5/9/2021 18:57 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | lshenterprises / cartocaldero_872 | Fixed Price | 12/26/2020 | 9/26/2021 | 2/3/2021 16:48 | 21 | 1 | 25.36 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | tur681302 | Fixed Price | 12/26/2020 | 9/26/2021 | 5/8/2021 5:50 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | osmium88 | Fixed Price | 12/26/2020 | 9/26/2021 | 5/5/2021 18:29 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 5/7/2021 6:14 | 21 | 1 | 29.43 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |
| 383877316669 | cosmeticsnow-usa | kuil-tati | Fixed Price | 12/26/2020 | 9/26/2021 | 2/10/2021 0:33 | 21 | 1 | 25.36 USD | n | 0 | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair Types |

| SKU | Store | Seller | Pricing | Start Date | Date 2 | Qty | Price | Sold | Flag | Product | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38387316669 | cosmeticsnow-usa | kuli-tati | Fixed Price | 12/26/2020 | 3/17/2021 16:45 | 21 | 25.75 USD | 1 | n | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair | 0 Types |
| 38387316669 | cosmeticsnow-usa | bogutcaitatian | Fixed Price | 12/26/2020 | 3/8/2021 1:09 | 21 | 25.75 USD | 1 | n | Pelo Baum Hair Revitalizing Shampoo 150ml/5oz All Hair | 0 Types |
| 38387318419 | cosmeticsnow-usa | 0 | Fixed Price | 12/26/2020 | 2/10/2021 0:33 | 2 | 67.14 USD | 1 | n | Pelo Baum Hair Revitalizing Solution 60ml/2oz Treatments | 0 Types |
| 38387331697 | cosmeticsnow-usa | kuli-tati | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 46.35 USD | | n | Bioelements Oxygenation - Revitalizing Facial Treatment Creme - For Very Dry, Dr | 0 Price |
| 38387347014 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 29.13 USD | | n | DevaCurl DevaFresh (Scalp & Curl Revitalizer - Refresh & Extend) 130ml/4.39oz | 0 Price |
| 38387356285 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 28.08 USD | | n | Goldwell Kerasilk Revitalize Redensifying Shampoo (For Thinnir Weak 250ml/8.4oz | 0 Price |
| 38387360114 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 32.18 USD | | n | Mario Badescu Revitalin Day Cream - For Dry/ Sensitive Skin Types 29ml/1oz | 0 Price |
| 38387334580 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 41.28 USD | | n | Ren V-Cense Revitalising Night Cream (All Skin Type) 50ml/1.7oz Moisturizers | 0 Price |
| 38387336350 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 0 | 84.81 USD | | n | Valmont Purity Face Exfoliant (Revitalizing Exfoliating Face Cream) 50ml/1.7oz | 0 Price |
| 38387382616 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 22.49 USD | | n | Apivita Shine & Revitalizing Conditioner with Orange & Honey 150ml/5.07oz | 0 Price |
| 38387398166 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 177.41 USD | | n | La Mer The Intensive Revitalizing Mask 75ml/2.5oz Masks | 0 Price |
| 38387399006 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 0 | 107.07 USD | | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo 1000ml/34oz | 0 Price |
| 38387402459 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 21.1 USD | | n | Apivita Shine & Revitalizing Shampoo with Orange & Honey 250ml/8.45oz | 0 Price |
| 38387413844 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 197.61 USD | | n | Whoo (The History Of Whoo) Jinyulhyang Essential Revitalizing Set: 150ml Sets | 0 Price |
| 38387423642 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 22.96 USD | | n | Joico K-Pak Revitaluxe Restorative Treatment (To Revitaliz Nourish 150ml/5.1oz | 0 Price |
| 38387437507 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 70.64 USD | | n | Borghese Hydra Minerali Mineral Extract Cream 56g/1.8oz Moisturizers | 0 Price |
| 38387442691 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 449.3 USD | | n | Cellcosmet & Cellmen Cellcosmet UltraCell Intensive Revitalising 12x1ml/0.03oz | 0 Price |
| 38387451924 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 238.7 USD | | n | La Mer The Revitalizing Hydrating Serum 30ml/1oz Serum & Concentrates | 0 Price |
| 38387457786 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 50.39 USD | | n | Mario Badescu Revitalin Night Cream - For Dry/ Sensitive Skin Types 29ml/1oz | 0 Price |
| 38387458844 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 28.08 USD | | n | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr Sensitive 250ml/8.4oz | 0 Price |
| 38387482390 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 5/16/2021 | 0 | 22.91 USD | | n | MOP Basil Mint Revitalizing Shampoo (For Normal to Oily Hair) 250ml/8.45oz | 0 Price |
| 38387483488 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 95.93 USD | | n | MALIN+GOETZ Revitalizing Eye Cream 15ml/0.5oz Eye & Lip Care | 0 Price |
| 38387485573 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 94.7 USD | | n | DELAROM Revitality Balm 30ml/1oz Moisturizers & Treatments | 0 Price |
| 38387494874 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 52.09 USD | | n | Vichy Neovadial Rose Platinium Revitalizing & Replumping Night Care 50ml/1.69oz | 0 Price |
| 38387497435 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 65.07 USD | | n | Kerastase Soleil Masque AprÃ¨s-Soleil Revitalizing Masque 200ml/6.8oz Hair Mask | 0 Price |
| 38387500475 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 11.65 USD | | n | Dr. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Deep Moisturizing 6pcs | 0 Moisturizing |
| 38387505107 | cosmeticsnow-usa | | Fixed Price | 12/26/2020 | 9/26/2021 | 1 | 15.8 USD | | n | EShave Eye Cream Revitalizer - White Tea 15g/0.5oz Eye & Lip Care | 0 Care |

| SKU | Type | Date 1 | User / Timestamp | Date 2 | Qty | Price | Flag | N | Description |
|---|---|---|---|---|---|---|---|---|---|
