# Exhibit 28c



## Athena Cosmetics, Inc. vs. AMN Distribution

### Case # 220CV05526SVWSHK

### DECLARATION OF
### THE CUSTODIAN OF RECORDS
### OF EBAY INC.

I, Nic Conlin, certify and declare that:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 7700 Parmer Ln, Bldg D., Austin, TX 78729.

3. I am employed by eBay Inc. in the position of Paralegal.

4. I am the duly authorized custodian of the following described business records for eBay Members. The records were prepared by eBay personnel in the ordinary course of their duties at or near the time of the events recorded.

5. Attached hereto are records of eBay Inc., which records I hereby certify: (a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matter; (b) were kept in the course of the regularly conducted activity of eBay Inc.; and (c) were made by the regularly conducted activity of eBay Inc. as a regular practice.

6. A subpoena has been served upon eBay for production of said records.

7. I have delivered the foregoing records to the subpoenaing party or the attorney for the subpoenaing party, or his or her representative.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: October 26, 2021

Nic Conlin
Paralegal
eBay Inc.

| user_sictd_id | user_id | acct_stat us | first_name | last_name | email | addr1 | addr2 | city | state | pstl_code | user_country | dayphone | user_reg_date | feedback_score | account_balance | last_payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| austramericacosmeticsou tlet | 1130399002 | Confirmed | Nechemia | newman Chwastyk | adinas.handb@gmail.com bf5976be-531b-4c35-b4d1-17bc1789536a@guest.ebay.com | 10 Gallagher Dr | Unit C | Plains | PA | 18705 | United States | 7755157110 | 9/12/12 8:35 PM | 12066 | -13.5 | 10/25/21 10:31 PM |
| xskmic_kwbxlb | 1631949511 | Confirmed | Michael | Chwastyk | 17bc1789536a@guest.ebay.com | Heinrich-Burkard Platz 3 | | Donaueschingen | default | 78166 | Germany | 1724373643 | 6/3/17 4:21 AM | 1 | | |
| vanwormerc | 2284235464 | Confirmed | Michael | Chwastyk | dedranathanyu41@gmail.com | 816 Elizabeth Street | | Key West | FL | 33040 | United States | 6466392360 | 4/16/21 1:08 AM | 0 | 0 | 8/1/21 5:55 AM |
| mcalhatk | 1179544787 | Confirmed | Michael | Chwastyk | mcgoaw@gmail.com 52061e34-d281-4886-8e96-89058b0d72da@guest.ebay.com | 277 Stanton St | | Wilkes Barre | PA | 18702 | United States | 5077934826 | 7/10/13 8:55 PM | 11 | 5 | 10/16/21 11:30 AM |
| micchwa-68 | 2151419135 | Confirmed | Michael | Chwastyk | 483ee3b0-ce34-419c-aa10-f1e4075c2717@guest.ebay.com | 16 Mallery Pl | | Wilkes Barre | PA | 18702-2361 | United States | 5077934826 | 5/21/20 6:09 AM | 1 | | |
| micchwa-23 | 2296948897 | Suspended | Michael | Chwastyk | jennymalachicls101@yahoo.com | 16 MALLERY PL | | WILKES BARRE | PA | 18702 | United States | 5077934826 | 5/20/21 4:49 PM | 0 | | |
| jennymala-81 | 2289519817 | Confirmed | Michael | Chwastyk | 09b5711e-425a-4490-8800-a9b50539d834@guest.ebay.com | 51 W Hollenback Ave | | Wilkes Barre | PA | 18702 | United States | 5708223832 | 4/30/21 2:28 AM | 0 | | |
| micchwa-21 | 2254026451 | Suspended | Michael | Chwastyk | mcgoaw@aol.com | 16 Mallery Pl | | Wilkes Barre | PA | 18702 | United States | 5077934826 | 1/28/21 8:12 PM | 0 | | |
| mbmr78 | 83069284 | Confirmed | Michael | Chwastyk | 08a6eacd-8f9c-4e42-8164-0026badeaf92@guest.ebay.com | 51 West Hollenback Avenue | | Wilkes-Barre | PA | 18702-1145 | United States | (570) 824-2907 | 3/4/03 4:54 PM | 26 | -40.16 | 7/1/10 9:14 AM |
| micchwa5 | 2140598446 | Confirmed | Michael | Chwastyk | d46725b0-0f9d-4272-aef4-1537c101d4cc@guest.ebay.com | 10 Gallagher Dr | Ste C | Plains | PA | 18705-1145 | United States | 5077934826 | 5/1/20 9:46 AM | 1 | | |
| micchwa_0 | 2146172449 | Confirmed | Michael | Chwastyk | 1537c101d4cc@guest.ebay.com | 16 Mallery Pl | | Wilkes Barre | PA | 18702 | United States | 5077934826 | 5/11/20 11:22 AM | 1 | | |

| item_id | seller_login_id | buyer_login_id | auction_type | sale_start | sale_end | transaction_date | qty_avail | Purchase_Qty | price | currency | reserve_indicator | rsrv_price_lst_crncy | auct_titl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172220906677 | austramericacosmeticsoutlet | | Fixed Price | 5/26/2016 | 4/11/2019 | | 0 | | 23.86 | USD | n | | Joico Body Luxe Conditioner For Fullness & Volume Revitalisant 1000Ml/33.8Oz |
| 173326498076 | austramericacosmeticsoutlet | | Fixed Price | 9/1/2016 | 3/20/2019 | | 0 | | 29.93 | USD | n | | Bed Head by Tigi Tween Re-Energize Radical Revitalizers Boost Shine 750 mL x 2 |
| 173608653660 | austramericacosmeticsoutlet | nhut-l-1c0nqafir | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 22:27 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | l_lorio_icvphebaeu | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 19:41 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | michelnguye2 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/18/2019 17:55 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | alpha1051pg | Fixed Price | 10/1/2016 | 9/1/2019 | 5/23/2019 10:05 | 103 | 2 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | lian9569 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 9:47 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | chalemayv | Fixed Price | 10/1/2016 | 9/1/2019 | 5/24/2019 14:59 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | realmons03 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/30/2019 17:14 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | de.esrh.eex4f1fu3 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 11:36 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | annaasus | Fixed Price | 10/1/2016 | 9/1/2019 | 5/3/2019 18:44 | 103 | 2 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | ellojst | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 14:28 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | bustersmommie | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 2:59 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | rlis_li_xybcfzjtrm | Fixed Price | 10/1/2016 | 9/1/2019 | 5/13/2019 20:42 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | llap5752 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 9:31 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | sevendeny | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 8:20 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | kurtzrules | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 18:53 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | kurtzrules | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 18:58 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | caliskinshop | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 8:25 | 103 | 5 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | ulikulik_0 | Fixed Price | 10/1/2016 | 9/1/2019 | 4/27/2019 7:28 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | salon_professionnel | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 11:13 | 103 | 2 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | salon_professionnel | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 11:04 | 103 | 2 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | dkrikr_yxp1dvjqv | Fixed Price | 10/1/2016 | 9/1/2019 | 5/20/2019 16:47 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | ej_us_hrqlay | Fixed Price | 10/1/2016 | 9/1/2019 | 4/19/2019 22:27 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | kckcmshibata | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 1:20 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | ssfat33 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/27/2019 9:12 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | blikaja | Fixed Price | 10/1/2016 | 9/1/2019 | 6/1/2019 20:35 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | pyrogeist2 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 5:57 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | stationstuff | Fixed Price | 10/1/2016 | 9/1/2019 | 5/14/2019 6:08 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | kayfit884 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/6/2019 14:30 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | scheidiss | Fixed Price | 10/1/2016 | 9/1/2019 | 4/29/2019 18:36 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 173608653660 | austramericacosmeticsoutlet | cpantaz | Fixed Price | 10/1/2016 | 9/1/2019 | 5/15/2019 13:53 | 103 | 1 | 79.95 | USD | n | | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17236086 5366 tlet | austramericacosmeticsou | jayhartley | Fixed Price | 10/1/2016 | 9/1/2019 | 4/21/2019 12:55 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | za-aali-wrqcn3vesi | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 15:04 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | muggie452helen | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 14:11 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | phuh0990_looqnz | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 10:08 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | marmayshar0 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 12:18 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | dinahlop786 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/14/2019 15:18 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | dian-krac | Fixed Price | 10/1/2016 | 9/1/2019 | 5/3/2019 2:02 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | kataszyna | Fixed Price | 10/1/2016 | 9/1/2019 | 5/7/2019 20:11 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | lmirabella | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 5:17 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | clubcydney | Fixed Price | 10/1/2016 | 9/1/2019 | 5/1/2019 8:00 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | pa_82206 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 8:27 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | parang1212 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/29/2019 20:06 | 103 | 2 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | raynmare | Fixed Price | 10/1/2016 | 9/1/2019 | 5/23/2019 19:21 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | almuafa | Fixed Price | 10/1/2016 | 9/1/2019 | 5/4/2019 13:23 | 103 | 4 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | almuafa | Fixed Price | 10/1/2016 | 9/1/2019 | 5/18/2019 16:42 | 103 | 5 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | nuchad17 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 0:44 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | lyniko0 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/25/2019 10:27 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | candacmcdonal2 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/21/2019 13:27 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | sergio8346 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/3/2019 11:59 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | stylishsuzy | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 22:57 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | jestplaingary98c4 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/17/2019 3:22 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | justjoe14 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/5/2019 0:20 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | gabbyis6 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 14:00 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | frameshops | Fixed Price | 10/1/2016 | 9/1/2019 | 5/16/2019 13:09 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | 7976logan | Fixed Price | 10/1/2016 | 9/1/2019 | 5/29/2019 16:39 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | zimmercanucks | Fixed Price | 10/1/2016 | 9/1/2019 | 6/2/2019 14:34 | 103 | 3 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | snomiss45 | Fixed Price | 10/1/2016 | 9/1/2019 | 6/1/2019 12:34 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | joeymcworld | Fixed Price | 10/1/2016 | 9/1/2019 | 5/12/2019 14:03 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | williams560 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/19/2019 14:19 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | pattycake1117 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/11/2019 20:45 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | lisiko | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 19:13 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | staciaaclements | Fixed Price | 10/1/2016 | 9/1/2019 | 5/10/2019 11:51 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| 17236086 5366 tlet | austramericacosmeticsou | farahfiu | Fixed Price | 10/1/2016 | 9/1/2019 | 4/30/2019 18:26 | 103 | 1 | 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |

| Account | User | Type | Date1 | Date2 | Date3 | Qty | Amount | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|
| austramericacosmeticsou tlet 17236086536G | jan72759 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/19/2019 17:44 | 103 | 1 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmeticsou tlet 17236086536G | dawnderm | Fixed Price | 10/1/2016 | 9/1/2019 | 5/22/2019 5:18 | 103 | 2 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmeticsou tlet 17236086536G | cpm_dm_7lyqum8xf | Fixed Price | 10/1/2016 | 9/1/2019 | 5/8/2019 22:42 | 103 | 1 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmeticsou tlet 17236086536G | yellowdog6262 | Fixed Price | 10/1/2016 | 9/1/2019 | 5/2/2019 6:40 | 103 | 1 79.95 USD | n | 0 RevitaLash Advanced Eyelash Conditioner, 3.5 ml |
| austramericacosmeticsou tlet 17251689230G |  | Fixed Price | 2/5/2017 | 4/1/2020 |  | 4 | 1 50.49 USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz |
| austramericacosmeticsou tlet 17259927578G | newrsl | Fixed Price | 3/28/2017 | 11/19/2019 | 9/13/2019 9:16 | 9 | 4 19.8 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| austramericacosmeticsou tlet 17266228197G | xeniaz88 | Fixed Price | 5/5/2017 | 4/9/2020 | 4/2/2020 8:25 | 11 | 1 31.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | oceansaltsun | Fixed Price | 5/5/2017 | 4/9/2020 | 12/18/2019 6:19 | 11 | 1 30.15 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | oceansaltsun | Fixed Price | 5/5/2017 | 4/9/2020 | 2/5/2020 9:13 | 11 | 1 48.56 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | luv649 | Fixed Price | 5/5/2017 | 4/9/2020 | 3/29/2020 12:52 | 11 | 1 31.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | evane66 | Fixed Price | 5/5/2017 | 4/9/2020 | 12/18/2019 15:39 | 11 | 1 30.15 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | joannafsny79 | Fixed Price | 5/5/2017 | 4/9/2020 | 3/27/2019 3:43 | 11 | 1 26.8 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266228197G | joannafsny79 | Fixed Price | 5/5/2017 | 4/9/2020 | 4/9/2019 16:29 | 11 | 1 26.8 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| austramericacosmeticsou tlet 17266251952G |  | Fixed Price | 5/5/2017 | 12/13/2019 |  | 6 | 1 89.29 USD | n | 0 Revitalash RevitaBrow Eyebrow Conditioner –3.0ml/0.101oz |
| austramericacosmeticsou tlet 17300457239G |  | Fixed Price | 11/28/2017 | 11/19/2019 |  | 5 | 1 51.3 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| austramericacosmeticsou tlet 17301539306G | mshabetay71 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/4/2020 20:53 | 57 | 3 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | arelinegro-0 | Fixed Price | 12/4/2017 | 1/14/2020 | 7/30/2019 19:42 | 57 | 1 32.49 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | gxsi-49 | Fixed Price | 12/4/2017 | 1/14/2020 | 12/28/2019 13:27 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | ilo_lil_jma6vit | Fixed Price | 12/4/2017 | 1/14/2020 | 1/31/2019 12:36 | 57 | 1 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | yiqing10 | Fixed Price | 12/4/2017 | 1/14/2020 | 12/1/2019 9:16 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | charmedmary1985 | Fixed Price | 12/4/2017 | 1/14/2020 | 6/28/2019 22:28 | 57 | 1 34.99 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | wedgle123 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/28/2019 20:59 | 57 | 1 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | r_2004_2010 | Fixed Price | 12/4/2017 | 1/14/2020 | 2/4/2019 16:44 | 57 | 1 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | r_2004_2010 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/10/2020 12:00 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | b.petrich | Fixed Price | 12/4/2017 | 1/14/2020 | 6/24/2019 13:31 | 57 | 1 30 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | pita.vane3 | Fixed Price | 12/4/2017 | 1/14/2020 | 3/20/2019 12:19 | 57 | 1 38 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | jrvip | Fixed Price | 12/4/2017 | 1/14/2020 | 12/25/2019 17:48 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | marwa.12 | Fixed Price | 12/4/2017 | 1/14/2020 | 12/15/2019 18:19 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | 1014howton | Fixed Price | 12/4/2017 | 1/14/2020 | 1/13/2020 13:35 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | rincpalo | Fixed Price | 12/4/2017 | 1/14/2020 | 12/25/2019 11:53 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | onedealdaily | Fixed Price | 12/4/2017 | 1/14/2020 | 1/31/2019 15:45 | 57 | 1 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | maliarblia | Fixed Price | 12/4/2017 | 1/14/2020 | 1/12/2020 11:40 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| austramericacosmeticsou tlet 17301539306G | vlowy | Fixed Price | 12/4/2017 | 1/14/2020 | 1/3/2020 11:54 | 57 | 1 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |

| Item ID | Seller | Type | Start Date | End Date | End Time | Qty Sold | Qty | Price | Cur | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 17301539306 tlet | austramericacosmeticsou shwalam0 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/4/2019 14:54 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou carolincuerv1 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/11/2020 10:03 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou karenowneragent | Fixed Price | 12/4/2017 | 1/14/2020 | 12/31/2019 13:00 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou erin061399 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/26/2019 23:28 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou kafeeuropa | Fixed Price | 12/4/2017 | 1/14/2020 | 6/23/2019 2:59 | 57 | 1 | 30 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou amberthorson12 | Fixed Price | 12/4/2017 | 1/14/2020 | 1/22/2019 12:19 | 57 | 1 | 31.68 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301539306 tlet | austramericacosmeticsou revolvingcloset | Fixed Price | 12/4/2017 | 1/14/2020 | 12/30/2019 15:59 | 57 | 1 | 31.41 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17301549157 tlet | austramericacosmeticsou mayra411ponc | Fixed Price | 12/4/2017 | 11/4/2021 | 3/11/2021 17:53 | 5 | 1 | 85.36 USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz 0 Set |
| 17301549157 tlet | austramericacosmeticsou karina2341 | Fixed Price | 12/4/2017 | 11/4/2021 | 4/23/2021 11:07 | 5 | 1 | 85.36 USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz 0 Set |
| 17301549157 tlet | austramericacosmeticsou bekiii513 | Fixed Price | 12/4/2017 | 11/4/2021 | 1/29/2021 7:55 | 5 | 1 | 85.36 USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz 0 Set |
| 17301549157 tlet | austramericacosmeticsou danlap68 | Fixed Price | 12/4/2017 | 11/4/2021 | 11/26/2020 9:31 | 5 | 1 | 85.36 USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz 0 Set |
| 17301549157 tlet | austramericacosmeticsou pach_leti | Fixed Price | 12/4/2017 | 11/4/2021 | 3/6/2021 13:28 | 5 | 1 | 85.36 USD | n | 0 Set |
| 17301549186 tlet | austramericacosmeticsou ludwiboo | Fixed Price | 12/4/2017 | 1/14/2020 | 2/28/2019 17:29 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou ninagoabc | Fixed Price | 12/4/2017 | 1/14/2020 | 8/11/2019 9:51 | 15 | 1 | 22.67 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou arelinegro-0 | Fixed Price | 12/4/2017 | 1/14/2020 | 3/16/2019 13:54 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou eirinschiz_0 | Fixed Price | 12/4/2017 | 1/14/2020 | 2/25/2019 19:26 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou mzubko | Fixed Price | 12/4/2017 | 1/14/2020 | 3/26/2019 9:02 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou lilyruby777 | Fixed Price | 12/4/2017 | 1/14/2020 | 2/23/2019 22:40 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou wasanf | Fixed Price | 12/4/2017 | 1/14/2020 | 4/12/2019 2:58 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou charmedmary1985 | Fixed Price | 12/4/2017 | 1/14/2020 | 6/22/2019 6:24 | 15 | 1 | 23 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou longtotravel | Fixed Price | 12/4/2017 | 1/14/2020 | 4/16/2019 16:53 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou 787nramos | Fixed Price | 12/4/2017 | 1/14/2020 | 4/7/2019 9:38 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17301549186 tlet | austramericacosmeticsou clearskies | Fixed Price | 12/4/2017 | 1/14/2020 | 3/28/2019 21:11 | 15 | 1 | 20 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17308354715 tlet | austramericacosmeticsou | Fixed Price | 1/7/2018 | 2/7/2021 | | 0 | | 257.4 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz / 200ml Pack of 6 |
| 17308354818 tlet | austramericacosmeticsou | Fixed Price | 1/7/2018 | 2/7/2021 | | 0 | | 176.3 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 4 |
| 17308354930 tlet | austramericacosmeticsou clkgirl03 | Fixed Price | 1/7/2018 | 2/7/2021 | 7/12/2019 12:22 | 5 | 1 | 68.96 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930 tlet | austramericacosmeticsou mshabetay71 | Fixed Price | 1/7/2018 | 2/7/2021 | 2/16/2020 18:13 | 5 | 2 | 61.21 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930 tlet | austramericacosmeticsou rockinrobin11 | Fixed Price | 1/7/2018 | 2/7/2021 | 6/5/2019 18:04 | 5 | 1 | 59 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308354930 tlet | austramericacosmeticsou jrvip | Fixed Price | 1/7/2018 | 2/7/2021 | 2/8/2020 22:42 | 5 | 1 | 61.21 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz Pack of 2 |
| 17308355133 tlet | austramericacosmeticsou | Fixed Price | 1/7/2018 | 2/7/2021 | | 0 | | 500.8 USD | n | Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz / 200ml Pack of 0 12 |
| 17308448633 tlet | austramericacosmeticsou | Fixed Price | 1/8/2018 | 8/29/2019 | | 3 | | 113 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 6 |
| 17308448764 tlet | austramericacosmeticsou | Fixed Price | 1/8/2018 | 8/29/2019 | | 3 | | 77.41 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 4 |
| 17308449351 tlet | austramericacosmeticsou | Fixed Price | 1/8/2018 | 8/29/2019 | | 3 | | 43.56 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 2 |