| 38387750576S cosmeticsnow-usa | Fixed Price | 12/26/2020 | | 6/19/2021 | 0 | 16.44 USD | n | 0 | Natural Beauty Centella Revitalizing Treatment Lotion 30ml/1oz Serum |
| 383877509673 cosmeticsnow-usa | Fixed Price | 12/26/2020 | | 9/26/2021 | 1 | 28.84 USD | n | 0 | Sothys Homme Hair And Body Revitalizing Gel Cleanser 200ml/6.76oz Bath & Shower |
| 383877518537 cosmeticsnow-usa | Fixed Price | 12/26/2020 | | 9/26/2021 | 1 | 34.17 USD | n | 0 | I Coloniali The Potion Of Energy - Revitalizing Thai Shower Cream - 250ml/8.4oz |
| 383877533223 cosmeticsnow-usa | Fixed Price | 12/26/2020 | | 9/9/2021 | 1 | 47.35 USD | n | 0 | Yonka Specifics Emulsion - Purifying, Revitalizing (For Blemishes) 50ml/1.69oz |
| 383877537140 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 201.25 USD | n | 0 | Valmont Prime B-Cellular (Revitalizing Global Anti-Aging Serum) 30ml/1oz Serum |
| 383877505053 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 0 | 87.35 USD | n | 0 | Billy Jealousy Hair Raiser Follicle Revitalizer 88ml/3oz Treatments |
| 383877556233 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 3/30/2021 | 0 | 53.55 USD | n | 0 | Yonka Age - Revitalizing, Invigorating (Normal To Oily Skin) 40ml/1.38oz |
| 383877556800 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 0 | 41.31 USD | n | 0 | Pureology Pure Volume Conditioner Revitalisant (packaging May Vary) 250ml/8.5oz |
| 383877558745 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 36.96 USD | n | 0 | Revitalash Defining Liner Eyeliner - Raven 3g/0.01oz Eye Liners |
| 383877568207 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 70.64 USD | n | 0 | Kose Sekkisei Supreme Revitalizing Cream II 38ml/1.4oz Moisturizers & Treatments |
| 383877582968 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 95.65 USD | n | 0 | Aromatherapy Associates Hydrating - Revitalising Face Oil 15ml/0.5oz Serum |
| 383877586789 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 82.27 USD | n | 0 | Dermalogica Revitalizing Additive (Salon Size) 30ml/1oz Serum & Concentrates |
| 383877587054 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 75.26 USD | n | 0 | Kose Sekkisei Supreme Revitalizing Cream I 38ml/1.4oz Moisturizers & Treatments |
| 383877593612 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 4/12/2021 | 0 | 51.18 USD | n | 0 | MAUN+GOETZ Revitalizing Eye Gel 15ml/0.5oz Eye & Lip Care |
| 383877593856 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 67.59 USD | n | 0 | Nuxe Nuxuriance Gold Nutri-Revitalizing Serum 30ml/1oz Serum & Concentrates |
| 383877612987 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 31.21 USD | n | 0 | Trilogy Vitamin C Revitalising Eye Gel (For Dull Skin) 10ml/0.34oz Eye |
| 383877618452 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 54.95 USD | n | 0 | Kerastase Chronologiste Thermique Regenerant Youth Revitalizing 150ml/5.1oz |
| 383877627150 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 18.17 USD | n | 0 | Veld's Clean Perfecting Lotion - Toning, Revitalising, Finer Grain 120ml/4.06oz |
| 383877634502 cosmeticsnow-usa | Fixed Price | 12/27/2020 | mirperl_25 7/31/2021 7:41 | 9/27/2021 | 2 / 1 | 37.21 USD | n | 0 | Prescription Youth Revitalizing Face Wash â€" 118ml/4oz Joico K Pak Revitaluxe Bioadvanced Restorative Treatment |
| 383877637863 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 29.92 USD | n | 0 | Joico K Pak Revitaluxe Bioadvanced Restorative Treatment 150ml/5.1oz |
| 383877647557 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 165.13 USD | n | 0 | IOMA Renew - Rich Revitalizing Cream 50g/1.76oz Moisturizers & Treatments |
| 383877770824 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 77.27 USD | n | 0 | Goldwell Kerasilk Revitalize Nourishing Shampoo (For Dr Sensitive 1000ml/33.8oz |
| 383877771903 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 44.2 USD | n | 0 | Joico K-Pak RevitaLuxe Restorative Treatment (To Revitaliz Nourish 500ml/16.9oz |
| 383877774090 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 6/27/2021 | 0 | 61.85 USD | n | 0 | SKINKEY K. Series Skin - Hydrate, Revitalize, Brighten & Soothe 100ml/3.38oz |
| 383877774104 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 65.41 USD | n | 0 | SKINKEY - Purifying, Brightening, Revitalizing & Protecting 50ml/1.69oz |
| 383877775411 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 56.47 USD | n | 0 | Eminence Stone Crop Revitalizing Body Scrub 250ml/8.4oz Body Care |
| 383877783346 cosmeticsnow-usa | Fixed Price | 12/27/2020 | | 9/27/2021 | 1 | 11.05 USD | n | 0 | Dr. JOU (By Dr. Morita) Binchotan Extra Revitalizing & Oil- Control Black 6pcs |

| Item ID | Seller | User | Type | Start Date | End/Sold Date | Sold DateTime | Description | Price | Flag | Qty | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38387778798 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB Revital Eye Lifting Activator 12ml/0.4oz 0 Eye & Lip Care | 130.03 USD | n | 1 | |
| 38387789085 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB-1 Revital Anti-Acne Repair Essence 30ml/1oz Serum | 97.42 USD | n | 1 | |
| 38387789333 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 8/8/2021 | | Natural Beauty Revital Eye Lifting Creme Extract 10g/0.3oz 0 Eye & Lip Care | 39.92 USD | n | 0 | |
| 38387796421 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB-1 Revital Pore Refining Repair Essence - Anti-Acne 20ml/0.67oz | 80.23 USD | n | 2 | 1 |
| 38387805616 | cosmeticsnow-usa | fenderplay | Fixed Price | 12/27/2020 | | 2/11/2021 16:44 | I Colonail Invigorating & Toning - Revitalizing Thai Shower Cream 250ml/8.4oz | 24.65 USD | n | 2 | |
| 38387806300 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 4/7/2021 | | Yonka Solar Care Revitalizin - Face & Body (Box Slightly Damaged) 150ml/5.23oz | 63.63 USD | n | 0 | |