| Seller ID | User | Type | Date1 | Date2 | Date3 | Qty | Count | Price | Cur | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17319779800 tlet austramericacosmeticsou | | Fixed Price | 1/24/2018 | 9/24/2019 | 5/23/2019 8:19 | 1 | 1 | 517.9 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz Pack of 7 |
| 17317514674 tlet austramericacosmeticsou | almuafa | Fixed Price | 2/23/2018 | 1/23/2021 | | 3 | | 77.1 | USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 2 |
| 17317514676 tlet austramericacosmeticsou | | Fixed Price | 2/23/2018 | 1/23/2021 | | 3 | | 152.6 | USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 4 |
| 17317514947 tlet austramericacosmeticsou | | Fixed Price | 2/23/2018 | 1/23/2021 | | 3 | | 225.1 | USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 6 |
| 17317705465 tlet austramericacosmeticsou | | Fixed Price | 2/23/2018 | 9/23/2019 | | 0 | | 183 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 3 |
| 17317705511 tlet austramericacosmeticsou | 1heatherward | Fixed Price | 2/23/2018 | 9/23/2019 | 4/29/2019 18:52 | 3 | 3 | 80.6 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 2 |
| 17320052891 tlet austramericacosmeticsou | kokofan2 | Fixed Price | 3/7/2018 | 10/7/2020 | 1/4/2020 2:55 | 1 | 1 | 67.64 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 2 |
| 17320053949 tlet austramericacosmeticsou | gabby20051959 | Fixed Price | 3/7/2018 | 10/7/2020 | 4/21/2019 15:46 | 1 | 1 | 99 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 3 |
| 17320054117 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 134.2 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 4 |
| 17320054224 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 165.3 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 5 |
| 17320054289 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 10/7/2020 | | 0 | | 196.3 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz Pack of 6 |
| 17320125947 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 209.4 | USD | n | Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz BRAND NEW AND FRESH STOCK-6 Pack |
| 17320126024 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 72.85 | USD | n | Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz BRAND NEW AND FRESH STOCK-2 Pack |
| 17320126076 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 4/1/2019 | | 0 | | 145.9 | USD | n | 0 Dr. Hauschka Revitalising Leg&Arm Tonic 3.4 oz 4 Pack |
| 17320267611 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 11/7/2021 | | 3 | | 60.15 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 3 |
| 17320267707 tlet austramericacosmeticsou | carriesabisch2013 | Fixed Price | 3/7/2018 | 11/7/2021 | 10/16/2021 3:48 | 5 | 1 | 41.61 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 2 |
| 17320267707 tlet austramericacosmeticsou | mila914 | Fixed Price | 3/7/2018 | 11/7/2021 | 8/3/2021 14:49 | 5 | 1 | 41.61 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 2 |
| 17320267798 tlet austramericacosmeticsou | | Fixed Price | 3/7/2018 | 11/7/2021 | | 3 | | 116.3 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 6 |
| 17320267861 tlet austramericacosmeticsou | rcac_65 | Fixed Price | 3/7/2018 | 11/7/2021 | 8/18/2021 20:32 | 5 | 1 | 78.76 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 4 |
| 17320267861 tlet austramericacosmeticsou | bgeltman | Fixed Price | 3/7/2018 | 11/7/2021 | 8/12/2021 2:37 | 5 | 1 | 78.76 | USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz Pack of 4 |
| 17320284266 tlet austramericacosmeticsou | | Fixed Price | 3/8/2018 | 11/8/2021 | | 0 | | 87.28 | USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz Pack of 2 |
| 17320288520 tlet austramericacosmeticsou | yetta15 | Fixed Price | 3/8/2018 | 11/8/2021 | 12/6/2019 9:36 | 1 | 1 | 81.52 | USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz Pack of 3 |
| 17320288786 tlet austramericacosmeticsou | | Fixed Price | 3/8/2018 | 11/8/2021 | | 0 | | 170.3 | USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz Pack of 4 |
| 17320288873 tlet austramericacosmeticsou | | Fixed Price | 3/8/2018 | 11/8/2021 | | 0 | | 212.2 | USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz Pack of 5 |
| 17320289267 tlet austramericacosmeticsou | | Fixed Price | 3/8/2018 | 11/8/2021 | | 0 | | 253.8 | USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz Pack of 6 |
| 17327276597 tlet austramericacosmeticsou | | Fixed Price | 4/15/2018 | 4/10/2019 | | 3 | | 31.48 | USD | n | Dr.Hauschka Revitalizing Leg and Arm Tonic, 3.4 fl oz Brand New and Fresh Stock |
| 17333134838 tlet austramericacosmeticsou | | Fixed Price | 5/23/2018 | 11/6/2019 | | 0 | | 113.7 | USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set 2Pk |
| 17333134870 tlet austramericacosmeticsou | | Fixed Price | 5/23/2018 | 11/6/2019 | | 0 | | 220.2 | USD | n | Kerastase Chronologiste Revitalizing Shamp,8.5oz & Revitalize Balm,6.8oz Set 4Pk |
| 17364655957 tlet austramericacosmeticsou | faithcc2013 | Fixed Price | 11/17/2018 | 1/17/2021 | 1/26/2020 21:51 | 2 | 1 | 18.07 | USD | n | 0 Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce |
| 17364655957 tlet austramericacosmeticsou | springprelude | Fixed Price | 11/17/2018 | 1/17/2021 | 1/24/2020 13:15 | 2 | 1 | 18.07 | USD | n | 0 Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce |
| 17364762405 tlet austramericacosmeticsou | | Fixed Price | 11/18/2018 | 1/18/2021 | | 0 | | 54 | USD | n | 0 Dr. HAUSCHKA Revitalizing Hair and Scalp Tonic, 3.4 Fluid Ounce Pack of 2 |
| 17367473991 tlet austramericacosmeticsou | salai0 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/6/2019 1:23 | 22 | 2 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473991 tlet austramericacosmeticsou | salai0 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/28/2019 23:37 | 22 | 3 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |

| ID | Seller | Username | Type | Date1 | Date2 | Date3 | Qty | Count | Price | Cur | N | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17367473915 | austramericacosmeticsou tlet | kseandry-0 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/16/2019 6:18 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | endless35013 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/5/2019 16:41 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | mob_b13_nfphmdr1 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/28/2019 12:02 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | jeffrey_gee | Fixed Price | 12/4/2018 | 10/4/2019 | 4/28/2019 22:16 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | korarobinso-0 | Fixed Price | 12/4/2018 | 10/4/2019 | 4/29/2019 19:20 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | gashe-7570 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/21/2019 7:38 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | parker862005 | Fixed Price | 12/4/2018 | 10/4/2019 | 4/27/2019 9:48 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | tzeepie | Fixed Price | 12/4/2018 | 10/4/2019 | 5/21/2019 18:27 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | reba0317 | Fixed Price | 12/4/2018 | 10/4/2019 | 4/27/2019 19:13 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | amysskaff1968 | Fixed Price | 12/4/2018 | 10/4/2019 | 6/4/2019 6:36 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | k8tlensluvs | Fixed Price | 12/4/2018 | 10/4/2019 | 5/6/2019 12:18 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | jean_chan.cpa | Fixed Price | 12/4/2018 | 10/4/2019 | 4/20/2019 6:57 | 22 | 2 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | sandraco-6 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/20/2019 16:47 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | lucalva-3 | Fixed Price | 12/4/2018 | 10/4/2019 | 5/3/2019 18:47 | 22 | 1 | 64.99 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | carnybears | Fixed Price | 12/4/2018 | 10/4/2019 | 4/28/2019 20:58 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17367473915 | austramericacosmeticsou tlet | maumuc0 | Fixed Price | 12/4/2018 | 10/4/2019 | 4/27/2019 17:28 | 22 | 1 | 49.85 | USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17372242716 | austramericacosmeticsou tlet | | Fixed Price | 1/3/2019 | 12/3/2019 | | 0 | | 107.2 | USD | n | Revitalash Revitabrow Advanced Eyebrow Conditioner (No Box), 3 ml / 0.1 0 oz |
| 17372718580 6 | austramericacosmeticsou tlet | monicacath | Fixed Price | 1/6/2019 | 10/6/2019 | 5/31/2019 7:16 | 4 | 1 | 74.99 | USD | n | 0 Revitalash Advanced 3.5ml - NO BOX |
| 17372718580 6 | austramericacosmeticsou tlet | krose13us | Fixed Price | 1/6/2019 | 10/6/2019 | 5/26/2019 9:07 | 4 | 1 | 74.99 | USD | n | 0 Revitalash Advanced 3.5ml - NO BOX |
| 17372718580 6 | austramericacosmeticsou tlet | sest7322 | Fixed Price | 1/6/2019 | 10/6/2019 | 5/3/2019 9:29 | 4 | 1 | 74.99 | USD | n | 0 Revitalash Advanced 3.5ml - NO BOX |
| 17372718580 6 | austramericacosmeticsou tlet | lomegrne-jwsrqx6z | Fixed Price | 1/6/2019 | 10/6/2019 | 5/14/2019 21:38 | 4 | 1 | 74.99 | USD | n | 0 Revitalash Advanced 3.5ml - NO BOX |
| 17381596682 5 | austramericacosmeticsou tlet | | Fixed Price | 2/28/2019 | 12/28/2019 | | 0 | 1 | 105.8 | USD | n | 0 Dr. Hauschka Revitalising Hair & Scalp Tonic 100ml 4PACK |
| 17381596694 8 | austramericacosmeticsou tlet | | Fixed Price | 2/28/2019 | 11/28/2019 | | 0 | 1 | 149.9 | USD | n | 0 Dr. Hauschka Revitalising Hair & Scalp Tonic 100ml 6PACK |
| 17384240452 9 | austramericacosmeticsou tlet | shaasy | Fixed Price | 3/19/2019 | 3/19/2020 | 3/31/2019 11:51 | 2 | 1 | 17.75 | USD | n | 0 Surface Curls Revitalisant Conditioner, 6 oz |
| 17384240452 9 | austramericacosmeticsou tlet | mbp1930 carlosbuysandsellsst uff | Fixed Price | 3/19/2019 | 3/19/2020 | 12/6/2019 9:07 | 2 | 1 | 23.26 | USD | n | 0 Surface Curls Revitalisant Conditioner, 6 oz |
| 17387716072 3 | austramericacosmeticsou tlet | maff7157 | Fixed Price | 4/18/2019 | 2/18/2020 | 6/18/2019 12:35 | 2 | 1 | 35 | USD | n | 0 Kerastase Chronologiste Revitalizing Exfoliating Care, 6.8 oz |
| 17387716072 3 | austramericacosmeticsou tlet | maff7157 | Fixed Price | 4/18/2019 | 2/18/2020 | 5/18/2019 13:12 | 2 | 1 | 23.64 | USD | n | 0 Kerastase Chronologiste Revitalizing Exfoliating Care, 6.8 oz |
| 17388874285 2 | austramericacosmeticsou tlet | nana.sa | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 5:52 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17388874285 2 | austramericacosmeticsou tlet | nana.sa | Fixed Price | 4/29/2019 | 9/29/2019 | 5/1/2019 11:52 | 112 | 2 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17388874285 2 | austramericacosmeticsou tlet | charisscare_0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/19/2019 9:45 | 112 | 4 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17388874285 2 | austramericacosmeticsou tlet | minifarm4040 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 21:00 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17388874285 2 | austramericacosmeticsou tlet | artofakind | Fixed Price | 4/29/2019 | 9/29/2019 | 5/13/2019 11:07 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17388874285 2 | austramericacosmeticsou tlet | hvlim3 | Fixed Price | 4/29/2019 | 9/29/2019 | 6/3/2019 8:58 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| Seller | Item ID | Type | Start Date | End Date | Sale Date | Buyer | Qty Avail | Qty Sold | Price | Currency | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173888742852 tlet austramericacosmeticsou | 2171970 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 19:34 | ltroupe-2012 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 12:36 | phuy7571 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 4/30/2019 12:55 | julietk | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 4/30/2019 16:16 | coslinm16 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/19/2019 7:39 | kozsuzsa | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 17:02 | akagrandmaryoffew | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 6/3/2019 10:55 | 9milfter9 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 17:07 | asooomas9736441 3 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/25/2019 2:44 | 3treepoint | 112 | 5 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 20:46 | bm_che_s4xmefn | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/12/2019 19:34 | tarabronson | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 9:54 | anzr-0 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 9:18 | carmonsteven | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/20/2019 20:05 | journeys1 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 9:49 | cuzcob | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 19:07 | gherkingirl | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 21:42 | mfdavis3 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/8/2019 13:43 | leftsactown2001 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/2/2019 20:56 | lequoia686 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/19/2019 7:56 | maddyh | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/16/2019 19:42 | aglyly_pp9rcag1 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/26/2019 18:21 | tgdmonday | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 17:16 | jamiumemot-0 | 112 | 5 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 23:25 | tp2185 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 7:29 | gimpelann0 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 7:09 | smal6182 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/13/2019 22:00 | carneasada0 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/11/2019 23:22 | trisgome-0 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 14:26 | raisstepchi0 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 18:32 | muggie45 2helen | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 14:09 | linazxx | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 6:53 | scythe13 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 tlet austramericacosmeticsou | | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 16:56 | | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 173888742852 | austramericacosmeticsou tlet | snowbatty | Fixed Price | 4/29/2019 | 9/29/2019 | 5/6/2019 13:45 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | ddujour | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 20:14 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | almuafa | Fixed Price | 4/29/2019 | 9/29/2019 | 5/5/2019 7:36 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | hyimportant | Fixed Price | 4/29/2019 | 9/29/2019 | 5/14/2019 17:26 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | vangu.us.wyfxsn | Fixed Price | 4/29/2019 | 9/29/2019 | 5/26/2019 20:57 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | da96 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 11:47 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | gpzaz | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 11:17 | 112 | 3 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | gpzaz | Fixed Price | 4/29/2019 | 9/29/2019 | 5/29/2019 9:34 | 112 | 4 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | camila_camila | Fixed Price | 4/29/2019 | 9/29/2019 | 5/15/2019 22:23 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | mrenda06 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/12/2019 18:32 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | kmarieaustin | Fixed Price | 4/29/2019 | 9/29/2019 | 5/31/2019 14:48 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | courtnikki | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 15:26 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | blacki3cracki3 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 9:47 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | jessicakevin1124 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/18/2019 19:04 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | symphony512 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/11/2019 10:25 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | elle_andre | Fixed Price | 4/29/2019 | 9/29/2019 | 5/21/2019 14:45 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | funshoppin4u | Fixed Price | 4/29/2019 | 9/29/2019 | 5/10/2019 16:19 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | jclarad54 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/7/2019 17:45 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | lilmisrish | Fixed Price | 4/29/2019 | 9/29/2019 | 6/1/2019 8:08 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | susalamso_0 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/9/2019 16:35 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | us2014_mink | Fixed Price | 4/29/2019 | 9/29/2019 | 5/22/2019 19:00 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | jnk-626 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/3/2019 0:05 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | nav_lydi | Fixed Price | 4/29/2019 | 9/29/2019 | 5/18/2019 22:34 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | mustangbuyer622 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/28/2019 21:49 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | olivus.pr4mc | Fixed Price | 4/29/2019 | 9/29/2019 | 6/2/2019 0:30 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | michellelkelsey | Fixed Price | 4/29/2019 | 9/29/2019 | 5/1/2019 12:59 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | pinchdpeny | Fixed Price | 4/29/2019 | 9/29/2019 | 5/26/2019 18:43 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | interbeaute | Fixed Price | 4/29/2019 | 9/29/2019 | 5/20/2019 6:57 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | interbeaute | Fixed Price | 4/29/2019 | 9/29/2019 | 5/17/2019 12:30 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | crazycatlady453 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/4/2019 14:23 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | 17xs | Fixed Price | 4/29/2019 | 9/29/2019 | 5/28/2019 14:10 | 112 | 2 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | nastyanas-659261 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/30/2019 13:00 | 112 | 5 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173888742852 | austramericacosmeticsou tlet | shaznaypink | Fixed Price | 4/29/2019 | 9/29/2019 | 5/25/2019 6:40 | 112 | 1 | 73.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| Item ID | Seller | Listing Type | Start Date | End Date | Sale Date | Qty Sold | Qty | Price | Currency | Status | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173888742852 | austramericacosmeticsou tlet | dodofish78 | Fixed Price | 4/29/2019 | 9/29/2019 | 5/18/2019 23:09 | 112 | 1 | 73.99 | USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 173953865507 | austramericacosmeticsou tlet | | Fixed Price | 7/4/2019 | 2/4/2020 | | 0 | 1 | 371 | USD | n | Kerastase Chronologiste Revitalizing Shamp, Condi, Treatment Trio Set Pack 0 of 6 |
| 173975033303 | austramericacosmeticsou tlet | nikyholt | Fixed Price | 7/24/2019 | 12/24/2019 | 8/28/2019 21:48 | 1 | 1 | 24.68 | USD | n | 0 Eufora Hero Men Revitalizing Treatment Hair & Scalp 6 oz |
| 173994478648 | austramericacosmeticsou tlet | mabedia_7 | Fixed Price | 8/12/2019 | 11/12/2021 | 7/28/2021 16:54 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austramericacosmeticsou tlet | cpkty92 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/14/2021 23:56 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austramericacosmeticsou tlet | lorirobinson893 | Fixed Price | 8/12/2019 | 11/12/2021 | 7/9/2021 7:38 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austramericacosmeticsou tlet | okjustforyou | Fixed Price | 8/12/2019 | 11/12/2021 | 8/8/2021 17:22 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austramericacosmeticsou tlet | okjustforyou | Fixed Price | 8/12/2019 | 11/12/2021 | 9/26/2021 4:39 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994478648 | austramericacosmeticsou tlet | dort012010 | Fixed Price | 8/12/2019 | 11/12/2021 | 7/8/2021 11:06 | 7 | 1 | 26.93 | USD | n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 2 |
| 173994481399 | austramericacosmeticsou tlet | dbldeck | Fixed Price | 8/12/2019 | 11/12/2021 | 6/27/2021 12:15 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | gtelmore | Fixed Price | 8/12/2019 | 11/12/2021 | 6/2/2021 8:33 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | okjustforyou | Fixed Price | 8/12/2019 | 11/12/2021 | 8/16/2020 18:04 | 41 | 1 | 20.3 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | naphvejchayadissad e-0 | Fixed Price | 8/12/2019 | 11/12/2021 | 10/14/2020 10:24 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | luriv-6429 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/20/2021 21:43 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | luriv-6429 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/18/2021 21:55 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | vick_haye | Fixed Price | 8/12/2019 | 11/12/2021 | 8/26/2020 17:39 | 41 | 1 | 20.3 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | tinkerbell32775 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/27/2021 6:52 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | alla_guate | Fixed Price | 8/12/2019 | 11/12/2021 | 8/22/2021 22:40 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | juniorsfh | Fixed Price | 8/12/2019 | 11/12/2021 | 8/1/2021 20:43 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | gome_dami | Fixed Price | 8/12/2019 | 11/12/2021 | 10/17/2021 10:05 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | doublelovejoy | Fixed Price | 8/12/2019 | 11/12/2021 | 6/2/2021 13:59 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | doublelovejoy | Fixed Price | 8/12/2019 | 11/12/2021 | 5/21/2021 16:30 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | keish.pere | Fixed Price | 8/12/2019 | 11/12/2021 | 9/3/2021 10:02 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | waking_beauty | Fixed Price | 8/12/2019 | 11/12/2021 | 7/7/2021 12:13 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | waking_beauty | Fixed Price | 8/12/2019 | 11/12/2021 | 6/22/2021 15:13 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | waking_beauty | Fixed Price | 8/12/2019 | 11/12/2021 | 6/7/2020 16:12 | 41 | 1 | 23.83 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | henry12eatgmail | Fixed Price | 8/12/2019 | 11/12/2021 | 7/18/2021 7:32 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | m3rc3d13living | Fixed Price | 8/12/2019 | 11/12/2021 | 6/12/2021 6:25 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | m3rc3d13living | Fixed Price | 8/12/2019 | 11/12/2021 | 10/19/2021 16:59 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | m3rc3d13living | Fixed Price | 8/12/2019 | 11/12/2021 | 8/22/2021 11:57 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | irina_kol | Fixed Price | 8/12/2019 | 11/12/2021 | 6/1/2020 13:03 | 41 | 1 | 23.83 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | shinobisf | Fixed Price | 8/12/2019 | 11/12/2021 | 8/6/2021 19:25 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | taideaquino | Fixed Price | 8/12/2019 | 11/12/2021 | 10/8/2021 16:15 | 41 | 1 | 17.66 | USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |

| Item ID | Seller | Buyer | Type | Start Date | End Date | Sale Date | Qty | Price | Currency | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 173994481399 | austramericacosmeticsou tlet | kimkuck1 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/15/2020 6:00 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | mickey90077 | Fixed Price | 8/12/2019 | 11/12/2021 | 5/4/2020 15:07 | 41 | 1 20.12 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | maribegame-0 | Fixed Price | 8/12/2019 | 11/12/2021 | 7/2/2021 9:19 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | loloy_18 | Fixed Price | 8/12/2019 | 11/12/2021 | 6/25/2021 13:38 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | kcar5453 | Fixed Price | 8/12/2019 | 11/12/2021 | 5/27/2021 23:38 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | mooretbird | Fixed Price | 8/12/2019 | 11/12/2021 | 10/7/2019 17:09 | 41 | 1 20.12 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | juju-sugarboy | Fixed Price | 8/12/2019 | 11/12/2021 | 9/29/2020 10:20 | 41 | 1 23.13 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | paemags* | Fixed Price | 8/12/2019 | 11/12/2021 | 9/22/2020 8:08 | 41 | 1 23.13 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | dort012010 | Fixed Price | 8/12/2019 | 11/12/2021 | 7/8/2021 9:39 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | tol333 | Fixed Price | 8/12/2019 | 11/12/2021 | 6/20/2021 10:29 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | tol333 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/27/2020 15:37 | 41 | 1 23.13 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | elisbanacosta | Fixed Price | 8/12/2019 | 11/12/2021 | 10/9/2020 18:08 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | getjobsdone | Fixed Price | 8/12/2019 | 11/12/2021 | 8/29/2021 19:27 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | bcrjsr | Fixed Price | 8/12/2019 | 11/12/2021 | 8/3/2021 16:10 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | gincen-0 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/1/2021 10:33 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481399 | austramericacosmeticsou tlet | ptv5121619 | Fixed Price | 8/12/2019 | 11/12/2021 | 6/11/2021 15:54 | 41 | 1 17.66 | USD n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 173994481359 | austramericacosmeticsou tlet | | Fixed Price | 8/12/2019 | 11/12/2021 | | 1 | 66.41 | USD n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 6 |
| 173994492157 | austramericacosmeticsou tlet | kimkuck1 | Fixed Price | 8/12/2019 | 11/12/2021 | 9/15/2020 6:14 | 2 | 1 56.46 | USD n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 5 |
| 173994493538 | austramericacosmeticsou tlet | | Fixed Price | 8/12/2019 | 11/12/2021 | | 1 | 46.92 | USD n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 4 |
| 174001943222 | austramericacosmeticsou tlet | maylroo0 | Fixed Price | 8/19/2019 | 11/19/2021 | 8/6/2021 18:46 | 2 | 1 37.74 | USD n | Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz Pack of 3 |
| 174012450581 | austramericacosmeticsou tlet | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | 189.5 | USD n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 6 |
| 174012450690 | austramericacosmeticsou tlet | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | 129.8 | USD n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 4 |
| 174012450760 | austramericacosmeticsou tlet | | Fixed Price | 8/29/2019 | 1/29/2021 | | 0 | 73.74 | USD n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz Pack of 2 |
| 174068761986 | austramericacosmeticsou tlet | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | 20.27 | USD n | Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz Pack of 2 |
| 174068765893 | austramericacosmeticsou tlet | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | 111.5 | USD n | Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz Pack of 12 |
| 174068766926 | austramericacosmeticsou tlet | | Fixed Price | 10/17/2019 | 4/17/2021 | | 0 | 10.92 | USD n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz |
| 174085721604 | austramericacosmeticsou tlet | | Fixed Price | 11/3/2019 | 11/3/2020 | | 0 | 120.6 | USD n | 0 Kerastase Revitalizing Shampoo, Revitalizing Balm & Fragrant Oil, 16.3 oz Set |
| 174085726961 | austramericacosmeticsou tlet | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | 85.36 | USD n | 0 Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET 6 Pack |
| 174085727073 | austramericacosmeticsou tlet | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | 432.8 | USD n | Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET 4 Pack |
| 174085727159 | austramericacosmeticsou tlet | | Fixed Price | 11/3/2019 | 2/3/2021 | | 0 | 293.8 | USD n | 0 Kerastase Revitalizing Shampoo & Essential Revitalizing Balm 15.3 oz SET 4 Pack |
| 174099047272 | austramericacosmeticsou tlet | | Fixed Price | 11/17/2019 | 11/19/2019 | | 5 | 118.9 | USD n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 | austramericacosmeticsou tlet | joh_451673 | Fixed Price | 11/17/2019 | 2/25/2020 | 11/20/2019 17:54 | 11 | 1 72.63 | USD n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174099048020 | austramericacosmeticsou tlet | charlyecheverriacrf | Fixed Price | 11/17/2019 | 2/25/2020 | 11/19/2019 8:15 | 11 | 2 72.63 | USD n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |

| Seller | User ID | Username | Listing Type | Start Date | End Date | End Time | Qty | Price | Currency | Bids | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17409048020 | austramericacosmeticsou tlet | kathleen9060 | Fixed Price | 11/17/2019 | 2/25/2020 | 11/20/2019 21:19 | 11 | 1 | 72.63 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17409048020 | austramericacosmeticsou tlet | shaltri-0 | Fixed Price | 11/17/2019 | 2/25/2020 | 11/21/2019 12:30 | 11 | 1 | 112.5 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17409048020 | austramericacosmeticsou tlet | shaltri-0 | Fixed Price | 11/17/2019 | 2/25/2020 | 12/17/2019 11:47 | 11 | 1 | 112.5 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17409048159 | austramericacosmeticsou tlet | zippy0_5 | Fixed Price | 11/17/2019 | 12/17/2019 | 11/20/2019 21:57 | 11 | 1 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17409048159 | austramericacosmeticsou tlet | joyu7386 | Fixed Price | 11/17/2019 | 12/17/2019 | 11/18/2019 8:20 | 11 | 1 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17409048159 | austramericacosmeticsou tlet | us-slaym | Fixed Price | 11/17/2019 | 12/17/2019 | 12/11/2019 12:57 | 11 | 2 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17409048159 | austramericacosmeticsou tlet | carlynjsteiner | Fixed Price | 11/17/2019 | 12/17/2019 | 11/20/2019 1:39 | 11 | 2 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17409083227 | austramericacosmeticsou tlet | | Fixed Price | 11/17/2019 | 2/25/2020 | | 1 | 1 | 493.7 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz Pack of 7 |
| 17409083485 | austramericacosmeticsou tlet | | Fixed Price | 11/17/2019 | 2/25/2020 | | 3 | 1 | 162.5 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 2 |
| 17409083983 | austramericacosmeticsou tlet | | Fixed Price | 11/17/2019 | 2/25/2020 | | 3 | 1 | 243.7 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz Pack of 3 |
| 17410042246 | austramericacosmeticsou tlet | | Fixed Price | 11/18/2019 | 2/25/2020 | | 1 | 1 | 147.3 USD | n | RevitaLash Advanced 3.5 mL and RevitaBrow Advanced Eyebrow Conditioner 1.5mL |
| 17410143767 | austramericacosmeticsou tlet | emanuelle185 | Fixed Price | 11/19/2019 | 1/19/2021 | 1/7/2021 16:11 | 16 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410143767 | austramericacosmeticsou tlet | jamiexxx | Fixed Price | 11/19/2019 | 1/19/2021 | 12/9/2020 13:07 | 16 | 1 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410143767 | austramericacosmeticsou tlet | patrstra9120 | Fixed Price | 11/19/2019 | 1/19/2021 | 12/20/2020 9:36 | 16 | 4 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410143767 | austramericacosmeticsou tlet | chevanp95 | Fixed Price | 11/19/2019 | 1/19/2021 | 1/18/2021 0:09 | 16 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410143767 | austramericacosmeticsou tlet | desha-minni | Fixed Price | 11/19/2019 | 1/19/2021 | 12/27/2020 22:46 | 16 | 1 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410143767 | austramericacosmeticsou tlet | xdevilsdaughterx | Fixed Price | 11/19/2019 | 1/19/2021 | 12/8/2020 14:40 | 16 | 4 | 20.55 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17410145053 | austramericacosmeticsou tlet | richgarber | Fixed Price | 11/19/2019 | 1/19/2021 | 2/24/2020 9:24 | 17 | 2 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | artichoke100 | Fixed Price | 11/19/2019 | 1/19/2021 | 2/23/2020 16:04 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | sugarpaste | Fixed Price | 11/19/2019 | 1/19/2021 | 2/27/2020 13:40 | 17 | 2 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | 137r98 | Fixed Price | 11/19/2019 | 1/19/2021 | 2/6/2020 13:30 | 17 | 1 | 35.81 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | rebmat1188 | Fixed Price | 11/19/2019 | 1/19/2021 | 3/5/2020 4:40 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | dped7583 | Fixed Price | 11/19/2019 | 1/19/2021 | 3/9/2020 12:25 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | sugaringstore | Fixed Price | 11/19/2019 | 1/19/2021 | 3/2/2020 15:16 | 17 | 3 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | photogstuff71 | Fixed Price | 11/19/2019 | 1/19/2021 | 2/25/2020 11:41 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | caritohillma0 | Fixed Price | 11/19/2019 | 1/19/2021 | 8/3/2020 9:41 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | 88isis88 | Fixed Price | 11/19/2019 | 1/19/2021 | 3/12/2020 12:55 | 17 | 3 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17410145053 | austramericacosmeticsou tlet | sylwiajb83 | Fixed Price | 11/19/2019 | 1/19/2021 | 2/16/2020 11:46 | 17 | 1 | 35.98 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17411695203 | austramericacosmeticsou tlet | irynsunytsi_0 | Fixed Price Chinese Auction | 12/5/2019 | 12/12/2019 | 12/12/2019 7:37 | 1 | 1 | 12.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17411695710 | austramericacosmeticsou tlet | | Fixed Price | 12/5/2019 | 2/5/2021 | | 0 | | 174.3 USD | n | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 0 2 |
| 17411695763 | austramericacosmeticsou tlet | | Fixed Price | 12/5/2019 | 2/5/2021 | | 0 | | 493.5 USD | n | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 0 6 |
| 17411695815 | austramericacosmeticsou tlet | | Fixed Price Chinese Auction | 12/5/2019 | 2/5/2021 | | 0 | | 333.9 USD | n | Kerastase Le Bain Revitalisant 8.5 oz , La Creme De Regeneration 6.8oz Pack 0 4 |
| 17411803202 | austramericacosmeticsou tlet | sexycat_38 | Fixed Price Chinese Auction | 12/6/2019 | 12/13/2019 | 12/13/2019 12:38 | 1 | 1 | 34 USD | n | 0 Revitalash Advanced 3.5ml - NO BOX In White Cosmetic Bag |

| ID | Seller | User | Sale Type | Date1 | Date2 | Date3 | Qty | Price | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 17412432764 austramericacosmeticsou tlet | | | Fixed Price | 12/13/2019 | 2/25/2020 | | 5 | 84.15 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 17412432812 austramericacosmeticsou tlet | azamakaltaye-0 | | Fixed Price Chinese Auction | 12/13/2019 | 2/25/2020 | 2/24/2020 10:14 | 7 | 74.56 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17412860576 austramericacosmeticsou 6 tlet | mystiqwest | | Auction | 12/17/2019 | 12/24/2019 | 12/24/2019 10:12 | 1 | 43.75 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/30/2020 1:20 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/4/2020 3:33 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/21/2020 2:48 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/10/2020 1:41 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/27/2020 12:38 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/17/2020 2:25 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/25/2020 1:32 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/13/2020 2:22 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | dearmember0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/19/2020 1:51 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | monky1960961 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/10/2020 6:12 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | sanmoll84 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/2/2020 16:58 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | gdhusted10 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/23/2020 19:20 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | holrider | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/30/2020 1:32 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | jgb3129 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/5/2020 11:58 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | lymona79 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/29/2020 8:54 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | marmayshar0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/30/2020 13:10 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | midsoonergolf | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/10/2020 16:06 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | 27washburn | | Fixed Price | 12/17/2019 | 2/25/2020 | 12/18/2019 21:36 | 37 | 83.51 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | azamakaltaye-0 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/24/2020 10:15 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | linz8484 | | Fixed Price | 12/17/2019 | 2/25/2020 | 2/21/2020 14:37 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | endless35013 | | Fixed Price | 12/17/2019 | 2/25/2020 | 1/31/2020 18:55 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17412922353 austramericacosmeticsou 1 tlet | nattykatebshaw | | Fixed Price Chinese Auction | 12/17/2019 | 2/25/2020 | 2/6/2020 20:40 | 37 | 53.08 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17413219860 austramericacosmeticsou 2 tlet | kittycori80 | | Fixed Price | 12/20/2019 | 12/27/2019 | 12/27/2019 13:41 | 1 | 44.99 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 17413743930 austramericacosmeticsou 5 tlet | | | Fixed Price Chinese Auction | 12/26/2019 | 9/26/2020 | | 0 | 53.5 USD | n | 0 Clarins Multi-Active Nuit Revitalizing Night Cream, 1.7 oz |
| 17413765250 austramericacosmeticsou 6 tlet | fbfy3655 | | Fixed Price Chinese Auction | 12/26/2019 | 1/2/2020 | 1/2/2020 10:06 | 1 | 14.5 USD | n | 0 Revitalash Eyelash Conditioner, 2.0 ml / 0.06 oz |
| 17414391516 austramericacosmeticsou 9 tlet | sherrylee200509 | | Auction Chinese Auction | 1/2/2020 | 1/9/2020 | 1/9/2020 11:26 | 1 | 16.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17415095484 austramericacosmeticsou 2 tlet | emily022 | | | 1/9/2020 | 1/16/2020 | 1/16/2020 14:20 | 1 | 1.04 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 17415618777 austramericacosmeticsou 4 tlet | jj351553 | | Fixed Price | 1/14/2020 | 11/14/2021 | 3/22/2020 11:02 | 17 | 39.69 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17415618777 austramericacosmeticsou 4 tlet | michelle_renea | | Fixed Price | 1/14/2020 | 11/14/2021 | 5/15/2020 4:08 | 17 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17415618777 austramericacosmeticsou 4 tlet | gretchen-2 | | Fixed Price | 1/14/2020 | 11/14/2021 | 5/11/2020 15:36 | 17 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |

| Seller ID | Username | Listing Type | Start Date | End Date | End Time | Qty | Price | Curr | | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| 174156187774 tlet austramericacosmeticsou | zhya.us.lr5myff | Fixed Price | 1/14/2020 | 11/14/2021 | 6/18/2020 19:30 | 17 | 1 | 35.82 | USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | qiazh3066 | Fixed Price | 1/14/2020 | 11/14/2021 | 7/8/2020 23:34 | 17 | 1 | 35.82 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | marst4130-fsdph0cpb | Fixed Price | 1/14/2020 | 11/14/2021 | 6/21/2020 8:31 | 17 | 1 | 35.82 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | disneyoasis | Fixed Price | 1/14/2020 | 11/14/2021 | 5/9/2020 13:07 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | 982304 | Fixed Price | 1/14/2020 | 11/14/2021 | 4/6/2020 7:47 | 17 | 1 | 39.69 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | maktu-38 | Fixed Price | 1/14/2020 | 11/14/2021 | 5/29/2020 14:56 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | amandaseagle1017 | Fixed Price | 1/14/2020 | 11/14/2021 | 6/9/2020 14:25 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | yi1488 | Fixed Price | 1/14/2020 | 11/14/2021 | 5/10/2020 11:47 | 17 | 3 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | jrvip | Fixed Price | 1/14/2020 | 11/14/2021 | 5/16/2020 19:09 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | maura500 | Fixed Price | 1/14/2020 | 11/14/2021 | 5/11/2020 11:51 | 17 | 1 | 34.31 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | cpike33 | Fixed Price | 1/14/2020 | 11/14/2021 | 2/5/2020 18:45 | 17 | 1 | 35.73 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156187774 tlet austramericacosmeticsou | arelinegro-0 | Fixed Price | 1/14/2020 | 11/14/2021 | 6/26/2020 7:50 | 17 | 1 | 35.82 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174156189132 tlet austramericacosmeticsou | | Fixed Price Chinese | 1/14/2020 | 2/14/2021 | | 0 | | 38.09 USD | | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 174168494809 tlet austramericacosmeticsou | jasal_2709 | Auction | 1/24/2020 | 1/31/2020 | 1/31/2020 12:26 | 1 | 1 | 26 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174172173358 tlet austramericacosmeticsou | ltatnite | Fixed Price | 1/27/2020 | 10/27/2021 | 5/10/2021 5:42 | 6 | 1 | 22.45 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 tlet austramericacosmeticsou | courtney98960896 | Fixed Price | 1/27/2020 | 10/27/2021 | 3/6/2020 15:32 | 6 | 1 | 17.38 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 tlet austramericacosmeticsou | gi34c2 | Fixed Price | 1/27/2020 | 10/27/2021 | 7/5/2020 11:22 | 6 | 1 | 16.99 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 tlet austramericacosmeticsou | bobbstove_0 | Fixed Price | 1/27/2020 | 10/27/2021 | 1/5/2021 20:49 | 6 | 1 | 16.3 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 tlet austramericacosmeticsou | bobbstove_0 | Fixed Price | 1/27/2020 | 10/27/2021 | 7/14/2020 14:58 | 6 | 1 | 16.99 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174172173358 tlet austramericacosmeticsou | tpw118 | Fixed Price Chinese | 1/27/2020 | 10/27/2021 | 8/22/2020 21:19 | 6 | 1 | 20.4 USD | n | 0 Eufora Hero for Men Revitalizing Treatment Hair & Scalp, 6 oz |
| 174174852800 tlet austramericacosmeticsou | lucid_lemur | Auction Chinese | 1/29/2020 | 2/5/2020 | 2/5/2020 13:55 | 1 | 1 | 32 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174174931516 tlet austramericacosmeticsou | flowersoverthedoor | Auction Chinese | 1/29/2020 | 2/5/2020 | 2/5/2020 14:24 | 1 | 1 | 8.05 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174175616320 tlet austramericacosmeticsou | flowersoverthedoor | Auction Chinese | 1/30/2020 | 2/6/2020 | 2/6/2020 7:54 | 1 | 1 | 27 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174175621152 tlet austramericacosmeticsou | equinox-interiors | Auction Chinese | 1/30/2020 | 2/6/2020 | 2/6/2020 8:03 | 1 | 1 | 4.02 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 174175895844 tlet austramericacosmeticsou | bobolicious78 | Auction Chinese | 1/30/2020 | 2/6/2020 | 2/6/2020 12:48 | 1 | 1 | 56 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174194317391 tlet austramericacosmeticsou | dearmember0 | Auction Chinese | 2/17/2020 | 2/24/2020 | 2/24/2020 8:08 | 1 | 1 | 42 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174197292220 tlet austramericacosmeticsou | amybandrews | Auction Chinese | 2/20/2020 | 2/27/2020 | 2/27/2020 8:21 | 1 | 1 | 18.5 USD | n | 0 Dr. Hauschka Revitalising Mask, 1 oz |
| 174197294230 tlet austramericacosmeticsou | | Auction Chinese | 2/20/2020 | 2/25/2020 | | 1 | | 0.99 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174197294779 tlet austramericacosmeticsou | basssloane | Auction Chinese | 2/20/2020 | 2/27/2020 | 2/27/2020 8:27 | 1 | 1 | 22.71 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174197302657 tlet austramericacosmeticsou | bkenney | Auction Chinese | 2/20/2020 | 2/27/2020 | 2/27/2020 8:32 | 1 | 1 | 7.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174205341854 tlet austramericacosmeticsou | acbunn10 | Auction Chinese | 2/28/2020 | 3/6/2020 | 3/6/2020 11:39 | 1 | 1 | 56 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174205346451 tlet austramericacosmeticsou | | Auction Chinese | 2/28/2020 | 2/28/2020 | | 1 | | 0.99 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174205396531 tlet austramericacosmeticsou | molly.rose135 | Auction | 2/28/2020 | 3/6/2020 | 3/6/2020 12:37 | 1 | 1 | 15.25 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |

| Item ID | Seller | Format | Start Date | End Date | Qty | Sold | Price | Curr | | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 174209750359 | austramericacosmeticsou tlet | jazmi69 | Chinese Auction | 3/3/2020 | 3/10/2020 | 3/10/2020 12:46 | 1 | 1 | 4.31 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174216088755 | austramericacosmeticsou tlet | | Chinese Auction | 3/10/2020 | 3/11/2020 | | | 1 | 0.99 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174216806742 | austramericacosmeticsou tlet | | Fixed Price Chinese Auction | 3/11/2020 | 3/11/2020 | | | 1 | 40.05 USD | n | 0 Revitalash Thickening Conditioner 8.5 Oz |
| 174218189780 | austramericacosmeticsou tlet | clarkbar127 | Chinese Auction | 3/12/2020 | 3/19/2020 | 3/19/2020 10:17 | 1 | 1 | 29.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 174219039907 | austramericacosmeticsou tlet | sunbarbie | Chinese Auction | 3/13/2020 | 3/20/2020 | 3/20/2020 8:13 | 1 | 1 | 12.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 174222373807 | austramericacosmeticsou tlet | lsrf1313 | Chinese Auction | 3/17/2020 | 3/24/2020 | 3/24/2020 10:37 | 1 | 1 | 70 USD | n | 0 Revitalash Eyelash Conditioner 3.5 ml / 0.118 oz |
| 174223350014 | austramericacosmeticsou tlet | tidus_marco | Chinese Auction | 3/17/2020 | 3/24/2020 | 3/24/2020 12:08 | 1 | 1 | 11.5 USD | n | 0 RevitaLash Revitabrow Advanced Eyebrow Conditioner, 0.101 oz |
| 174237339270 | austramericacosmeticsou tlet | chellimbrunne-0 | Fixed Price Chinese Auction | 4/1/2020 | 11/1/2021 | 11/13/2020 2:35 | 5 | 1 | 41.34 USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz |
| 174258869985 | austramericacosmeticsou tlet | defipersonnel | Chinese Auction | 4/22/2020 | 4/29/2020 | 4/29/2020 10:04 | 1 | 1 | 10.5 USD | n | 0 kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 174266139039 | austramericacosmeticsou tlet | | Fixed Price | 4/29/2020 | 6/19/2020 | | 4 | | 28.78 USD | n | 0 Bed Head by Tigi Tween Re-Energize Radical Revitalizers Boost Shine 750 mL 0 x 2 |
| 174362871391 | austramericacosmeticsou tlet | meckert1010 | Fixed Price | 7/25/2020 | 11/25/2021 | 6/3/2021 17:32 | 10 | 5 | 58.89 USD | n | 0 Aveda Invati Men Scalp Revitalizer 4.2 oz |
| 174362871422 | austramericacosmeticsou tlet | | Fixed Price | 7/25/2020 | 8/25/2021 | | 0 | | 31.57 USD | n | 0 Aveda Invati Men Scalp Revitalizer, 1 oz |
| 174370657807 | austramericacosmeticsou tlet | | Fixed Price | 7/30/2020 | 8/30/2021 | | 0 | | 31.51 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer, 1 oz |
| 174370660972 | austramericacosmeticsou tlet | | Fixed Price Chinese Auction | 7/30/2020 | 3/30/2021 | | 0 | | 90.07 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 174402648051 | austramericacosmeticsou tlet | tolsen41 | | 8/20/2020 | 8/27/2020 | 8/27/2020 13:33 | 1 | 1 | 3.25 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz |
| 174431217110 | austramericacosmeticsou tlet | | Fixed Price Chinese Auction | 9/12/2020 | 11/12/2021 | | 5 | | 56.75 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer 5 oz |
| 174488840330 | austramericacosmeticsou tlet | banduckat | Chinese Auction | 10/21/2020 | 10/28/2020 | 10/28/2020 13:37 | 1 | 1 | 13.5 USD | n | 0 Joico K-PAK Revitaluxe Bio-Advanced Restorative Treatment, 16.2 oz |
| 174568804523 | austramericacosmeticsou tlet | ackmama | | 12/22/2020 | 12/29/2020 | 12/29/2020 12:13 | 1 | 1 | 17.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174599532774 | austramericacosmeticsou tlet | | Fixed Price | 1/16/2021 | 9/16/2021 | | 0 | | 15.88 USD | n | 0 ATTITUDE Moisture & Revitalize Shower Gel - Argan Oil, 16 oz |
| 174603633475 | austramericacosmeticsou tlet | g_geafi_4p2g6d75qe | Fixed Price | 1/19/2021 | 11/19/2021 | 10/6/2021 9:06 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | g_geafi_4p2g6d75qe | Fixed Price | 1/19/2021 | 11/19/2021 | 10/6/2021 9:03 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | cfwoolworth | Fixed Price | 1/19/2021 | 11/19/2021 | 10/5/2021 23:27 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | happ_ybayer | Fixed Price | 1/19/2021 | 11/19/2021 | 8/23/2021 14:42 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | chedu5230 | Fixed Price | 1/19/2021 | 11/19/2021 | 8/29/2021 6:41 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | plun-93 | Fixed Price | 1/19/2021 | 11/19/2021 | 8/30/2021 15:03 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | jmc414 | Fixed Price | 1/19/2021 | 11/19/2021 | 8/18/2021 13:30 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | klagolds_8 | Fixed Price | 1/19/2021 | 11/19/2021 | 10/23/2021 9:42 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | adriannacahill-0 | Fixed Price | 1/19/2021 | 11/19/2021 | 10/9/2021 5:22 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | cbc001 | Fixed Price | 1/19/2021 | 11/19/2021 | 1/25/2021 14:34 | 20 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | tampa02 | Fixed Price | 1/19/2021 | 11/19/2021 | 9/23/2021 18:51 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | alehocke-3 | Fixed Price | 1/19/2021 | 11/19/2021 | 8/26/2021 9:24 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | lyhun-52 | Fixed Price | 1/19/2021 | 11/19/2021 | 2/3/2021 9:50 | 20 | 1 | 23.24 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 174603633475 | austramericacosmeticsou tlet | 2014-pared | Fixed Price | 1/19/2021 | 11/19/2021 | 9/11/2021 15:21 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |

| Item ID | Seller | User | Format | Start Date | End Date | Qty | Price | Cur | Product |
|---|---|---|---|---|---|---|---|---|---|
| 17460363475 | austramericacosmeticsou tlet | mgra8533 | Fixed Price | 1/19/2021 | 11/19/2021 | 8/16/2021 11:46 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17460363475 | austramericacosmeticsou tlet | goldiesheltie | Fixed Price | 1/19/2021 | 11/19/2021 | 10/1/2021 6:24 | 20 | 1 | 23.07 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17460910674 | austramericacosmeticsou tlet | | Fixed Price | 1/24/2021 | 11/24/2021 | | 2 | 1 | 77.52 USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 2 |
| 17460910680 | austramericacosmeticsou tlet | | Fixed Price | 1/24/2021 | 11/24/2021 | | 1 | 1 | 154.1 USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 4 |
| 17460910685 | austramericacosmeticsou tlet | | Fixed Price Chinese | 1/24/2021 | 11/24/2021 | | 0 | 1 | 226.6 USD | n | 0 Shu Uemura Instant Replenisher Full Revitalizing Serum, 3.3 oz Pack of 6 |
| 17465528108 | austramericacosmeticsou tlet | mermaid-antiques | Auction Chinese | 2/26/2021 | 3/5/2021 | 3/5/2021 13:06 | 1 | 1 | 12 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17466201797 | austramericacosmeticsou tlet | b.petrich | Auction Chinese | 3/2/2021 | 3/9/2021 | 3/9/2021 11:01 | 1 | 1 | 27 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17467896375 | austramericacosmeticsou tlet | hogley69 | Auction Chinese | 3/5/2021 | 3/12/2021 | 3/12/2021 14:58 | 1 | 1 | 8.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17469091879 | austramericacosmeticsou tlet | | Auction | 3/18/2021 | 3/18/2021 | | 1 | 1 | 0.99 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17469692774 | austramericacosmeticsou tlet | cjtb60-2009 | Fixed Price | 3/21/2021 | 11/21/2021 | 3/31/2021 10:37 | 17 | 2 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | greesusa_dhiiti | Fixed Price | 3/21/2021 | 11/21/2021 | 3/29/2021 11:27 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | smallboybggirl | Fixed Price | 3/21/2021 | 11/21/2021 | 4/1/2021 10:44 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | mamycatou2 | Fixed Price | 3/21/2021 | 11/21/2021 | 4/6/2021 7:42 | 17 | 2 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | | 300241 Fixed Price | 3/21/2021 | 11/21/2021 | 4/5/2021 7:23 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | magoo3252 | Fixed Price | 3/21/2021 | 11/21/2021 | 4/6/2021 8:46 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | dbc15 | Fixed Price | 3/21/2021 | 11/21/2021 | 4/7/2021 21:49 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | se-21923 | Fixed Price | 3/21/2021 | 11/21/2021 | 4/8/2021 6:17 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | dcentd | Fixed Price | 3/21/2021 | 11/21/2021 | 3/23/2021 2:46 | 17 | 2 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | thefoxandthewolf | Fixed Price | 3/21/2021 | 11/21/2021 | 4/2/2021 14:21 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | yogagirllovesyoga | Fixed Price | 3/21/2021 | 11/21/2021 | 4/8/2021 7:12 | 17 | 1 | 47.33 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17469692774 | austramericacosmeticsou tlet | cedar-moon | Fixed Price Chinese | 3/21/2021 | 11/21/2021 | 7/12/2021 15:53 | 17 | 3 | 60.41 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 3.4 oz |
| 17471347944 | austramericacosmeticsou tlet | biswa-angel | Auction Chinese | 3/31/2021 | 4/7/2021 | 4/7/2021 9:30 | 1 | 1 | 12.5 USD | n | 0 Dr. Hauschka Revitalizing Day Cream, 1 oz |
| 17474379073 | austramericacosmeticsou tlet | kristibrook-17 | Auction Chinese | 4/23/2021 | 4/30/2021 | 4/30/2021 11:19 | 1 | 1 | 6.5 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz |
| 17475098638 | austramericacosmeticsou tlet | je422539 | Auction Chinese | 4/29/2021 | 5/6/2021 | 5/6/2021 10:05 | 1 | 1 | 26 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17475098699 | austramericacosmeticsou tlet | evelincorozcof-0 | Auction Chinese | 4/29/2021 | 5/6/2021 | 5/6/2021 10:06 | 1 | 1 | 26.5 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz A |
| 17475622551 | austramericacosmeticsou tlet | lodam15 | Auction Chinese | 5/3/2021 | 5/10/2021 | 5/10/2021 12:19 | 1 | 1 | 9 USD | n | 0 Kerastase Chronologiste Revitalizing Shampoo, 8.5 oz |
| 17476106851 | austramericacosmeticsou tlet | 2015_djon | Auction Chinese | 5/7/2021 | 5/14/2021 | 5/14/2021 12:01 | 1 | 1 | 9.72 USD | n | Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz, Joico K-0 PAK C |
| 17476888392 | austramericacosmeticsou tlet | missninjette8 | Auction Chinese | 5/14/2021 | 5/21/2021 | 5/21/2021 9:30 | 1 | 1 | 5.5 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz |
| 17476888445 | austramericacosmeticsou tlet | sammymi_72 | Auction Chinese | 5/14/2021 | 5/21/2021 | 5/21/2021 9:30 | 1 | 1 | 4.58 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz A |
| 17476888504 | austramericacosmeticsou tlet | sammymi_72 | Auction Chinese | 5/14/2021 | 5/21/2021 | 5/21/2021 9:31 | 1 | 1 | 4.25 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz B |
| 17476888562 | austramericacosmeticsou tlet | sammymi_72 | Auction Chinese | 5/14/2021 | 5/21/2021 | 5/21/2021 9:31 | 1 | 1 | 4.37 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz C |
| 17477544526 | austramericacosmeticsou tlet | mcquaggenora | Auction Chinese | 5/20/2021 | 5/27/2021 | 5/27/2021 8:07 | 1 | 1 | 7.08 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz D |
| 17477544682 | austramericacosmeticsou tlet | mcquaggenora | Auction | 5/20/2021 | 5/27/2021 | 5/27/2021 8:07 | 1 | 1 | 5.5 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz E |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17477545987 | austramericacosmeticsou tlet | endorojorene | Chinese Auction | 5/20/2021 | 5/27/2021 | 5/27/2021 8:22 | 1 | 1 | 6 USD | n | 0 Joico K-PAK RevitaLuxe Bio-Advanced Restorative Treatment, 5.1 oz F |
| 17483878168 | austramericacosmeticsou tlet | lodam15 | Chinese Auction | 7/13/2021 | 7/20/2021 | 7/20/2021 12:55 | 1 | 1 | 37 USD | n | 0 Kerastase Chronologiste Essential Revitalizing Balm, 6.8 oz |
| 17491358126 2 | austramericacosmeticsou tlet | trivo_stev | Fixed Price | 8/28/2021 | 10/28/2021 | 10/3/2021 21:25 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | hoabu9 | Fixed Price | 8/28/2021 | 10/28/2021 | 10/2/2021 11:58 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | katt_us2015 | Fixed Price | 8/28/2021 | 10/28/2021 | 9/14/2021 0:04 | 13 | 2 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | gearheadangus | Fixed Price | 8/28/2021 | 10/28/2021 | 9/30/2021 14:05 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | sydfra57 austramericacosmeticsou anann8339_aj57lkj4 | Fixed Price | 8/28/2021 | 10/28/2021 | 9/16/2021 10:24 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | a | Fixed Price | 8/28/2021 | 10/28/2021 | 9/12/2021 8:12 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17491358126 2 | austramericacosmeticsou tlet | nama7628 | Fixed Price | 8/28/2021 | 10/28/2021 | 9/14/2021 11:57 | 13 | 1 | 83.88 USD | n | 0 Aveda Invati Advanced Scalp Revitalizer Kit, 10 oz |
| 17495142482 0 | austramericacosmeticsou tlet | | Fixed Price | 9/24/2021 | 11/24/2021 | | 0 | 1 | 69.99 USD | n | 0 Shiseido Eudermine Revitalizing Essence Moisturizer Lotion 6.7 oz |