| 38387822799 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Filerina 932 Bio-Revitalizing Plumping System - Grade 5-Bio 4x25ml/0.84oz Masks | 223.52 USD | n | 1 | |
| 38387826966 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Centella Revitalizing Treatment Lotion 120ml/4.06oz Serum | 64.56 USD | n | 1 | |
| 38387826983 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Centella Revitalizing Supreme Essence 30ml/1oz Serum | 58.99 USD | n | 1 | |
| 38387827005 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Centella Revitalizing Supreme Essence 50ml/1.68oz Serum | 77.72 USD | n | 1 | |
| 38387827046 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 30g/1oz Moisturizers | 59.48 USD | n | 1 | |
| 38387827066 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Centella Revitalizing Anti-Wrinkle Cream 50g/1.76oz Moisturizers | 82.6 USD | n | 1 | |
| 38387833182 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Neuma neuSmooth Revitalizing Masque 200g/6.8oz Hair Mask | 40.78 USD | n | 1 | |
| 38387848315 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB-1 Revital Whitening Creme Extract 20g/0.65oz Moisturizers | 65.41 USD | n | 1 | |
| 38387848396 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB-1 Revital Whitening Hydra Essence 20ml/0.65oz Serum | 75.49 USD | n | 0 | |
| 38387848486 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty NB-1 Revital Brightening Eye Mask 6g x 6pcs 0 Eye & Lip Care | 46.44 USD | n | 0 | |
| 38387848576 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Revital Pore Refining Creme Extract 20g/0.65oz Moisturizers | 59.48 USD | n | 1 | |
| 38387848706 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Revital Anti-Sensitive Hydrating Lotion Extract 30g/1oz | 66.6 USD | n | 1 | |
| 38387850134 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Revital Anti-Sensitive Repair Creme Extract 30g/1oz Moisturizers | 58.3 USD | n | 0 | |
| 38387850876 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Natural Beauty Revital Anti-Sensitive Repair Toning Extract 100ml/3.3oz Toners | 55.93 USD | n | 1 | |
| 38387855262 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Jaylun Red Miracle Revital Essence Toner 200ml/6.76oz 0 Toners / Face Mist | 68.61 USD | n | 0 | |
| 38387855886 | cosmeticsnow-usa | | Fixed Price | 12/27/2020 | 9/27/2021 | | Cellcosmet & Cellmen Cellcosmet Cellbust-XT-A (Revitalising 100ml/3.52oz Neck | 560.56 USD | n | 1 | |
| 38388460795 | cosmeticsnow-usa | | Fixed Price | 1/1/2021 | 2/1/2021 | | The Body Shop Oils Of Life Intensely Revitalising Facial Oil 30ml/1oz Skin Care | 36.2 USD | n | 0 | |
| 38388661779 | cosmeticsnow-usa | | Fixed Price | 1/3/2021 | 2/3/2021 | | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz Moisturizers | 76.82 USD | n | 1 | |
| 38388795998 | cosmeticsnow-usa | | Fixed Price | 1/4/2021 | 2/4/2021 | | Darphin The Revitalizing Oil 50ml/1.7oz Serum & Concentrates | 40.32 USD | n | 1 | |
| 38390330656 | cosmeticsnow-usa | rotus-8x0uqw | Fixed Price | 1/14/2021 | 10/14/2021 | 1/21/2021 18:15 | RevitaLash RevitaBrow Hi Def Tinted Brow Gel - Soft Brown 7.4ml/0.25oz Eyebrow | 33.75 USD | n | 2 | 1 |
| 38391261792 | cosmeticsnow-usa | | Fixed Price | 1/21/2021 | 9/21/2021 | | Bioelements Oxygenation - Revitalizing Facial Treatment Creme (Salon Size) - For 0 | 156.71 USD | n | 1 | |

| Item ID / Seller | Store | Buyer | Type | Date 1 | Timestamp | Date 2 | Qty | Count | Price | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38391541894 richarga4469 | | | Fixed Price | 1/23/2021 | | 1/23/2021 | 20 | | 20.78 USD | n | REVITALASH ADVANCED EYELASH CONDITIONER 3.5ML / 0 EYELASHGROWTH 100% AUTHENTIC |
| 383921659670 cosmeticsnow-usa | | sessh.sc.wwar | Fixed Price | 1/27/2021 | 4/25/2021 14:28 | 9/27/2021 | 2 | 1 | 39.92 USD | n | Revitalash RevitaBrow Hi Def Tinted Brow Gel - Dark Brown / 0 7 4ml/0.25oz Eyebrow |
| 383921692793 cosmeticsnow-usa | | k86wqo | Fixed Price | 1/27/2021 | | 9/27/2021 | 1 | | 115.4 USD | n | Gentlemen's Tonic Advanced Derma-Care Revitalise Eye / 0 Cream 30ml/1oz Eye |
| 383921702725 cosmeticsnow-usa | | | Fixed Price | 1/27/2021 | | 9/27/2021 | 1 | | 33.97 USD | n | Payot Masque D'Tox Revitalizing Radiance Mask 50ml/1.6oz / 0 Masks |
| 383921706801 cosmeticsnow-usa | | | Fixed Price | 1/27/2021 | | 9/27/2021 | 1 | | 156.98 USD | n | Prescription Youth Complete Skincare System: Revitalizing / 0 Face Wash 27g/0.95oz |
| 383921710586 cosmeticsnow-usa | | | Fixed Price | 1/27/2021 | | 9/27/2021 | 1 | | 329.29 USD | n | Cellcosmet & Cellmen Ultra Vital Intensive Revitalising / 0 Cellular 50ml/1.74oz |
| 383950456743 cosmeticsnow-usa | | | Fixed Price | 2/11/2021 | | 10/11/2021 | 1 | | 13.42 USD | n | DR. JOU (By Dr. Morita) Six Essence Hyaluronic Acid / 0 Revitalising Mask 7pcs Masks |
| 383957437755 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 0 | | 44.32 USD | n | Goldwell Kerasilk Revitalize Redensifying Serum (For Thinin / 0 Weak 100ml/3.3oz |
| 383957445696 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 21.72 USD | n | Roger & Gallet Fleur d' Osmanthus Revitalising Sorbet Body / 0 Lotion 200ml/6.6oz |
| 383957461272 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 48.22 USD | n | Darphin The Revitalizing Oil 50ml/1.7oz Serum & / 0 Concentrates |
| 383957466536 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 53.05 USD | n | SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream / 0 (Suitable For 50ml/1.7oz |
| 383957536346 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 0 | | 56.52 USD | n | SKEYNDOR Men Energizing Anti-Age Serum SPF 10 - / 0 Revitalizes The Skin 30ml/1oz |
| 383957538730 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 108.69 USD | n | SKEYNDOR Aquatherm Revitalizing Anti-Aging Cream / 0 200ml/6.8oz Moisturizers |
| 383957574131 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 29.34 USD | n | The Body Shop Oils Of Life Intensely Revitalising Eye Cream- / 0 gel 20ml/0.67oz |
| 383957568510 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 65.41 USD | n | Natural Beauty Revital Moisturising Gel Cream 50g/1.7oz / 0 Moisturizers |
| 383957577853 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 47.03 USD | n | Goldwell Kerasilk Revitalize Detoxifying Serum (For / 0 Unbalanced 100ml/3.3oz Serum |
| 383957577863 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 29.94 USD | n | Goldwell Kerasilk Revitalize Exfoliating Pre-Wash (For All / 0 Scalp 250ml/8.4oz |
| 383957577878 cosmeticsnow-usa | | | Fixed Price | 2/15/2021 | | 10/15/2021 | 1 | | 44.32 USD | n | Goldwell Kerasilk Revitalize Nourishing Serum (For Dr / 0 Sensitive 100ml/3.3oz |
| 383974069555 cosmeticsnow-usa | | adud3266 | Fixed Price | 2/22/2021 | 6/2/2021 7:32 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | smallpotatoes2 | Fixed Price | 2/22/2021 | 6/7/2021 18:10 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | | Fixed Price | 2/22/2021 | 6/2/2021 21:21 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | hrgigi | Fixed Price | 2/22/2021 | 6/5/2021 21:30 | 9/11/2021 | 12 | 2 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | cebarr-317 | Fixed Price | 2/22/2021 | 3/20/2021 12:23 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | den-1477 | Fixed Price | 2/22/2021 | 6/8/2021 5:09 | 9/11/2021 | 12 | 1 | 46.92 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | rockwo-26 | Fixed Price | 2/22/2021 | 6/6/2021 20:10 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | duygukoelberg | Fixed Price | 2/22/2021 | 6/12/2021 7:19 | 9/11/2021 | 12 | 1 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069555 cosmeticsnow-usa | | rugrede | Fixed Price | 2/22/2021 | | 9/11/2021 | 12 | 4 | 48.87 USD | n | Dr. Hauschka Revitalizing Day Cream 100ml/3.4oz / 0 Moisturizers & Treatments |
| 383974069965 cosmeticsnow-usa | | | Fixed Price | 2/22/2021 | | 9/22/2021 | 2 | | 18.76 USD | n | L'Oreal Dermo-Expertise RevitaLift Anti-Wrinkle & Firming / 0 200ml/6.7oz Toners |

| ID | Buyer | Seller | Type | Date | Date | DateTime | Qty | Price | | n | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38397407306 2 | cosmeticsnow-usa | | Fixed Price | 2/22/2021 | 9/22/2021 | | 2 | 126.3 USD | | n | Shiseido Vital-Perfection White Revitalizing Emulsion Enriched 100ml/3.3oz |
| 38397407353 1 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 2 | 65.87 USD | | n | Hair Rituel by Sisley Revitalizing Volumizing Shampoo with Camellia 200ml/6.7oz |
| 38397407632 0 | cosmeticsnow-usa | marttig0 | Price | 2/22/2021 | 9/7/2021 | 3/9/2021 18:00 | 1 | 20.63 USD | 1 | n | L'Oreal Revitalift Laser X3 Anti Aging Power Water 175ml/5.83oz Toners |
| 38397407968 4 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 14.58 USD | | n | L'Oreal Revitalift Milk Foam 100ml/3.4oz Cleansers |
| 38397410028 5 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 72.7 USD | | n | Shiseido Benefiance Pure Retinol Intensive Revitalizing Face Mask 4pairs Masks |
| 38397410821 7 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 0 | 36.96 USD | | n | L'Oreal Revitalift Laser x3 New Skin Anti-Aging Night Cream-Mask 50ml/1.7oz |
| 38397410836 7 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 31.16 USD | | n | L'Oreal Revitalift Laser X3 Eye Cream 15ml/0.5oz Eye & Lip Care |
| 38397410844 6 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 0 | 39.33 USD | | n | L'Oreal Revitalift Laser X3 Serum 30ml/1oz Serum & Concentrates |
| 38397410897 4 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 89.86 USD | | n | Shiseido Vital-Perfection White Revitalizing Softener 150ml/5oz Toners |
| 38397410940 5 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 21.72 USD | | n | L'oreal Revitalift Anti-wrinkle & Firming Face/ Neck Contour Cream 48g/1.7oz |
| 38397410942 7 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 38.73 USD | | n | L'Oreal Revitalift Filler [HA] Revolumizing Cushion Cream 50ml/1.7oz |
| 38397411484 8 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 82.27 USD | | n | Academie Nourishing & Revitalizing Modelling Cream 200ml/6.75oz Moisturizers |
| 38397411558 6 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 20.02 USD | | n | L'Oreal Revitalift Anti-Wrinkle + Firming Eye Cream 14g/0.5oz Eye & Lip Care |
| 38397411599 0 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 151.29 USD | | n | Lancome Absolue Rose 80 The Brightening & Revitalizing Toning Lotion 150ml/5oz |
| 38397411632 8 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 85.81 USD | | n | Shiseido Bio Performance Advanced Super Revitalizing Cream 50ml/1.7oz |
| 38397413028 2 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 38.25 USD | | n | Avene Revitalizing Nourishing Cream - For Dry Sensitive Skin 50ml/1.6oz |
| 38397413795 8 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 0 | 56.46 USD | | n | Shiseido Men Total Revitalizer Eye 15ml/0.53oz Eye & Lip Care |
| 38397414799 2 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 30.69 USD | | n | Elizabeth Arden Visible Difference Peel & Reveal Revitalizing Mask 50ml/1.7oz |
| 38397415217 3 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 114.66 USD | | n | Shiseido Vital-Perfection White Revitalizing Softener Enriched 150ml/5oz Toners |
| 38397415321 1 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 114.02 USD | | n | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml/2.6oz |
| 38397415740 7 | cosmeticsnow-usa | | Price | 2/22/2021 | 9/22/2021 | | 1 | 86.83 USD | | n | Shiseido Eudermine Revitalizing Essence 200ml/6.7oz Serum & Concentrates |
| 38397416292 3 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 37.73 USD | | n | Biotherm Aquasource Total Eye Revitalizer 15ml/0.5oz Eye & Lip Care |
| 38397416743 3 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 58.99 USD | | n | Shiseido Eudermine Revitalizing Essence 125ml/4.2oz Serum & Concentrates |
| 38397417140 6 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 30.41 USD | | n | Biotherm Homme Aquafitness Instant Revitalizing Shower Gel 200ml/6.76oz Mens |
| 38397417332 0 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 19.72 USD | | n | L'Oreal Skin Expertise RevitaLift Complete Night Cream 48g/1.7oz Moisturizers |
| 38397419295 1 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 53.93 USD | | n | Biotherm Homme Aquafitness Eau De Toilette Revitalisante Spray 100ml/3.38oz Mens |
| 38397419764 2 | cosmeticsnow-usa | | Price | 2/23/2021 | 9/23/2021 | | 1 | 67.09 USD | | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Creme 30ml/1oz |

| ID / Seller | User | Type | Date | Last Sold | Qty | Price | | Sold | Product |
|---|---|---|---|---|---|---|---|---|---|
| 388974207141 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | | 0 | 26.47 USD | n | 0 | L'Oréal Dermo-Expertise RevitaLift Anti-Wrinkle + Firming Day Cream 50ml/1.7oz |
| 388974219725 cosmeticsnow-usa | | Price | 7/28/2021 | | 1 | 134.11 USD | n | 0 | Lancome Absolue Revitalizing Eye Cream 20ml/0.67oz Eye & Lip Care |
| 388974230532 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 111.12 USD | n | 0 | Estee Lauder Revitalizing Supreme + Night Intensive Restorative Creme 50ml/1.7oz |
| 388974231955 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 95.65 USD | n | 0 | Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing 50ml/1.69oz |
| 388974232040 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 137.94 USD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power 75ml/2.5oz |
| 388974233482 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 76.71 USD | n | 0 | Shiseido InternalPowerResist Revitalising - For All Skin Types 150ml/5oz Toners |
| 388974207412 cosmeticsnow-usa | excel_mark | Price | 9/23/2021 | 7/26/2021 9:52 | 2 | 210.51 USD | n | 1 | Sisleyum for Men Anti-Age Global Revitalizer - Normal Skin 50ml/1.7oz |
| 388974299498 cosmeticsnow-usa | | Price | 9/23/2021 | | 0 | 29.48 USD | n | 0 | Elemis Revitalize-Me Shower Gel 200ml/6.8oz Bath & Shower |
| 388974301156 cosmeticsnow-usa | | Price | 8/9/2021 | | 0 | 14.58 USD | n | 0 | L'Oréal Men Expert Vital Lift Anti-Aging Revitalising Gel 50ml/1.69oz |
| 388974310049 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 67.19 USD | n | 0 | Natura Bisse Energizing Dry - Revitalizing & Invigorating Body Oil 100ml/3.5oz |
| 388974311386 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 42.29 USD | n | 0 | L'Oréal Revitalift Filler [HA] Plumpy Water Essence 75ml/2.5oz Serum |
| 388974321362 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 207.84 USD | n | 0 | Lancome Absolue Precious Cells Revitalizing Night Ritual Mask 75ml/2.6oz Masks |
| 388974326794 cosmeticsnow-usa | | Price | 6/23/2021 | | 1 | 21.2 USD | n | 0 | Chi Luxury Black Seed Oil Revitalizing Masque 150ml/5oz Treatments |
| 388974327061 cosmeticsnow-usa | | Price | 9/23/2021 | | 0 | 50.59 USD | n | 0 | Clarins Men Revitalizing Gel 50ml/1.7oz Moisturizers & Treatments |
| 388974329791 cosmeticsnow-usa | co219863 | Price | 7/2/2021 | 3/18/2021 22:42 | 1 | 36.76 USD | n | 1 | Academie Hypo-Sensible Moisturizing & Revitalizing Cream (Tube) 50ml/1.7oz |
| 388974311950 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 68.1 USD | n | 0 | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination 80ml/2.7oz |
| 388974332107 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 63.55 USD | n | 0 | Estee Lauder Revitalizing Supreme Global Anti-Aging CC Creme SPF10 30ml/1oz BB |
| 388974332353 cosmeticsnow-usa | renelord | Price | 9/23/2021 | 5/13/2021 20:23 | 2 | 98.02 USD | n | 1 | Shiseido Men Total Age-Defense Program Set: 1xTotal Revitalizer Cream 50ml Sets |
| 388974333363 cosmeticsnow-usa | | Price | 6/4/2021 | | 0 | 92.45 USD | n | 0 | Shiseido Men Total Revitalizer Cream Set: Total Revitalizer Cream + 50ml Sets |
| 388974346147 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 98.32 USD | n | 0 | Shiseido Shiseido Men Total Revitalizer 50ml/1.7oz |
| 388974348727 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 33.68 USD | n | 0 | Dr. Hauschka Revitalizing Day Cream 30ml/1oz Moisturizers & Treatments |
| 388974355808 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 89.36 USD | n | 0 | Aveda Invati Advanced Scalp Revitalizer (Solutions For Thinning Hair) 150ml/5oz |
| 388974356238 cosmeticsnow-usa | | Price | 9/23/2021 | | 0 | 42.3 USD | n | 0 | Dr. Hauschka Revitalizing Mask 30ml/1oz Masks |
| 388974378093 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 81.92 USD | n | 0 | Shiseido Men Total Revitalizer Cream Tones Energizes Total Age Defense 50ml |
| 388974379609 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 65.57 USD | n | 0 | Guinot Tres Homme Revitalizing Face Care 50ml/1.7oz Moisturizers & Treatments |
| 388974484791 cosmeticsnow-usa | jonabe6029 | Price | 9/23/2021 | 4/19/2021 11:03 | 2 | 64.05 USD | n | 1 | Estee Lauder Revitalizing Supreme Global Anti-Aging Mask Boost 75ml/2.5oz Masks |
| 388974856926 cosmeticsnow-usa | | Price | 9/23/2021 | | 1 | 70.64 USD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Wake Up Balm 30ml/1oz |

| Item | User | Type | Date 1 | Date 2 | Timestamp | Qty | Sold | Price | | Qty | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383974860289 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 0 | | 32.68 USD | n | 0 | Avene Revitalizing Nourishing Rich - For Very Dry Sensitive Skin 50ml/1.6oz |
| 383974862202 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 0 | | 23.5 USD | n | 0 | L'Oreal Dermo-Expertise RevitaLift Night Cream 50ml/1.7oz Moisturizers |
| 383974863192 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 0 | | 142.48 USD | n | 0 | Estee Lauder Firm+Glow Collection: Revitalizing Supreme+ Creme+ ANR Multi 4pcs |
| 383974871745 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 54.95 USD | n | 0 | Clarins Plant Gold Nutri-Revitalizing Oil-Emulsion 35ml/1.1oz Moisturizers |
| 383974877151 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 6/23/2021 | | 1 | | 20.63 USD | n | 1 | CHI Tea Tree Oil Revitalizing Masque 237ml/8oz Hair Mask |
| 383974878481 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 86.34 USD | n | 1 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye 15ml/0.5oz |
| 383974883992 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 78.73 USD | n | 1 | Hair Rituel by Sisley Revitalizing Straightening Shampoo with 200ml/6.7oz |
| 383974887164 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 151.85 USD | n | 1 | Sisley Sisley Hair Rituel Revitalizing Serum For The Scalp 60ml/2oz Serum |
| 383974888191 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 142.49 USD | n | 1 | Lancome Absolue Precious Cells Revitalizing Rose Lotion 150ml/5oz Toners |
| 383974890808 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 39.25 USD | n | 1 | Guinot Clean Logic Revitalising Care Lotion 200ml/6.7oz Toners / Face Mist |
| 383974895594 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 160.71 USD | n | 1 | Lancome Absolue Revitalizing Eye Serum 15ml/0.5oz Eye & Lip Care |
| 383974897377 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 8/18/2021 | | 0 | | 117.73 USD | n | 0 | Shiseido Shiseido Bio Performance Advanced Super Revitalizer 75ml/2.5oz |
| 383974911207 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 0 | | 32.99 USD | n | 0 | Dr. Hauschka Revitalizing Leg & Arm Tonic 100ml/3.4oz Hand & Foot Care |
| 383974926313 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 112.92 USD | n | 1 | Estee Lauder Revitalizing Supreme - For Normal/ Combination Skin 50ml/1.7oz |
| 383974927657 cosmeticsnow-usa | carowalke-8 | Price | 2/23/2021 | 9/23/2021 | 6/1/2021 7:42 | 1 | 1 | 215.93 USD | n | 1 | Sisleyum for Men Anti-Age Global Revitalizer - Dry Skin 50ml/1.7oz Moisturizers |
| 383974927690 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 82.25 USD | n | 1 | Biotherm Blue Therapy Amber Algae Revitalize Intensely Revitalizing 50ml/1.69oz |
| 383974930022 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 371.8 USD | n | 1 | Dermaheal Stem C'rum Cell Revitalizing Solution 6 Applications Serum |
| 383974946174 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 6/23/2021 | | 1 | | 22.49 USD | n | 1 | CHI Power Plus Revitalize Vitamin Hair & Scalp Treatment 104ml/3.5oz |
| 383974946690 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 36.36 USD | n | 1 | Jurlique Revitalising Cleansing Gel With Purifying Peppermint 200ml/6.7oz |
| 383974948801 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 76.32 USD | n | 1 | Hair Rituel by Sisley Revitalizing Smoothing Shampoo with Macadamia 200ml/6.7oz |
| 383974990052 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 40.27 USD | n | 1 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power Eye 8ml/0.27oz |
| 383975003857 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 6/23/2021 | | 0 | | 75.98 USD | n | 0 | Estee Lauder Revitalizing Supreme + Nourishing & Hydrating Dual Phase 30ml/1oz |
| 383975031754 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 8/16/2021 | | 0 | | 56.52 USD | n | 0 | Académie Acad'Aromes Essential Revitalization Face 15ml/0.5oz Serum |
| 383975066432 cosmeticsnow-usa | manyprovranche_0 | Price | 2/23/2021 | 9/23/2021 | 7/4/2021 14:02 | 1 | 1 | 60.41 USD | n | 1 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Instant 75ml/2.5oz |
| 383975080139 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 109.1 USD | n | 1 | Lancome Absolue Precious Cells Nourishing And Revitalizing Rose Mask 75ml/2.5oz |
| 383975135996 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | 1 | | 40.78 USD | n | 1 | Thalgo Les Essentiels Marins Revitalising Marine Scrub (For Body & 200ml/6.76oz |
| 383975136822 cosmeticsnow-usa | | Fixed Price | 2/23/2021 | 6/10/2021 | | 0 | | 71.8 USD | n | 0 | Shiseido Men Total Revitalizer Light Fluid (For Oily/Combination 80ml/2.7oz |

| Item ID / Seller | Buyer | Format | Start Date | End Date | Sold Date | Sold | Qty | Price | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383975143260 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 27.65 USD | n | 0 | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Day Cream 50ml/1.7oz Moisturizers |
| 383975143286 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 30.02 USD | n | 0 | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Night Cream 50ml/1.7oz Moisturizers |
| 383975143447 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 35.36 USD | n | 0 | L'Oreal Revitalift Triple Action Night Cream-Mask 50ml/1.7oz Moisturizers |
| 383975143504 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 33.58 USD | n | 0 | L'Oreal Revitalift Triple Action Day Cream With Pro-Retinol 50ml/1.7oz |
| 383975160104 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 324.23 USD | n | 0 | Estee Lauder Re-Nutriv Ultimate Diamond Revitalizing Mask Noir 50ml/1.7oz Masks |
| 383975121351 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 145.03 USD | n | 0 | Clarins Nutri-lumiere Jour Nourishing Revitalizing Day Cream 50ml/1.7oz |
| 383975221521 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 140.93 USD | n | 0 | Clarins Nutri-lumiere Jour Nourishing Revitalizing Day Emulsion 50ml/1.7oz |
| 383975252109 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 7/14/2021 | | | 0 | 295.43 USD | n | 0 | Lancome Absolue The Revitalizing Oleo-Serum 30ml/1oz Serum & Concentrates |
| 383975288403 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 116.18 USD | n | 0 | Christian Dior Capture Youth Intense Rescue Age-Delay Revitalizing 30ml/1oz |
| 383976788155 cosmeticisnow-usa | | Fixed Price | 2/23/2021 | 9/23/2021 | | | 1 | 51.4 USD | n | 0 | Lancome Cils Booster Lash Revitalizing Serum 4ml/0.13oz Lashes |
| 383978063268 cosmeticisnow-usa | | Fixed Price | 2/24/2021 | 9/24/2021 | | | 1 | 89.36 USD | n | 0 | Aveda Invati Men Scalp Revitalizer (For Thinning Hair) 125ml/4.2oz Treatments |
| 383980809811 cosmeticisnow-usa | | Fixed Price | 2/25/2021 | 5/27/2021 | | | 0 | 30.62 USD | n | 0 | L'Oreal Revital Lift Programme: Day Cream + Eye Cream + Night Cream 3pcs Sets |
| 383984805064 cosmeticisnow-usa | | Fixed Price | 2/26/2021 | 9/26/2021 | | | 1 | 57.28 USD | n | 0 | Melvita Argan Oil - Revitalizing & Nourishing 125ml/4.2oz Serum & Concentrates |
| 383988247229 cosmeticisnow-usa | bery-bery | Fixed Price | 2/27/2021 | 9/27/2021 | 8/2/2021 18:06 | 1 | 2 | 48.37 USD | n | 0 | Shiseido Revitalizing Body Emulsion 200ml/6.7oz Body Care |
| 384000365499 cosmeticisnow-usa | | Fixed Price | 3/4/2021 | 10/4/2021 | | | 1 | 147.76 USD | n | 0 | Shiseido Bio Performance Advanced Super Revitalizing Creme 75ml/2.5oz |
| 384002486674 cosmeticisnow-usa | | Fixed Price | 3/5/2021 | 10/5/2021 | | | 1 | 50.94 USD | n | 0 | Annemarie Borlind Anti-Aging Revitalizer - For Demanding Skin 15ml/0.5oz Serum |
| 384002489665 cosmeticisnow-usa | omwsteaks | Fixed Price | 3/5/2021 | 10/5/2021 | 7/25/2021 11:01 | 1 | 1 | 43.46 USD | n | 0 | Annemarie Borlind LL Regeneration System Vitality Revitalizing 150ml/5.07oz |
| 384002489695 cosmeticisnow-usa | | Fixed Price | 3/5/2021 | 10/5/2021 | | | 1 | 47.16 USD | n | 0 | Annemarie Borlind LL Regeneration System Vitality Revitalizing 50ml/1.69oz |
| 384002489753 cosmeticisnow-usa | garyi8720 | Fixed Price | 3/5/2021 | 10/5/2021 | 7/29/2021 4:55 | 1 | 1 | 47.15 USD | n | 0 | Annemarie Borlind LL Regeneration System Vitality Revitalizing Day 50ml/1.69oz |
| 384006288927 cosmeticisnow-usa | | Fixed Price | 3/9/2021 | 10/9/2021 | | | 1 | 112.95 USD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Cell Power 50ml/1.7oz |
| 384020893398 cosmeticisnow-usa | | Fixed Price | 3/13/2021 | 10/13/2021 | | | 1 | 92.39 USD | n | 0 | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft 100ml/3.4oz |
| 384031315135 cosmeticisnow-usa | | Fixed Price | 3/16/2021 | 10/16/2021 | | | 1 | 18.76 USD | n | 0 | 3W Clinic Pearl Revitalizing Cream (Whitening/ Anti-Wrinkle) 50g/1.76oz |
| 384032611615 cosmeticisnow-usa | | Fixed Price | 3/16/2021 | 10/16/2021 | | | 1 | 28.07 USD | n | 0 | Elizabeth Arden Elizabeth Arden Millenium Revitalizing Toner 150ml/5oz |
| 384053571460 cosmeticisnow-usa | | Fixed Price | 3/23/2021 | 9/23/2021 | | | 1 | 18.3 USD | n | 0 | Billy Jealousy Signature Ocean Front Revitalizing Body Wash 236ml/8oz Bath |
| 384085322115 cosmeticisnow-usa | | Fixed Price | 4/8/2021 | 10/8/2021 | | | 0 | 26.53 USD | n | 0 | Andalou Naturals Fruit Stem Cell Revitalize Serum 30ml/1oz |
| 384091182167 cosmeticisnow-usa | | Fixed Price | 4/12/2021 | 9/9/2021 | | | 1 | 48.37 USD | n | 0 | Yonka Age Defense - Revitalizing, Protective (Dry Skin) 50ml/1.72oz Moisturizers |
| 384091182242 cosmeticisnow-usa | | Fixed Price | 4/12/2021 | 9/9/2021 | | | 1 | 53.93 USD | n | 0 | Yonka Age - Revitalizing, Invigorating (Normal To Oily Skin) 40ml/1.38oz |

| Item Number / Seller | Buyer | Format | Date 1 | Date 2 | Sold Date/Time | Qty | Price | Flag | Detail | Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 384091183573 cosmeticsnow-usa | | Fixed Price | 4/12/2021 | 9/9/2021 | | 1 | 48.37 USD | n | 0 Skin 50ml/1.73oz | Yonka Age Defense - Revitalizing, Protective (Normal To Oily |
| 384091185091 cosmeticsnow-usa | | Fixed Price | 4/12/2021 | 9/9/2021 | | 1 | 51.4 USD | n | 0 Skin 40ml/1.38oz | Yonka Age Defense Phyto 58 - Revitalizing, Invigorating (Dry |
| 384098607458 cosmeticsnow-usa | | Fixed Price | 4/15/2021 | 10/15/2021 | | 1 | 96.83 USD | n | 0 Size) 500ml/16.9oz | Thalgo Les Essentiels Marins Revitalising Marine Scrub (Salon |
| 384156880401 cosmeticsnow-usa | | Fixed Price | 5/10/2021 | 10/10/2021 | | 1 | 32.39 USD | n | 0 Size) 250ml/8.4oz | Sothys Homme Hair And Body Revitalizing Gel Cleanser (Salon |
| 384188052925 cosmeticsnow-usa | | Fixed Price | 5/26/2021 | 9/26/2021 | | 1 | 126.8 USD | n | 0 50ml/1.7oz Neck | Tatcha Ageless Revitalizing Neck Cream - For All Skin Types |
| 384188053481 cosmeticsnow-usa | | Fixed Price | 5/26/2021 | 9/26/2021 | | 1 | 161.22 USD | n | 0 Care | Tatcha Ageless Revitalizing Eye Cream 15ml/0.5oz Eye & Lip |
| 384192790324 cosmeticsnow-usa | | Fixed Price | 5/28/2021 | 9/28/2021 | | 1 | 34.17 USD | n | 0 Care | Jurlique Revitalising Blend Essential Oil 10ml/0.33oz Body |
| 384206678319 cosmeticsnow-usa | | Fixed Price | 6/2/2021 | 10/2/2021 | | 1 | 17.57 USD | n | 0 Bath & Shower | Biotherm Eau Fusion Revitalizing Shower Gel 150ml/5.07oz |
| 384202847314 cosmeticsnow-usa | | Fixed Price | 6/3/2021 | 10/3/2021 | | 1 | 108.58 USD | n | 0 Lotion 100ml/3.4oz | Estee Lauder Revitalizing Supreme + Bright Power Soft Milky |
| 384202848309 cosmeticsnow-usa | | Fixed Price | 6/3/2021 | 9/9/2021 | | 0 | 153.15 USD | n | 0 Revitalizing 2pcs | Yonka Age Correction Advanced - Lift Effect, Firming, |
| 384209172966 cosmeticsnow-usa | | Fixed Price | 6/6/2021 | 10/6/2021 | | 1 | 29.43 USD | n | 0 130ml/4.3oz Toners | L'Oreal Revitalift Filler [HA] Replumping Pearly Toner |
| 384209173163 cosmeticsnow-usa | | Fixed Price | 6/6/2021 | 10/6/2021 | | 1 | 44.32 USD | n | 0 MAUN+GOETZ Revitalizing Eye Gel 15ml/0.5oz Eye & Lip Care | |
| 384209982735 cosmeticsnow-usa | | Fixed Price | 6/7/2021 | 10/7/2021 | | 1 | 23.43 USD | n | 0 15ml/0.5oz Eye & Lip Care | L'Oreal Revitalift Pro-Retinol Anti-Wrinkle Eye Cream |
| 384217515261 cosmeticsnow-usa | brolu_28 | Fixed Price | 6/11/2021 | 10/11/2021 | 8/20/2021 14:26 | 1 | 71.97 USD | n (1) | 0 Moisturizers & Treatments | CosMedix Resync Revitalizing Night Cream 51.2ml/1.7oz |
| 384225718687 cosmeticsnow-usa | | Fixed Price | 6/16/2021 | 10/16/2021 | | 1 | 31.8 USD | n | 0 Refill 100ml/3.3oz | L'Occitane Souffle De Liberte Revitalizing Home Perfume |
| 384247246975 cosmeticsnow-usa | | Fixed Price | 6/28/2021 | 9/28/2021 | | 1 | 34.2 USD | n | 0 Body Care | Biotherm Eau Fusion Revitalizing Body Milk 400ml/13.52oz |
| 384253715674 cosmeticsnow-usa | | Fixed Price | 7/1/2021 | 10/1/2021 | | 1 | 125.29 USD | n | 0 Types 75ml/2.5oz | Estee Lauder Revitalizing Supreme + Global - For All Skin |
| 384261675021 cosmeticsnow-usa | | Fixed Price | 7/6/2021 | 10/6/2021 | | 1 | 161.45 USD | n | 0 75ml/2.5oz | Estee Lauder Revitalizing Supreme + Bright Power Soft Creme |
| 384275471897 cosmeticsnow-usa | | Fixed Price | 7/14/2021 | 10/14/2021 | | 1 | 273.63 USD | n | 0 Infusing 100ml Sets | Shiseido Ultimune Power & Revitalizing Set: Ultimune Power |
| 384285561429 cosmeticsnow-usa | | Fixed Price | 7/19/2021 | 9/19/2021 | | 1 | 39.25 USD | n | 0 240ml/8oz | Fresh Seaberry Revitalizing Shampoo (For All Hair Types) |
| 384285641508 cosmeticsnow-usa | | Fixed Price | 7/19/2021 | 9/19/2021 | | 1 | 42.02 USD | n | 0 240ml/8oz | Fresh Seaberry Revitalizing Conditioner (For All Hair Types) |
| 384290171190 cosmeticsnow-usa | | Fixed Price | 7/22/2021 | 9/9/2021 | | 1 | 111.65 USD | n | 0 Revitalizing (E 2pcs | Yonka Age Correction Advanced - Lift Effect, Firming, |
| 384291968079 cosmeticsnow-usa | | Fixed Price | 7/23/2021 | 9/23/2021 | | 1 | 114.15 USD | n | 0 50ml/1.7oz | Estee Lauder Revitalizing Supreme + Bright Power Soft Creme |
| 384301415692 cosmeticsnow-usa | | Fixed Price | 7/29/2021 | 9/29/2021 | | 1 | 17.84 USD | n | 0 30ml/1oz | L'Oreal Revitalift Bright Reveal Brightening Day Moisturizer |
| 384301415758 cosmeticsnow-usa | | Fixed Price | 7/29/2021 | 9/29/2021 | | 0 | 21.56 USD | n | 0 35ml/1.18oz Primer & Base | L'Oreal Revitalift Miracle Blur Instant Skin Smoother |
| 384301415801 cosmeticsnow-usa | | Fixed Price | 7/29/2021 | 9/29/2021 | | 1 | 24.35 USD | n | 0 15ml/0.5oz Eye & Lip Care | L'Oreal Revitalift Triple Power Anti-Aging Eye Cream |
| 384301416106 cosmeticsnow-usa | | Fixed Price | 7/29/2021 | 9/29/2021 | | 1 | 23.43 USD | n | 0 Moisturizer 48g/1.7oz | L'Oreal Revitalift Volume Filler Revoluming Day Cream |

| ID | Vendor | Type | Date 1 | Date 2 | Qty | Price | n | Product |
|---|---|---|---|---|---|---|---|---|
| 384303195424 | cosmeticsnow-usa | Fixed Price | 7/30/2021 | 9/30/2021 | 1 | 114.15 USD | n | Estee Lauder Revitalizing Supreme + Global Anti-Aging Power Soft 50ml/1.7oz |
| 384308367487 | cosmeticsnow-usa | Fixed Price | 8/2/2021 | 10/2/2021 | 1 | 61.26 USD | n | Estee Lauder Revitalizing Supreme + Optimizing Power Treatment 200ml/6.7oz |
| 384309894184 | cosmeticsnow-usa | Fixed Price | 8/3/2021 | 10/3/2021 | 1 | 33.15 USD | n | L'Oreal New Revitalift Laser Precision Eyes Cream 15ml/0.5oz Eye & Lip Care |
| 384309895924 | cosmeticsnow-usa | Fixed Price | 8/3/2021 | 10/3/2021 | 1 | 31.88 USD | n | L'Oreal Plenitude Revitalift Eye Cream (new Packaging) 15ml/0.5oz Eye & Lip Care |
| 384313859143 | cosmeticsnow-usa | Fixed Price | 8/5/2021 | 10/5/2021 | 1 | 46.44 USD | n | L'Oreal Revitalift Filler [HA] Eye Cream For Face 30ml/1 Eye & Lip Care |
| 384313874404 | cosmeticsnow-usa | Fixed Price | 8/5/2021 | 10/5/2021 | 1 | 28.32 USD | n | L'Oreal Revitalift Micronized Centella Essence Water 130ml/4.3oz Toners |
| 384325699769 | cosmeticsnow-usa | Fixed Price | 8/12/2021 | 10/12/2021 | 1 | 44.82 USD | n | Shiseido Benefiance WrinkleResist24 Protective Hand Revitalizer SPF 75ml/2.6oz |
| 384338204079 | cosmeticsnow-usa | Fixed Price | 8/17/2021 | 9/17/2021 | 1 | 40.78 USD | n | Kerastase Chronologiste Bain Regenerant Youth Revitalizing Shampoo 250ml/8.5oz |
| 384348309557 | cosmeticsnow-usa | Fixed Price | 8/23/2021 | 9/23/2021 | 1 | 81.76 USD | n | Estee Lauder Beautiful Eyes Set: Revitalizing Supreme+ Eye Balm + 15ml Sets |
| 384348309670 | cosmeticsnow-usa | Fixed Price | 8/23/2021 | 9/23/2021 | 1 | 123.77 USD | n | Estee Lauder All Day Glow (Revitalizing Supreme+) Set: Creme + ANR 50ml |
| 384378577899 | cosmeticsnow-usa | Fixed Price | 9/7/2021 | 10/7/2021 | 1 | 22.91 USD | n | Jayjun Red Miracle Revital Essence Toner (Exp. Date 01/2022) 200ml/6.7oz |
| 384385257521 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 26.8 USD | n | L'oreal Men Expert Vitalift Anti-ageing Revitalising Gel 50ml/1.7oz Moisturizers |
| 384385306338 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 33.15 USD | n | L'Oreal Revitalift Laser Renew Anti-Ageing Cream-Mask Recovery 50ml/1.7oz |
| 384385335202 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 123.19 USD | n | Murad Revitalixir Recovery Serum 40ml/1.3oz |
| 384385360561 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 41.29 USD | n | Goldwell Kerasilk Revitalize Rebalancing Scalp Foundation 110ml/3.7oz |
| 384385423914 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 24.26 USD | n | Thalgo Revitalizing Shower Gel (mon Edition) 150ml/5oz SKINKEY K. Series Skin - Hydrate, Revitalize, Brighten & |
| 384385536514 | cosmeticsnow-usa | Fixed Price | 9/9/2021 | 10/9/2021 | 1 | 68.97 USD | n | Soothe 100ml/3.38oz The Body Shop The Body Shop Set-oils Of Life Revitalising |
| 384387414227 | cosmeticsnow-usa | Fixed Price | 9/10/2021 | 10/10/2021 | 1 | 58.73 USD | n | Collection 2pcs |
| 384397397068 | cosmeticsnow-usa | Fixed Price | 9/15/2021 | 10/15/2021 | 1 | 121.86 USD | n | Kerastase Chronologiste Revitalizing Shampoo (For All Hair Types) 1000ml/34oz |