# Exhibit 30

**ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.**
**Maria Baez De Hicks on 11/01/2021**

```
1                 IN THE UNITED STATES DISTRICT COURT

2                 CENTRAL DISTRICT OF CALIFORNIA

3   ATHENA COSMETICS, INC.,      )
                                 )
4                 PLAINTIFF,     )
                                 )
5   VS.                          ) CASE NO.
                                 ) 2:20-cv-05526-SVW-SHK
6                                )
    AMN DISTRIBUTION, ET AL.,    )
7                                )
                  DEFENDANT.     )
8                                )

9

10            -----------------------------------

11            ORAL AND VIDEOTAPED DEPOSITION OF

12                  MARIA BAEZ DE HICKS

13                   NOVEMBER 1, 2021

14            -----------------------------------

15     ORAL AND VIDEOTAPED DEPOSITION OF MARIA BAEZ DE

16   HICKS, produced as a witness at the instance of the

17   PLAINTIFF, and duly sworn, was taken in the

18   above-styled and numbered cause on the 1st of

19   November, 2021, from 12:37 p.m. to 1:31 p.m., before

20   Jennifer Norman, CCR in and for the State of Arkansas,

21   reported by machine shorthand, via videoconference,

22   pursuant to the California Rules of Civil Procedure.

23

24

25
```

**ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.**
**Maria Baez De Hicks on 11/01/2021**                                    Page 2

```
 1                    A P P E A R A N C E S

 2   FOR THE PLAINTIFF:

 3       MS. MARINA L. LANG - (via videoconference)
         SoCal IP Law Group LLP
 4       310 North Westlake Boulevard, Suite 120
         Westlake Village, California 91362
 5       (805) 267-2261
         Mlang@socalip.com
 6

 7   FOR THE DEFENDANT:

 8       MR. DAVID C. VOSS, JR.
         Voss, Silverman & Braybrooke, LLP
 9       4640 Admiralty Way, Suite 800
         Marina Del Rey, California 90292
10       (310) 306-0515
         Dave@vsbllp.com
11

12   FOR WALMART AND MS. BAEZ DE HICKS:

13       MS. NIKI CUNG
         Kutak Rock LLP
14       234 Millsap Road, Suite 200
         Fayetteville, Arkansas 72703
15       (479) 695-1933
         Niki.Cung@kutakrock.com
16

17

18

19
     ALSO PRESENT:
20
         DeAndrae Shivers, Videographer
21

22

23

24

25
```

```
 1                          INDEX

 2                                              PAGE

 3   Stipulations...................................1

 4   Appearances....................................2

 5
     Witness:  MARIA BAEZ DE HICKS
 6
         Examination by Ms. Lang....................4
 7
         Examination by Mr. Voss...................13
 8
     Signature and Changes.........................41
 9
     Reporter's Certificate........................42
10
     Errata Sheet..................................43
11

12                         EXHIBITS

13   NO.           DESCRIPTION                    PAGE

14   Exhibit 1     Certification of Authenticity.......9

15   Exhibit 2     AMN Distribution...................10

16   Exhibit 3     Additional Listings...............12

17

18

19

20

21

22

23

24

25
```

```
 1                  THE VIDEOGRAPHER: All right.  This is
 2          the beginning of the videotaped deposition
 3          of Walmart Apollo, LLC, by
 4          Maria Baez de Hicks in the matter of Athena
 5          Cosmetics, Incorporated versus
 6          AMN Distribution, et al.  Today's date is
 7          12:30 -- I'm sorry, is November 1st, 2021,
 8          and the time is 12:37 p.m. Central Time.
 9                  Counsel, please introduce yourselves,
10          after which our court reporter will swear in
11          the witness.
12                  MS. LANG:  Good morning.  Marina Lang
13          appearing on behalf of Plaintiff Athena
14          Cosmetics.
15                  MS. CUNG:  Niki Cung on behalf of
16          Walmart and Ms. Baez de Hicks.
17                      MARIA BAEZ DE HICKS,
18   having been first duly sworn, testified as follows:
19                          EXAMINATION
20   BY MS. LANG:
21   Q.  Please state your full name for the record.
22                  MS. CUNG:  I'm sorry.  Hang on.
23          Ms. Lang, I thought we were going to make a
24          record regarding Mr. Voss's failure to
25          appear.
```

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                                    Page 5

1        MS. LANG:  I was going to do it with the

2    notice of deposition.

3              Okay.  Let the record reflect

4    that Mr. Voss was properly noticed of

5    today's deposition, starting at 10:00 a.m.,

6    this morning on November 1st.  It is now

7    10:39 -- 10:39 a.m. Pacific Standard Time.

8    Our office received no response that he was

9    not planning to appear today.  An e-mail was

10   sent this morning -- several follow-up

11   e-mails were sent this morning confirming

12   that he had the log-in information for

13   today's virtual deposition.

14       We also telephoned his office, but there

15   was no response.  And we've -- Plaintiff

16   Athena Cosmetics requests that we proceed

17   with the deposition of Walmart's custodian

18   to authenticate business records produced in

19   this case.

20       MS. CUNG:  This is Niki Cung on behalf

21   of Walmart and Ms. Baez de Hicks.  We have

22   been provided with a copy of a notice of

23   deposition that was received by

24   Ms. Baez de Hicks last week.  We've also

25   been provided with an e-mail from

 1    Ms. Anneliese Glaser Lomonaco, with a date

 2    stamp of October 27, 2021, at 11:43 a.m., to

 3    David Voss, along with an e-mail of the Zoom

 4    information that was provided to Mr. Voss

 5    this morning, shortly before the deposition.

 6              I just received an e-mail from

 7    Mr. Voss that he is booting up now and will

 8    be right here.  So -- so that we don't have

 9    to come back and do this again, I'm going to

10    suggest we give Mr. Voss four minutes to

11    join us.

12       MS. LANG:  Really?  Okay.  Is -- am I

13    copied on that e-mail you just received,

14    Niki?

15       THE COURT REPORTER:  Do you want to go

16    off the video record?

17       MS. CUNG:  No.  That's fine.  This is

18    addressed to Marina Lang, myself, Anneliese,

19    myself, Michael Harris, Brian Tamsut, and

20    Belinda Iriele.

21       MS. LANG:  Okay.  I see.  The e-mail is

22    dated 10:41 a.m.

23       MS. CUNG:  So I'd suggest we go off the

24    record until he appears --

25       MS. LANG:  Agreed.

1        MS. CUNG:  -- or 12:45, whichever is

2    later.

3        MS. LANG:  All right.  Thank you.

4        THE VIDEOGRAPHER:  All right.  The time

5    is 12:42 p.m.  We're off the record.

6            (Brief recess.)

7        THE VIDEOGRAPHER:  The time is

8    12:43 p.m.  We're back on the record.

9        MS. CUNG:  Mr. Voss, we've made our

10   introductions.  My name is Niki Cung.  I'm

11   counsel on behalf of Walmart and

12   Ms. Baez de Hicks.  Ms. Lang was just about

13   to start her questioning, but we were making

14   a record regarding your appearance.  I don't

15   know if you want to state your appearance.

16       MR. VOSS:  Can you hear me?

17       MS. CUNG:  Yes.

18       MR. VOSS:  Sure.  David Voss, Voss,

19   Silverman & Braybrooke on behalf of the

20   Defendants.  We can go forward with this

21   depo.  Now, I had not confirmed that this

22   was when we were going to go forward, but it

23   works for me.

24       MS. CUNG:  Well, I'm not super happy

25   about it, and I want us to be respectful of

1   the witness's time.  We are already getting

2   started 45 minutes later than the deposition

3   notice.  But let's proceed, Ms. Lang,

4   please.

5       MR. VOSS:  Well, I -- just so you know,

6   I called -- or sent e-mails, asking about

7   scheduling these things, because I've been

8   in a jury trial, and I never got any

9   confirmation from anybody.  So I'm in my car

10  at a stoplight, and I see, "Are you coming

11  to depo today?"  So here I am.

12      MS. CUNG:  We had made the record right

13  before you got on the line, Mr. Voss, that

14  the notice was sent to you sometime last

15  week and the Zoom link was sent sometime

16  today or this morning, I suppose.  Again, I

17  don't -- whatever you and Ms. Voss [sic]

18  have and the communications you guys have or

19  had not had, I don't really -- it doesn't

20  really matter to me at this point.  I just

21  needed to be sure that counsel for all the

22  parties was on this call before I allow the

23  witness to proceed with giving sworn

24  testimony.

25      MR. VOSS:  Of course.  And I couldn't

**ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.**
**Maria Baez De Hicks on 11/01/2021**                    Page 9

```
 1              open the link that was sent to me on my
 2              phone.  It was sent to me as a calendar file
 3              for Outlook, not as an e-mail, and it wasn't
 4              sent to me until less than an hour ago.  So
 5              there you go.
 6                   MS. CUNG:  Okay.
 7                   MR. VOSS:  Here we are.  Go forward.
 8                   MS. CUNG:  Ms. Marina, you are on mute.
 9   Q.  Will the witness please state her full name for
10   the record.
11   A.  My full name is Maria De Los Angeles Baez de
12   Hicks.
13   Q.  Are you appearing at the deposition today on
14   behalf of Walmart, Inc.?
15   A.  Yes.
16   Q.  What is your job title at Walmart?
17   A.  I'm a third-party subpoena project manager.
18   Q.  How long have you worked there?
19   A.  A little over a year and a half.
20                   (Exhibit 1 marked for identification.)
21   Q.  I'm now going to show you a document marked as
22   Exhibit 1.  It is a letter dated July 16, 2021, on
23   Walmart letterhead.  Do you see that document?
24   A.  I do not.
25                   MS. LANG:  Will you close the door?
```

1            Niki, I did e-mail the exhibits over to

2            Maria.

3            MS. CUNG:  Typically, I have my

4            witnesses close out windows other than the

5            Zoom link for the deposition.  Are you able

6            to share your screen?

7   Q.  Maria, are you now able to see my screen?

8   A.  Yes.

9   Q.  I'm marking this as Exhibit 1.  Are you familiar

10  with Exhibit 1?

11  A.  Yes.

12  Q.  Can you please tell me what Exhibit 1 is?

13  A.  It's a certificate of authentication for records

14  that we delivered on that date.

15            (Exhibit 2 marked for identification.)

16  Q.  I'm now showing you a document which I've marked

17  as Exhibit 2.  Is Exhibit 2 the documents that you

18  produced as referenced in the certificate --

19  Certification of Records that was marked as Exhibit 1?

20  A.  It is.

21            MR. VOSS:  I can't see Exhibit 2.

22            What's Exhibit 2?

23            THE WITNESS:  It's a spreadsheet with

24            sales information.

25            MR. VOSS:  There's a bunch of those.

```
 1                    THE WITNESS:  On the screen.  I don't
 2            know that I can help you any further.
 3                    MS. CUNG:  Right.  Mr. Voss, Ms. Lang
 4            has shared her screen, and we are looking at
 5            a document -- it looks like AMN Distribution
 6            RevitaLash.  I can't quite make out the --
 7                    THE WITNESS:  RevitaBrow.
 8                    MS. CUNG:  RevitaBrow.
 9                    THE WITNESS:  Sales.
10                    MR. VOSS:  Okay.  So I received this
11            morning -- to try and make this easier -- an
12            e-mail from Ms. Lang's office that said that
13            it was the exhibits that were going to be
14            used for today's deposition.  Which one is
15            it?
16                    MS. LANG:  Exhibit 2 is titled:
17            "AMN Distribution - RevitaLash- Revitabrow
18            Sales - WM Marketplace FORPRODUCTION."
19                    MR. VOSS:  Okay.  I see that one here as
20            an Excel spreadsheet that you sent over.
21            All right.  So I am looking at that document
22            now.
23        Q.  Maria, are the documents in Exhibit 2 the business
24    records of Walmart, Inc.?
25        A.  Yes.
```

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                                    Page 12

1   Q.  Are these records kept in the course of regularly

2   conducted business activity of Walmart, Inc.?

3   A.  The records are, yes.

4   Q.  Are such records made by Walmart, Inc., as a

5   regular business practice?

6   A.  Yes.

7   Q.  In the second column of Exhibit 2, titled "Seller

8   Name," is "Adina's Beauty Shop" the seller name for --

9   A.  Yes.

10  Q.  Thank you, but I have more to that question.

11  A.  Go ahead.

12  Q.  On the second column of Exhibit 2, titled "Seller

13  Name," do you see the seller name "Adina's Beauty

14  Shop"?

15  A.  Yes.

16  Q.  Is Adina's Beauty Shop the seller name used by

17  Walmart Marketplace seller AMN Distribution?

18  A.  Yes.  It's a d/b/a for AMN Distribution.

19            (Exhibit 3 marked for identification.)

20  Q.  I'm now showing you a document that I'm marking as

21  Exhibit 3.  Are you able to see this document?

22  A.  Yes.

23  Q.  Do you recognize Exhibit 3?

24  A.  Yes.

25  Q.  What is Exhibit 3?

**ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.**
**Maria Baez De Hicks on 11/01/2021**                    Page 13

 1  A.  It was a supplemental production.  It just has an
 2  item listing of additional items that were found in
 3  the system related to AMN Distribution.
 4          MS. LANG:  Mr. Voss, so that you're
 5          clear, this document is titled:  Additional
 6          Listings POS Sales 0119-0721.
 7          MR. VOSS:  Thank you.
 8  Q.  Maria, are the documents in Exhibit 3 the business
 9  records of Walmart, Inc.?
10  A.  Yes.
11  Q.  Are such records kept in the course of regularly
12  conducted business activity of Walmart, Inc.?
13  A.  The records are, yes.
14  Q.  Are such records made by Walmart, Inc., as a
15  regular business practice?
16  A.  Yes.
17          MS. LANG:  Thank you.  I have no further
18          questions.
19          MR. VOSS:  All right.
20                   EXAMINATION
21  BY MR. VOSS:
22  Q.  Yes, good morning.  May I call you Maria?
23  A.  Yes.
24  Q.  Thank you, Maria.  Maria, going back to Exhibit 2,
25  is -- first of all, do you prepare these documents for

1  production?  How do they get made?

2  A.  Yes, I did prepare these.  They get pulled from

3  our sales system.

4  Q.  Okay.  So in looking at Exhibit 2, on the columns

5  that are included there, is it -- and I'm switching

6  back, myself.

7          The columns on that very long document,

8  the last two say "dollars" and "units."  And what do

9  those columns denote?

10          MS. CUNG:  David, let me insert an

11          objection here.  We don't -- on the screen

12          is Exhibit 3.  So you may have to ask

13          Ms. Lang to share the other exhibit with

14          you.

15          MR. VOSS:  Sure.  And understood,

16          Ms. Cung.  Has there been -- did you get the

17          entire spreadsheet shared with you?

18          MS. CUNG:  I received what I believe to

19          be the entire spreadsheets.  There's two of

20          them.  Yes.

21          MR. VOSS:  Okay.  Because I'm concerned

22          that all we've shown is the first page of

23          these spreadsheets, that the witness has not

24          seen anything else.

25          Has the witness had an opportunity to

1   see the entire spreadsheet, as shared with

2   you?

3       MS. CUNG:  My understanding is that the

4   certificate of authenticity and the two

5   complete spreadsheets were e-mailed to

6   Ms. Baez de Hicks and me just prior to this

7   deposition.

8       MR. VOSS:  Okay.  But when the witness

9   is saying, "Yeah, that's what we produced,"

10  so far, she's only seen the first page.

11      Did she have access to the entire

12  spreadsheet, kind of like I was just doing?

13  Because there was a separate e-mail that had

14  the whole thing, and obviously, via Zoom,

15  it's pretty cumbersome to try and scroll

16  through 66 pages of spreadsheets on a

17  screen-share.

18      MS. CUNG:  It is.  It's been represented

19  to me that the total -- the complete

20  spreadsheets were e-mailed this morning to

21  Ms. Baez de Hicks and myself.

22      MR. VOSS:  Right.  But has

23  Ms. Baez de Hicks actually reviewed those

24  spreadsheets?  Because right now, she's

25  being asked to certify the authenticity of

1           something for which she has seen one page.

2                MS. CUNG:  Understood.  If she's able

3           to, I'll leave it to her.

4    Q.  Okay.  Maria, can you, based on the one page

5    you've seen of Exhibits 2 and 3, tell us definitively

6    whether every single page of what you produced is

7    included in Exhibits 2 and 3?

8    A.  The documents I received from Ms. Lang are the

9    same documents that I produced to Ms. Lang.

10   Q.  And those are the ones that were received in the

11   e-mail, correct?

12   A.  Yes.

13   Q.  Okay.  Good.  So looking at those documents -- you

14   have them there, right?

15   A.  Yes.

16   Q.  Okay.  So looking at Exhibit 2, which is this

17   "AMN Distribution - RevitaLash- Revitabrow Sales - WM

18   Marketplace" spreadsheet, do you see that one?

19   A.  I don't know if you missed, but I don't have

20   anything except for my Zoom open.  So if they could

21   be --

22   Q.  Can you open the spreadsheet?  Because otherwise,

23   we don't have a way --

24   A.  Can it be pulled up on the Zoom?

25                MS. LANG:  I guess I will, Mr. Voss,

1              give you the courtesy of sharing my screen

2              with the witness; and that way, I can scroll

3              through --

4                   MR. VOSS:  Perfect.

5                   MS. LANG:  -- the top to bottom and show

6              all 66 pages of Exhibit 2.

7                   MR. VOSS:  Great.

8                   MS. LANG:  One moment, please.

9                   MR. VOSS:  If you would, actually, if

10             you could just go first to the first page,

11             showing Columns I and J, and whatever other

12             columns you want to show.

13                  MS. LANG:  Maria, I'm now showing you

14             Exhibit 2 once again; is that correct?

15                  THE WITNESS:  Yes.

16   Q.  Okay.  So I now see on the screen -- excuse me --

17   exhibit -- or Columns A through J.  Are you seeing

18   that there, Maria?

19   A.  Yes.

20   Q.  Okay.  And Columns I and J that say, respectively,

21   "dollars" and "units," what do those columns

22   represent?

23   A.  Sales total for each item listed, so in dollars

24   and then total quantity.

25   Q.  So those represent if you're -- and what do you

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                         Page 18

1   call -- what's the name of art for somebody who lists

2   their products through you-all?  What do you call

3   them?

4                  MS. CUNG:  I want to -- let me interject

5              an objection here.  And I mentioned this to

6              Ms. Lang in an e-mail last week.

7              Ms. Baez de Hicks is testifying today as a

8              custodian of the records of Walmart that she

9              produced in response to a subpoena issued in

10             this case.  If she can, then I'm going to

11             let her answer that question, but I want to

12             make sure, both Ms. Lang and Mr. Voss, y'all

13             understand that we're not going -- we're not

14             here as a 30(b)(6) or otherwise.  We're here

15             as a custodian of records, testifying as to

16             the authenticity of the records produced.

17                  MR. VOSS:  Sure.  Ms. Cung, I didn't

18             receive a copy of your letter.  Is there any

19             particular reason for that?

20                  MS. CUNG:  I didn't send any letter,

21             Mr. Voss.  I advised --

22                  MR. VOSS:  You mentioned a communication

23             with Ms. Lang last week.

24                  MS. CUNG:  Yes.  In response to the

25             subpoena, I advised -- the request for the

```
1            deposition, I advised Ms. Lang that

2            Ms. Baez de Hicks would only be testifying

3            as to the documents that she produced --

4                 MR. VOSS:  Okay.  No problem.

5                 MS. CUNG:  -- and the certification of

6            same as the custodian of records.

7                 MR. VOSS:  Could I ask that you provide

8            a copy of that communication to me?

9                 MS. CUNG:  Sure.

10                 MR. VOSS:  And my e-mail address is

11            Dave, "Dave@," and then six letters, V as in

12            "victory," S as in "Sam," B as in "bravo," L

13            as in "Lima," L as in "Lima," P as in Papa,

14            .com.  That's Dave@vsbllp.com.

15                 MS. CUNG:  I'm happy to do that.  I --

16                 MR. VOSS:  I understand the limitations

17            of the witness as you're describing them to

18            me.  I will understand if she can't answer

19            some of those questions.

20                 MS. CUNG:  Understood.  I just didn't

21            want to --

22       Q.  If you don't know, just tell me "I don't know."

23       Okay?  Because you're here as a custodian of records,

24       but I'm trying to understand the spreadsheet that you

25       pulled together.  Okay?
```

1           MR. VOSS:  Is that all right, Ms. Cung?

2           MS. CUNG:  That's fine.  I can't -- I'm

3       not talented enough to forward you the

4       e-mail while we're on this call.

5           MR. VOSS:  No problem.

6           MS. CUNG:  So I will do it --

7           MR. VOSS:  I accept your representation,

8       and we'll work with that limitation.

9  Q.  So, Maria, so on the left side of the screen, on

10 Columns A and B, it says "Seller" and "Seller Name."

11 A.  Yes.

12 Q.  Ms. Lang was asking you a question about AMN, and

13 you were referring to a d/b/a or some such thing.  Can

14 you --

15 A.  Yes.

16 Q.  -- explain to me what you mean -- because you

17 pulled the spreadsheet together -- what is the seller

18 name as differentiated from, in this case,

19 AMN Distribution?

20 A.  So d/b/a, doing business as.  So Adina's is what

21 shows up as the -- what we call the display name for

22 the marketplace partner that is AMN Distribution.

23 Q.  So I am an end customer logging on to Walmart.com

24 looking to buy advanced eyelash conditioner, for

25 example, that I see on the screen here.  What I see

```
 1  is -- would I see that the seller is Walmart or would
 2  I see that the seller is Adina's Beauty Shop through
 3  Walmart, if you know?
 4              MS. CUNG:  Object -- object to the
 5         question.  Way beyond the scope of this
 6         custodian deposition.
 7  Q.  Okay.  Well, so the seller name, does that -- does
 8  the buyer have any way to know who the seller is?
 9              MS. CUNG:  Same objection.  Way beyond
10         the scope of a custodian-of-records
11         deposition.
12  Q.  So you don't know how -- is it fair to say that
13  you, in preparing this spreadsheet, can't tell us what
14  the buyer sees; that's beyond your knowledge?
15              MS. CUNG:  Same objection.  Mr. Voss,
16         with all due respect, we're here to
17         authenticate these records that
18         Ms. Baez de Hicks produced in response to a
19         subpoena.
20              MR. VOSS:  Right.
21  Q.  And Ms. Baez de Hicks created the spreadsheet,
22  right, Maria?
23              MS. CUNG:  Yes.
24  Q.  Okay.  And when you created it, how did you choose
25  which columns to put in?
```

 1  A.  These are standard.

 2  Q.  Okay.  Are there other columns you could have

 3  included?

 4  A.  No.

 5  Q.  Well, for example, where do we see on here that

 6  Adina's Beauty Shop is the d/b/a for AMN Distribution?

 7  A.  You don't see it on the spreadsheet.

 8  Q.  Okay.  So you're testifying to something more than

 9  being a custodian of records; you're trying to tell us

10  other information not included on the spreadsheet,

11  right?

12            MS. CUNG:  I'm going to object to form.

13         Mr. Voss, you're asking about Exhibit 2?

14            MR. VOSS:  Yeah.

15            MS. CUNG:  Ms. Baez de Hicks's

16         production on behalf of Walmart also

17         included Exhibit 3.

18  Q.  Right.  So does Exhibit 2 -- could Exhibit 2 have

19  included another column showing the d/b/a entity for

20  the seller?  Could you have included that column?

21  A.  No.

22  Q.  Okay.  So from this exhibit, on its face, as you

23  prepared it, is there any way for me to tell Adina's

24  Beauty Shop is, in fact, a d/b/a for AMN?

25  A.  Other than the seller number, no.

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                                    Page 23

1  Q.  Okay.  And is there anything to indicate on this

2  document who the seller number is, other than Adina's

3  Beauty Shop?

4  A.  No.

5  Q.  Okay.  And then going over to Columns I and J,

6  where it says the dollars and the units, and just

7  taking that first line there, where it's Line 2 of the

8  spreadsheet and it has a production description and a

9  week ending of January 31, 2019, and RevitaLash

10  Eyelash Conditioner and shows "Dollars 0, Units 0,"

11  does that mean that there was no products sold of that

12  product that week by this seller?

13  A.  Yes.

14              MS. CUNG:  Same objection.

15              MR. VOSS:  Okay.  And let me just -- oh,

16          I can't scroll it.  Ms. Lang, could you

17          scroll to the last page of this document,

18          please.

19              Okay.  And if you could go up a screen

20          at a time until we find Columns I and J with

21          any number in them other than zero.

22              MS. LANG:  I'm not a witness in this

23          case.

24              MR. VOSS:  But you're controlling the

25          screen for the document you wish her to

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                              Page 24

1    review.  So --

2         MS. LANG:  Mr. Voss, I prepared a copy

3    of the entire document --

4         MR. VOSS:  I got --

5         MS. LANG:  Do not talk over me.  Let's

6    keep the record clear.  I have provided a

7    copy of this 66-page document to you, to the

8    witness.  She has authenticated it as a

9    business record of Walmart.  We're done.

10        MR. VOSS:  No.  I'm cross-examining,

11   Ms. Lang, and I'm pretty certain I get to do

12   that.  The witness --

13        MS. LANG:  You --

14        MR. VOSS:  No.  The witness was only

15   shown Page 1.

16        MS. LANG:  This is my deposition.

17        MR. VOSS:  I'm cross-examining.  I get

18   to do that, you know.

19        MS. LANG:  Well, then you should have

20   been prepared, and not inside of your car,

21   with your own materials.  But I'm not here

22   -- I don't work for you.  I'm not your

23   secretary.  I'm not going to use my --

24        MR. VOSS:  So for the record --

25        MS. LANG:  -- technology on my end to

1   scroll -- to share my screen and go to

2   columns at your leisure and your discretion.

3   So if you're not prepared for the

4   deposition, that's no one's fault but your

5   own.  And I have to -- I have to join Niki

6   with her objections, that you are trying to

7   question what the contents of the documents

8   mean; and that is not what Maria is here to

9   do today.  She is simply here because you

10  did not agree to stipulate that these were

11  the business records, and she's providing

12  her testimony in addition to her

13  custodian -- in addition to the certificate

14  of authenticity she provided, further, for

15  Exhibit 2, which is also marked as

16  Exhibit 1, and that's it.  That is what this

17  deposition is.  This is not a deposition for

18  you to question Maria about what these

19  columns mean.  This is a simple -- simple

20  and short deposition authenticating where

21  these documents came from.

22      We've asked Maria if she produced these

23  documents.  We have shown -- we have

24  provided you and her copies of the entire

25  production.  She's confirmed that she's

1   received them, confirmed that these are the

2   documents that were produced, that these are

3   the business records of Walmart.  We're done

4   now.

5        MR. VOSS:  No, Ms. Lang.  We're

6   cross-examining.  And tell me when you're

7   done completely speaking so that I can

8   proceed.  Are you done?

9        MS. LANG:  Well, I'm done -- I'm done

10  sharing my screen.

11       MR. VOSS:  All right.

12       MS. LANG:  I have -- I will ask a few

13  more questions just to make the record clear

14  here since there has been a lot of talking

15  objections on the record.

16       MR. VOSS:  Ms. Lang, it's during

17  cross-examination now.  You can pick up

18  again on redirect if you would like.  So

19  since you're only showing the first page of

20  that document to the witness --

21       MS. LANG:  I will move to --

22       MR. VOSS:  Sorry.  I gave you the

23  courtesy of --

24       MS. LANG:  I have stopped sharing my

25  screen.

1           MR. VOSS:  -- not speaking over the top,

2           so if you would please extend the same

3           courtesy in return.  I asked you if you were

4           done speaking.  Are you done?  May I speak?

5           MS. LANG:  Go ahead, David.

6           MR. VOSS:  Thank you, Ms. Lang.  So

7           during cross-examination, the point I was

8           making is you've asked Maria to verify it by

9           showing her the first page only.

10          MS. LANG:  That is incorrect.  We've

11          shown her all 66 pages.

12  Q.  Maria, have you reviewed all 66 pages here on this

13  deposition call?  I only saw one page.  Were you shown

14  more pages than that, here on the screen share?

15  A.  She just scrolled to the bottom.

16  Q.  But you didn't get to see any of the pages in

17  between, right?

18  A.  You don't go from the top to the bottom without

19  going through the middle.

20  Q.  Did you read them as they went by?

21  A.  Not for interpretation.

22  Q.  Did you review them to know for a fact that the

23  pages that scrolled by accurately are the ones you've

24  produced?  Because I saw them go from the first page

25  to the last in about two seconds.

 1  A.  I did not read every line.

 2  Q.  So presently, unless we have cooperation to look

 3  at certain other lines, you don't have any way to know

 4  if every line on that document accurately reflects

 5  what you sent over to Ms. Lang; isn't that correct?

 6  A.  Not from the screen.

 7                 MR. VOSS:  Thank you.

 8                 So, Ms. Lang, shall we show her the

 9           other parts of the document or do you just

10           want to rely on the facts that she's seen

11           Page 1 and the last page?  Your call.

12                 MS. LANG:  I'm satisfied with Maria's

13           authentication of Exhibit 2.

14                 MR. VOSS:  All right.

15  Q.  So then, Maria, I'm going to show you, since we

16  can't get Ms. Lang to cooperate --

17                 MS. LANG:  You know what, David?  I feel

18           that this is becoming highly harassing and

19           misogynistic.  I, again, do not work for you

20           and I'm not your --

21                 MR. VOSS:  I said you won't do it.

22                 MS. LANG:  I'm not here to present

23           slides for your benefit.  Please don't --

24           please don't ask me to do your bidding.  We

25           are on adverse sides here, and I find this

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                                    Page 29

1              highly, highly harassing and quite frankly

2              misogynistic.

3                   MR. VOSS:  Well, I'm sorry you feel that

4              way.

5                   MS. LANG:  Please do not ask me to do

6              anything for you.

7                   MR. VOSS:  I'm not intending to.  Since

8              you won't, I'm going to --

9                   MS. LANG:  No, I won't.  I've done

10             enough.  You're welcome.

11                  MS. CUNG:  Let me just -- let me just

12             state for the record here, it is 1:14 p.m.

13             Central Time.  This deposition was

14             scheduled -- this deposition was scheduled

15             to start at noon Central Time.  We waited

16             until 12:45 before we finally began.  I will

17             shut this down at 1:30, which is another

18             15 minutes from now.  So if y'all have

19             questions for Ms. Baez de Hicks, then let's

20             proceed with the questions.

21                  MR. VOSS:  Shall do.  I'm going to show

22             her a screen.

23  Q.  So, Ms. Baez de Hicks, I'm showing you a screen

24  that shows Line 254 to 260 -- well, it says to 262,

25  but it's got part of the next line.  Do you see that

 1  there?

 2  A.  Yes.

 3  Q.  Okay.  And in the document that you produced, is

 4  it accurate that from Lines 259, dated

 5  February 27, 2020, to the end of the document that you

 6  produced, it shows no sales?

 7           MS. CUNG:  Let me interject an objection

 8           here.  First off, David, is the screen that

 9           you're sharing one of the exhibits that was

10           introduced?

11           MR. VOSS:  Yes.  It's the same one that

12           we just had up.  It's the exhibit that

13           says -- see, these were just provided to me

14           at 9:54 this morning, Ms. Cung.

15           MS. CUNG:  I understand.  And, again, I

16           don't want to get into -- I don't want to

17           get into the issues you have with Ms. Lang.

18           MR. VOSS:  Right.  I'm pulling the

19           document up that was just shown to us as

20           Exhibit 2, which is "AMN Distr" -- begins

21           "AMN Distribution - RevitaLash," et cetera.

22           MS. CUNG:  Okay.

23           MR. VOSS:  Okay.

24  Q.  So is the document that you produced,

25  Ms. Baez de Hicks, is it accurate to say that from

1  Line 259 to the end of the document, Columns I and J

2  reflect $0 in sales and zero units in sales?

3  A.  Unless you scroll down for me to be able to see

4  it, I wouldn't be able to answer that question.

5  Q.  I'm happy to do so.  So let me move forward.  So I

6  see a unit of sale on this screen on Line 258 that

7  says February 27, 2020.  Do you see that there?

8  A.  Yes.

9  Q.  And you believe that to be accurate, right?

10  A.  Straight from the system.

11  Q.  Perfect.  Okay.  I'm going to scroll down from

12  Line 258, one screen at a time.  Tell me each time you

13  want me to click and scroll down another screen.  So

14  here's a screen.  May I proceed?

15  A.  Sure.

16  Q.  Okay.  Now, through 285.  Proceed?

17  A.  Sure.

18  Q.  Now through 290.  Proceed?

19  A.  Yes.

20  Q.  Now through 293; 297; 299; 301; 304; 309; 313;

21  315; 317; 319; 321; 325; 327; 330; 333; 337; 342; 343;

22  345; 347; 349; 352; 355; 358; 361; 364; 370; 372; 374;

23  375; 377 -- almost there -- 379; 382; 385; 387; 388;

24  390; 393; and it ends on 394.

25              Did you have an opportunity to see those

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.

Maria Baez De Hicks on 11/01/2021

Page 32

1  screens as they went by?

2  A.  Yes.

3  Q.  Okay.  And when you prepare this spreadsheet, do

4  you set it up so that, from the top to the bottom,

5  it's in a chronological format?

6  A.  No.

7  Q.  Okay.  On Column E, it appears to me that, as you

8  go through this -- I'm scrolling back up -- that the

9  serving of the spreadsheet is chronological.  Is it

10  set up some other way?

11  A.  I don't know.

12  Q.  Okay.  Well, so when you prepared the spreadsheet,

13  did it -- how do you tell the system what it is you

14  want it to spit out?

15  A.  You give it a date range.

16  Q.  Okay.  And so in this case, your date range

17  extended through this last entry, July 8, 2021; is

18  that correct?

19  A.  Yes.

20  Q.  All right.  And going back to the top, it was

21  starting January 31 of 2019; is that correct?

22  A.  That's what it looks like, yes.

23  Q.  Okay.  And so the spreadsheet, as you caused the

24  system to print it out, it's showing, on the

25  right-hand side, sales in dollars and units per the

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                               Page 33

1  dates shown, right?

2  A.  Yes.

3  Q.  Okay.  And is it accurate that the spreadsheet

4  that you produced shows no -- just checking, myself,

5  to be sure before I ask you.  Okay.  Here we go.

6  Shows no sales in Columns I or J --

7           MS. LANG:  Objection.  Speculation.

8           You're asking the witness to testify as an

9           accountant or an expert witness here.

10           MR. VOSS:  I'm asking her for the

11           accuracy of her spreadsheet.

12  Q.  Is it accurate that the spreadsheet showed no

13  dollars in Column I from Line 259 to the end of the

14  spreadsheet?

15           MS. LANG:  Objection.  You're asking the

16           witness to make conclusions.  You can ask

17           the witness if the spreadsheet is accurate.

18  Q.  Yes.  Is it particularly accurate with respect to

19  the entries from Row 259, Column I, where it shows

20  zero, to the end of the spreadsheet in reflecting zero

21  in every single entry?

22           MS. CUNG:  I'm going to -- this is

23           Niki Cung.  I'm going to object to the

24           question.  It's beyond the scope of this

25           noticed deposition, which is the custodian

1      of records regarding Ms. Baez de Hicks's

2      production of these two exhibits in response

3      to a subpoena on behalf of Walmart.  The

4      documents speaks for themselves, and

5      Ms. Baez de Hicks has testified that these

6      are the documents that she produced.

7           MR. VOSS:  That's what I'm asking.

8           MS. LANG:  I concur with Ms. Cung's

9      objections.

10          MR. VOSS:  That's fine.

11   Q.  With respect to Row 258 to the end --

12          MS. LANG:  Mr. Voss, Mr. Voss, we need

13     to end this deposition.  The witness has to

14     leave.

15          MR. VOSS:  She said at 11:30.  You

16     can --

17          MS. LANG:  And I have a follow-up

18     question -- and I have a follow-up and then

19     we need to do a stipulation.

20   Q.  Is it accurate from Row 258 to the end?

21          MS. CUNG:  So the question -- the

22     question being posed to Ms. Baez de Hicks

23     is:  Is Exhibit 2 accurate from Line 258 to

24     the end, right?

25          MR. VOSS:  Particularly, yes.

1  A.  The only way for me to fairly answer that question

2  is to say that the spreadsheet shows what the system

3  had.

4  Q.  Okay.  So those listings are accurate for what the

5  system spit out for you, correct?

6  A.  Yes.

7  Q.  Okay.  And in the "Additional Listings" document

8  which is Exhibit 3 -- and you should be able to see

9  there.  Let me change the Zoom so you can see the

10  whole thing.

11              So this document, you said, was produced

12  supplementally.  Why?

13  A.  There were different items.

14  Q.  Okay.  Why did these items not show up in the

15  first spreadsheet?

16  A.  I couldn't tell you that.  I have no idea.

17  Q.  So the first spreadsheet, when you entered the

18  system request, you asked for it to provide you

19  exactly what?  All information for Adina or AMN or

20  both?

21  A.  For the vendor number, I believe.

22  Q.  Okay.  So this document -- and this document here

23  doesn't show --

24  A.  I apologize.  The first one was for a list of UPCs

25  that we garnered from finding the vendor number, and

1 this one is from the vendor number.

2 Q.  Okay.  And where do we see the vendor number on

3 this spreadsheet?

4 A.  Column A.

5          MS. CUNG:  And just so the record is

6          clear, we're still looking at Exhibit 2,

7          David?

8          MR. VOSS:  Okay.  Hang on.  I will

9          switch that for you.  Thank you.

10 Q.  Okay.  Now you should be seeing Exhibit 3,

11 "Additional Listings."  Do you see that there?

12 A.  I do, but I cannot read it.

13 Q.  Okay.  Let's try to make it a little bit bigger.

14 Okay.  So looking at -- can you read it now?

15 A.  Better.

16 Q.  Okay.  So this is the supplemental production you

17 described, right?

18 A.  Uh-huh.

19 Q.  Okay.  What is it that caused you to pull this

20 document together?

21 A.  It's a different layer.  If you can see, this one

22 includes state.

23 Q.  Okay.  And did you ask for a date range on this

24 document, as well?

25 A.  If you go into the print preview, it should have

1  the date range at the very top.

2  Q.  Okay.  I see Column L that has "possible item

3  create date."  And is that reflective of the date

4  range?

5  A.  No.

6  Q.  Okay.  So what is Column L?

7  A.  It is the possible date on which that specific

8  item on that line was created in the system.

9  Q.  Okay.  So in this printout, that shows the date it

10  was created; and then on the right, on Column O, the

11  amount of that item was that cumulatively sold; is

12  that correct?

13            MS. CUNG:  Okay.  Let me go ahead and

14            object again.  And I hate to interrupt and I

15            don't want to be hindering your -- counsel's

16            questions; but we're, again, getting way

17            beyond the scope of the custodian of records

18            here.  Ms. Baez de Hicks has authenticated

19            these two documents as having been provided

20            in response to the subpoena.  I'm not going

21            to allow her to testify or ask her to

22            testify regarding the contents and the

23            substance of these documents.

24            MR. VOSS:  All right.

25            MS. LANG:  It's now 11:28 p.m.  I

1   propose that we end this deposition and

2   enter a stipulation.

3       MR. VOSS:  That's fine by me.

4       MS. LANG:  Since we are -- have a

5   fast-approaching trial date on

6   November 17th, I propose that we shorten the

7   time frame per code to allow to get a

8   certified copy to the witness to review,

9   which would include a notice of errata for

10  her to sign if there are any corrections

11  that need to be made to the transcript.

12      I stipulate -- I propose that we

13  stipulate that if we do not received any

14  signed errata from the witness prior to the

15  trial date, that no changes were made.

16      And I will prepare -- or I will pay the

17  rush -- the rush fees -- Plaintiff will pay

18  the rush fees to get Ms. -- to get Maria,

19  the witness, a copy of the transcript as

20  soon as possible so that she can review it

21  and make any changes if necessary.  But if

22  there are -- if we do not receive anything

23  back from her with changes, I stipulate

24  that -- we propose that it's assumed that

25  the witness had no changes to the deposition

 1   transcript, no corrections.  So stipulated?

 2       MR. VOSS:  Ms. Cung, I would just add,

 3   for clarity for you -- because she said

 4   "trial date," and you don't necessarily all

 5   know that -- trial date on this is

 6   November 16.  I would ask that if there are

 7   any changes that we could get them in the

 8   errata sheet by close of business Friday

 9   before, since obviously we'll be in trial on

10   Tuesday, the 16th.

11       Could we have an agreement to stipulate

12   for changes to be received by close of

13   business the 12th of November?

14       MS. CUNG:  I will agree that within

15   48 hours after Ms. Baez de Hicks and I

16   receive the transcript, we will let the

17   court reporter know if any changes are

18   necessary.

19       MR. VOSS:  Well, that's certainly more

20   to the point.  I stipulate.

21       MS. LANG:  So stipulated.

22       MR. VOSS:  Thank you for your time,

23   Ms. Cung, and thank you, Ms. Baez de Hicks.

24       MS. CUNG:  Thank you, Maria.

25       THE VIDEOGRAPHER:  All right.  The time

1    is 1:31 p.m.  We're off the record.

2    (Proceedings concluded at 1:31 p.m.)

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                  C E R T I F I C A T E

 2   STATE OF ARKANSAS )

 3   COUNTY OF MADISON )

 4        I, JENNIFER NORMAN, Certified Court Reporter
     in and for the aforesaid county and state, do hereby
 5   certify to the following:

 6        1)   The foregoing deposition was taken before
     me at the time and place stated in the foregoing
 7   styled cause with the appearances as noted;

 8        2)   Being a Court Reporter, I then reported
     the deposition in Stenotype to the best of my skill
 9   and ability, and the foregoing pages contain a full,
     true and correct transcript of my said Stenotype notes
10   then and there taken;

11        3)   I am not in the employ of and am not
     related to any of the parties or their counsel, and I
12   have no interest in the matter involved;

13        4)   Signature of the witness is not waived.

14        IN WITNESS WHEREOF, I have hereunto set my
     hand and affixed my seal of office this 1st day of
15   November 2021.

16

17        _____
          JENNIFER NORMAN, CCR
18        LS Certificate #768, State of Arkansas
          Arkansas Realtime Reporting
19        1130 E Millsap Rd
          Fayetteville AR 72703
20        479-301-2040
          www.ArkansasRealtimeReporting.com
21        Jennifer@ArkansasRealtimeReporting.com

22

23

24

25
```

ATHENA COSMETICS, INC. vs AMN DISTRIBUTION, ET AL.
Maria Baez De Hicks on 11/01/2021                                    Page 42

```
 1              SIGNATURE OF WITNESS

 2     I, MARIA BAEZ DE HICKS, hereby certify that the
    above and foregoing deposition, is a full, true,
 3  correct, and complete transcript of the proceeding

 4  (Mark the appropriate box):

 5  ( X )   had at the time of the taking of my deposition.

 6  OR

 7  ( )   subject to the notations on the attached Errata

 8  Sheet made by me or at my direction.

 9

10  s/Maria Baez de Hicks                    11/10/2021
    MARIA BAEZ DE HICKS                      Date
11
             *******************************
12
    STATE OF Arkansas )
13                    )  SS
    COUNTY OF Benton  )
14

15
    SUBSCRIBED AND SWORN TO before me this 10th day of
16
    November , 2021.
17

18
    My commission expires:
19
    09-11-2023
20
    (SEAL)                        Notary Public
21

22

23              SADIE STITH
               Notary Public-Arkansas
24               Benton County
           My Commission Expires 09-11-2023
               Commission # 12395641
25
```



# Legal

702 SW 8th Street (MS 0215)
Bentonville, AR 72716-0215
Main 479.273.4505
Fax 479-277-5991
Maria.baezdehicks@walmarllegal.com

Date:     July 16, 2021

To:     Marina Lang                      From:     Maria Baez de Hicks
        SoCal IP Law Group, LLP                    TPS Project Manager
        310 N Westlake Blvd, Ste. 120              Walmart Inc. Legal Department
        Westlake Village, CA 91362                 702 S.W. 8th Street
                                                   Bentonville, AR 72716-0215

Re:     Athena Cosmetics, Inc. vs. AMN Distribution, et al. - Case # 220CV05526SVWSHK  Matter No. 2021-007890

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC BUSINESS RECORDS
## PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

I, Maria Baez de Hicks, certify that I am employed by Walmart Inc. and that my official title is  TPS Project Manager.  I am a custodian of records for Walmart Inc.  I state that each of the records attached hereto is the original record, or a true duplicate of the original record, in the custody of Walmart Inc. and that I am the custodian of the attached records, consisting of 66 pages.

I further state that:

1.  All records attached to this certificate were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

2.  Such records were kept in the course of a regularly conducted business activity of Walmart Inc.; and

3.  Such records were made by Walmart Inc. as a regular practice.

I further state that this certificate is intended to satisfy the requirements of Rule 902(11) of the Federal Rules of Evidence and other equivalent rules of evidence or civil procedure.


*s/Maria Baez de Hicks*
Maria Baez de Hicks
eDiscovery Analyst

EXHIBIT 1

Hicks- 11/1/21
Huseby.com

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| Seller | Seller Name | Fiscal Year | WM Week Number | Wee Ending | Seller Item ID | Product Description | UPC | Dollars | Units |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 1 | 1/31/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 2 | 2/7/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |



AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 3 | 2/14/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $382 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $67 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $56 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 4 | 2/21/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $127 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $54 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 5 | 2/28/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $882 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $225 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearancebrows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 6 | 3/7/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $432 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $140 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 7 | 3/14/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $350 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $153 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt; &lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 8 | 3/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $289 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $280 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $144 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 262292969 | &lt;br /&gt;&lt;ul&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt; &lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt; | 0082022370828 | $100 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 9 | 3/28/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $84 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 10 | 4/4/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 11 | 4/11/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 12 | 4/18/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 13 | 4/25/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 13 | 4/25/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 14 | 5/2/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $338 | 4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 15 | 5/9/2019 | 204079907 | RevitaLash Eyelash Conditioner | 0070466033568 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 16 | 5/16/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $210 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 17 | 5/23/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $249 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 539796948 | RevitaBrow Advanced is proven to transform the appearanceof brows! 92% of users enjoyed a bolder, fuller-looking brow (survey resultsfrom an independent 8-week consumer study including women and men).  | 0011441798902 | $140 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 568325754 | RevitaBrow Eyebrow 3.0ml | 0089368900207 | $70 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 18 | 5/30/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $80 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br/></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br/></li></ul>` | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena / AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 19 | 6/6/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 20 | 6/13/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 21 | 6/20/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $65 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 22 | 6/27/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 23 | 7/4/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 24 | 7/11/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 24 | 7/11/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 25 | 7/18/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 25 | 7/18/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 26 | 7/25/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 26 | 7/25/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 27 | 8/1/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 27 | 8/1/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 28 | 8/8/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 28 | 8/8/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 29 | 8/15/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 30 | 8/22/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 31 | 8/29/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena / AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 32 | 9/5/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 34 | 9/19/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 34 | 9/19/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 35 | 9/26/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 35 | 9/26/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 36 | 10/3/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 37 | 10/10/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 37 | 10/10/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 38 | 10/17/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 39 | 10/24/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 39 | 10/24/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 40 | 10/31/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 41 | 11/7/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 42 | 11/14/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0063268764062 | $665 | 7 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 897346856 | Revitalsh Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $369 | 2 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $190 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 43 | 11/21/2019 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $190 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |

| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 44 | 11/28/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $360 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $190 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $95 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 45 | 12/5/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 45451727 | `<ul><li>`Helps improve flexibility, moisture and shine`</li><li>`Enhances the appearance of your natural lashes`<br></li><li>`Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free`<br></li></ul>` | 0063268764062 | $93 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 46 | 12/12/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $93 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $77 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 574378133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 47 | 12/19/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $900 | 5 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $225 | 3 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $102 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 48 | 12/26/2019 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $388 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $154 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $93 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free</li></ul>` | 0063268764062 | $92 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 49 | 1/2/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $637 | 8 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $564 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $555 | 6 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 50 | 1/9/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $370 | 4 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $160 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 51 | 1/16/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $462 | 5 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $185 | 2 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2020 | 52 | 1/23/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $553 | 6 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 282465095 | <ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2020 | 53 | 1/30/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | -$555 | -6 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $740 | 8 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $277 | 3 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 282465095 | `<ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul>` | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 1 | 2/6/2020 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $370 | 4 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 282465095 | `<ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul>` | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 2 | 2/13/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | -$93 | -1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 45451727 | `<ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul>` | 0063268764062 | $564 | 6 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $360 | 2 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 803015174 | `<br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul>` | 0088097845400 | $320 | 4 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $144 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $92 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 262292969 | <br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 282465095 | <ul><li>Helps improve flexibility, moisture and shine<br /></li><li>Enhances the appearance of your natural lashes<br /></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br /></li></ul> | 0069645475370 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 3 | 2/20/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 45451727 | <ul><li>Helps improve flexibility, moisture and shine</li><li>Enhances the appearance of your natural lashes<br></li><li>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free<br></li></ul> | 0063268764062 | $462 | 5 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $288 | 4 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $180 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 803015174 | <br/><ul><li>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.</li><li>Promotes thicker and fuller looking eyebrows.</li></ul> | 0088097845400 | $160 | 2 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $94 | 1 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 262292969 | `<br /><ul><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 4 | 2/27/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 45451727 | `<ul><li>`Helps improve flexibility, moisture and shine`</li><li>`Enhances the appearance of your natural lashes`<br/></li><li>`Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free`<br/></li></ul>` | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 803015174 | `<br/><ul><li>`Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.`</li><li>`Promotes thicker and fuller looking eyebrows.`</li></ul>` | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 262292969 | `<br /><ul><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">` `</span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p>` | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 5 | 3/5/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes   To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 803015174 | `<br/><ul><li>`Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.`</li><li>`Promotes thicker and fuller looking eyebrows.`</li></ul>` | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>`Eye Brow Conditioner`</li><li>`A remarkable cosmetic innovation`</li><li>`Dramatically enhance the beauty of your natural eyebrows`</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">` `</span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">`Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!`</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 45451727 | `<ul><li>`Helps improve flexibility, moisture and shine`</li><li>`Enhances the appearance of your natural lashes`<br/></li><li>`Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free`<br/></li></ul>` | 0063268764062 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 6 | 3/12/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 803015174 | \<br/\>\<ul\>\<li\>Revitabrow 3.0ml/.101 fl. oz advanced Eye Brow Conditioner full size.\</li\>\<li\>Promotes thicker and fuller looking eyebrows.\</li\>\</ul\> | 0088097845400 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 217052523 | Visibly improves the condition of your lashes  Helps increase the length, thickness & volume of natural eyelashes  Renders your lashes longer, thicker, luscious & healthier  Ideal for brittle, short, fragile, thin or sparse eyelashes  To use: Apply a sma | 0082022369411 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 435042663 | RevitaLash Advanced Natural Eyecon Gift Set | 0081842602026 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 45451727 | \<ul\>\<li\>Helps improve flexibility, moisture and shine\</li\>\<li\>Enhances the appearance of your natural lashes\<br\>\</li\>\<li\>Paraben-free, phthalate-free, gluten-free, oil-free and fragrance-free\<br\>\</li\>\</ul\> | 0063268764062 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 262292969 | \<br /\>\<ul\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\> | 0082022370828 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 142286267 | RevitaBrow Advanced - 3.0 mL | 0072067033878 | | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 7 | 3/19/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 8 | 3/26/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 9 | 4/2/2020 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 10 | 4/9/2020 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 10 | 4/9/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 11 | 4/16/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 11 | 4/16/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 12 | 4/23/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 12 | 4/23/2020 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 13 | 4/30/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 13 | 4/30/2020 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 14 | 5/7/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 14 | 5/7/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 15 | 5/14/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 15 | 5/14/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 16 | 5/21/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 16 | 5/21/2020 | 336358357 | Eyelash Growth | 0074523191481 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 17 | 5/28/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 18 | 6/4/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 19 | 6/11/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 19 | 6/11/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 20 | 6/18/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 20 | 6/18/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 21 | 6/25/2020 | 921941596 | &lt;ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.&lt;/span&gt;&lt;/li&gt;&lt;li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"&gt;&lt;span class="a-list-item" style="box-sizing: border-box;"&gt;oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.&lt;/span&gt;&lt;/li&gt;&lt;/ul&gt;Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 21 | 6/25/2020 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 22 | 7/2/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 22 | 7/2/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>`Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 23 | 7/9/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 24 | 7/16/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 25 | 7/23/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 26 | 7/30/2020 | 921941596 | \<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;">\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.\</span>\</li>\<li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;">\<span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.\</span>\</li>\</ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 921941596 | <ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals. | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 27 | 8/6/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><span style="background-image: initial; background-position: initial; background-size: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 28 | 8/13/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 28 | 8/13/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 29 | 8/20/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 29 | 8/20/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 30 | 8/27/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 31 | 9/3/2020 | 897346856 | Revitalash Advanced Eyelash Conditioner 3.5 ml - 2 PACK | 0078164373179 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 34 | 9/24/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 35 | 10/1/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Rowjaleh/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 35 | 10/1/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 36 | 10/8/2020 | 574278133 | <div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Eyelash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 36 | 10/8/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 37 | 10/15/2020 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Eyelash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 37 | 10/15/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 38 | 10/22/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 39 | 10/29/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Eyelash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 40 | 11/5/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 41 | 11/12/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 42 | 11/19/2020 | 574278133 | \<div\>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"\>\</span\>\<ul style="list-style-type: disc;"\>\<li\>Eye Brow Conditioner\</li\>\<li\>A remarkable cosmetic innovation\</li\>\<li\>Dramatically enhance the beauty of your natural eyebrows\</li\>\</ul\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\> \</span\>\</p\>\<p\>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"\>Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span\>\</p\>\</div\> | 0089368907726 | $0 | 0 |

| 10000002937 | Adina's Beauty Shop | 2021 | 43 | 11/26/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 44 | 12/3/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 45 | 12/10/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Rowjalesh/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 46 | 12/17/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 47 | 12/24/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 48 | 12/31/2020 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Rowjalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 49 | 1/7/2021 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 50 | 1/14/2021 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2021 | 51 | 1/21/2021 | 574278133 | &lt;div&gt;&lt;span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"&gt;&lt;/span&gt;&lt;ul style="list-style-type: disc;"&gt;&lt;li&gt;Eye Brow Conditioner&lt;/li&gt;&lt;li&gt;A remarkable cosmetic innovation&lt;/li&gt;&lt;li&gt;Dramatically enhance the beauty of your natural eyebrows&lt;/li&gt;&lt;/ul&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;&amp;nbsp;&lt;/span&gt;&lt;/p&gt;&lt;p&gt;&lt;span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"&gt;Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!&lt;/span&gt;&lt;/p&gt;&lt;/div&gt; | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Eyelash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2021 | 52 | 1/28/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 1 | 2/4/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 2 | 2/11/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Bowjalogh/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 3 | 2/18/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 4 | 2/25/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 5 | 3/4/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Ray Jalegh/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 6 | 3/11/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 7 | 3/18/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 8 | 3/25/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Bosley Lash/Revitabrow) 02/2019 - 07/2021
#:7702
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 8 | 3/25/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 10 | 4/8/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Bovitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 10 | 4/8/2021 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 11 | 4/15/2021 | 574278133 | \<div>\<span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;">\</span>\<ul style="list-style-type: disc;">\<li>Eye Brow Conditioner\</li>\<li>A remarkable cosmetic innovation\</li>\<li>Dramatically enhance the beauty of your natural eyebrows\</li>\</ul>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> \</span>\</p>\<p>\<span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!\</span>\</p>\</div> | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Rootplash/Revitabrow) 02/2019 - 07/2021
#:7890
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 11 | 4/15/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 12 | 4/22/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Povylclash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 12 | 4/22/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 13 | 4/29/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 14 | 5/6/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 15 | 5/13/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 16 | 5/20/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 17 | 5/27/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Poytalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 18 | 6/3/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 19 | 6/10/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 20 | 6/17/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

AMN Distribution Marketplace Sales (Bowtylash/Revitabrow) 02/2019 - 07/2021
Athena V AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 20 | 6/17/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 21 | 6/24/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Bostylash/Revitabrow) 02/2019 - 07/2021
Athena √ AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 21 | 6/24/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 22 | 7/1/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">GENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">RICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">CLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">FOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">MIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Revitalash/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 22 | 7/1/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |
| 10000002937 | Adina's Beauty Shop | 2022 | 23 | 7/8/2021 | 921941596 | `<ul class="a-unordered-list a-vertical a-spacing-none" style="box-sizing: border-box; margin: 0px 0px 0px 18px; padding: 0px;"><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oGENTLE ON SKIN: Formulated with skin conditioners to moisturize and hydrate leaving skin feeling soft, smooth and healthy.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oRICH, CREAMY LATHER: Experience the luxurious, creamy lather of this gentle and mild formula guaranteed for your hands to love.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oCLEAN RINSING FORMULA: Formula specially developed to rinse clean without drying skin, leaving skin feeling healthy conditioned after every wash.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oFOR THE FAMILY: Pass on the Dial heritage to the hands you care about most. Formulated to be gentle on skin, even on the smallest hands.</span></li><li class="showHiddenFeatureBullets" style="box-sizing: border-box; list-style: disc; overflow-wrap: break-word; margin: 0px 0px 6px 14px; line-height: 17px;"><span class="a-list-item" style="box-sizing: border-box;">oMIRACLE OIL INFUSED: Infused with caring Marula oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.</span></li></ul>Dial Marula Oil liquid hand soap is infused with caring Marula Oil to nourish and deeply hydrate your skin while protecting it from skin-damaging free radicals.` | 0001700087138 | $0 | 0 |

AMN Distribution Marketplace Sales (Bowtiwish/Revitabrow) 02/2019 - 07/2021
Athena v AMN - 2021-007890

| 10000002937 | Adina's Beauty Shop | 2022 | 23 | 7/8/2021 | 574278133 | `<div><span style="line-height: 17px; font-family: Arial, sans-serif; font-size: 13px; color: #111111;"></span><ul style="list-style-type: disc;"><li>Eye Brow Conditioner</li><li>A remarkable cosmetic innovation</li><li>Dramatically enhance the beauty of your natural eyebrows</li></ul><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;"> </span></p><p><span style="background-image: initial; background-position: initial; background-size: initial; background-repeat: initial; background-attachment: initial; background-origin: initial; background-clip: initial;">Now, beautifully shaped eyebrows are easier to achieve than ever before with the help of RevitaBrow! Utilizing the power of peptides and botanicals for strengthening, conditioning and nourishing, and advanced technology, RevitaBrow helps revitalize eyebrows so they look thicker and fuller. A simple swipe of the RevitaBrow applicator can help you achieve a more polished look by causing your eyebrows to appear healthier. When applied daily on a clean brow, you should start to see fuller, thicker looking brows within weeks!</span></p></div>` | 0089368907726 | $0 | 0 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-12-29 | 2019-01-04 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $33.23 |
| 2018-12-29 | 2019-01-04 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MN | 1 | $15.90 |
| 2019-01-05 | 2019-01-11 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.90 |
| 2019-01-12 | 2019-01-18 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $33.23 |
| 2019-01-12 | 2019-01-18 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $33.23 |
| 2019-01-19 | 2019-01-25 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $33.23 |
| 2019-01-19 | 2019-01-25 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $33.23 |
| 2019-01-19 | 2019-01-25 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $54.02 |
| 2019-01-19 | 2019-01-25 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.81 |
| 2019-01-19 | 2019-01-25 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | NC | 1 | $15.81 |
| 2019-01-19 | 2019-01-25 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | NJ | 1 | $15.84 |
| 2019-01-26 | 2019-02-01 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $27.01 |
| 2019-01-26 | 2019-02-01 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | ME | 1 | $26.59 |
| 2019-01-26 | 2019-02-01 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 1 | $27.01 |
| 2019-01-26 | 2019-02-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 2 | $31.68 |
| 2019-01-26 | 2019-02-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MI | 1 | $31.68 |
| 2019-01-26 | 2019-02-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | NC | 1 | $31.68 |
| 2019-01-26 | 2019-02-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | WA | 1 | $15.84 |
| 2019-02-02 | 2019-02-08 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 3 | $78.42 |
| 2019-02-02 | 2019-02-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.79 |
| 2019-02-02 | 2019-02-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | FL | 2 | $31.60 |
| 2019-02-02 | 2019-02-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | GA | 1 | $15.81 |
| 2019-02-02 | 2019-02-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | NY | 1 | $15.81 |
| 2019-02-02 | 2019-02-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $14.68 |
| 2019-02-09 | 2019-02-15 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $26.14 |
| 2019-02-09 | 2019-02-15 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 1 | $26.14 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | AL | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | FL | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | GA | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MI | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MO | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | PA | 1 | $15.79 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $31.98 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | ID | 1 | $15.99 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $15.99 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MS | 2 | $31.98 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $15.99 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $15.99 |
| 2019-02-09 | 2019-02-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $15.99 |
| 2019-02-16 | 2019-02-22 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $26.14 |
| 2019-02-16 | 2019-02-22 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | RI | 1 | $26.14 |
| 2019-02-16 | 2019-02-22 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $26.14 |
| 2019-02-16 | 2019-02-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.00 |
| 2019-02-16 | 2019-02-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | KY | 1 | $15.00 |
| 2019-02-16 | 2019-02-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | TN | 1 | $15.00 |
| 2019-02-16 | 2019-02-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | WI | 1 | $15.77 |
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $15.99 |
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $15.99 |

CONFIDENTIAL

WALMART STORES INC

EXHIBIT 3
Hicks- 11/1/21
Huseby.com

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $15.99 |
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 1 | $15.03 |
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $15.99 |
| 2019-02-16 | 2019-02-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 1 | $15.03 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.71 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | FL | 1 | $15.74 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | PA | 1 | $15.71 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | SC | 1 | $15.71 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | TX | 2 | $31.42 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | VA | 1 | $15.71 |
| 2019-02-23 | 2019-03-01 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | WI | 1 | $15.00 |
| 2019-02-23 | 2019-03-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $15.99 |
| 2019-02-23 | 2019-03-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 2 | $31.36 |
| 2019-02-23 | 2019-03-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 2 | $29.36 |
| 2019-02-23 | 2019-03-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VT | 1 | $14.68 |
| 2019-03-02 | 2019-03-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CT | 1 | $15.00 |
| 2019-03-02 | 2019-03-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | IA | 1 | $15.79 |
| 2019-03-02 | 2019-03-08 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MA | 1 | $15.00 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $15.99 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 1 | $15.99 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KS | 1 | $15.99 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $15.99 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $15.99 |
| 2019-03-02 | 2019-03-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | TN | 1 | $15.79 |
| 2019-03-09 | 2019-03-15 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | VA | 2 | $30.58 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $15.99 |
| 2019-03-09 | 2019-03-15 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $15.99 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | AZ | 1 | $16.21 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.00 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CO | 1 | $16.24 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | GA | 1 | $16.24 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MO | 1 | $16.24 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | NY | 1 | $16.24 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | VA | 1 | $15.00 |
| 2019-03-16 | 2019-03-22 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | WA | 1 | $16.24 |
| 2019-03-23 | 2019-03-29 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $57.35 |
| 2019-03-23 | 2019-03-29 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | TX | 1 | $15.00 |
| 2019-03-30 | 2019-04-05 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | CA | 1 | $15.00 |
| 2019-03-30 | 2019-04-05 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | FL | 1 | $15.00 |
| 2019-03-30 | 2019-04-05 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-01-02 | MI | 1 | $16.24 |

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MA | 1 | $27.95 |
| 2019-04-06 | 2019-04-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 4 | $111.80 |
| 2019-04-06 | 2019-04-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | RI | 1 | $27.95 |
| 2019-04-06 | 2019-04-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | VA | 1 | $27.95 |
| 2019-04-06 | 2019-04-12 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MA | 1 | $57.35 |
| 2019-04-06 | 2019-04-12 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TN | 1 | $15.94 |
| 2019-04-13 | 2019-04-19 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MA | 1 | $25.99 |
| 2019-04-13 | 2019-04-19 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TX | 1 | $25.99 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 2 | $55.96 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | FL | 2 | $55.96 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MA | 1 | $27.98 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MD | 1 | $27.98 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 2 | $55.96 |
| 2019-04-13 | 2019-04-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | PA | 1 | $27.98 |
| 2019-04-20 | 2019-04-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | ID | 1 | $27.98 |
| 2019-04-20 | 2019-04-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | IL | 1 | $27.98 |
| 2019-04-20 | 2019-04-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | CO | 1 | $57.35 |
| 2019-04-27 | 2019-05-03 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | ID | 1 | $27.98 |
| 2019-04-27 | 2019-05-03 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NH | 1 | $27.98 |
| 2019-04-27 | 2019-05-03 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TX | 1 | $27.98 |
| 2019-04-27 | 2019-05-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NY | 1 | $25.24 |
| 2019-04-27 | 2019-05-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MI | 1 | $57.35 |
| 2019-05-04 | 2019-05-10 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-01-02 | CA | 1 | $15.00 |
| 2019-05-11 | 2019-05-17 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | IN | 1 | $59.06 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | AL | 1 | $26.94 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 6 | $161.64 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NE | 1 | $27.98 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 1 | $26.94 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | OR | 1 | $26.94 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TN | 1 | $27.98 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TX | 1 | $27.98 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | UT | 1 | $26.94 |
| 2019-05-11 | 2019-05-17 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WA | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | AZ | 4 | $107.76 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 19 | $511.86 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CT | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | FL | 2 | $53.88 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | GA | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | IL | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | IN | 3 | $80.82 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MA | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | ME | 2 | $53.88 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MI | 2 | $53.88 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MN | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MS | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MT | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NC | 2 | $53.88 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 2 | $53.88 |

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OR | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PA | 1 | $26.94 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 4 | $107.76 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | UT | 3 | $80.82 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 4 | $107.76 |
| 2019-05-18 | 2019-05-24 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WA | 2 | $53.88 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $26.94 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | GA | 1 | $26.94 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 1 | $26.94 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 1 | $26.94 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 2 | $53.88 |
| 2019-05-25 | 2019-05-31 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TN | 1 | $26.94 |
| 2019-06-01 | 2019-06-07 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AZ | 1 | $26.94 |
| 2019-06-01 | 2019-06-07 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 2 | $54.92 |
| 2019-06-01 | 2019-06-07 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MN | 1 | $26.94 |
| 2019-06-01 | 2019-06-07 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 1 | $27.98 |
| 2019-06-01 | 2019-06-07 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $19.98 |
| 2019-06-08 | 2019-06-14 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OR | 1 | $26.94 |
| 2019-06-08 | 2019-06-14 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | UT | 1 | $27.98 |
| 2019-06-08 | 2019-06-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $75.75 |
| 2019-06-08 | 2019-06-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | FL | 1 | $29.95 |
| 2019-06-08 | 2019-06-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 2 | $71.66 |
| 2019-06-15 | 2019-06-21 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | CA | 1 | $49.95 |
| 2019-06-15 | 2019-06-21 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | NJ | 1 | $27.99 |
| 2019-06-15 | 2019-06-21 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $27.98 |
| 2019-06-15 | 2019-06-21 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 1 | $26.94 |
| 2019-06-15 | 2019-06-21 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NV | 1 | $27.98 |
| 2019-06-15 | 2019-06-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MA | 1 | $26.00 |
| 2019-06-15 | 2019-06-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $50.50 |
| 2019-06-15 | 2019-06-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 1 | $35.83 |
| 2019-06-22 | 2019-06-28 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $27.87 |
| 2019-06-22 | 2019-06-28 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | FL | 1 | $27.99 |
| 2019-06-22 | 2019-06-28 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | MA | 1 | $27.86 |
| 2019-06-22 | 2019-06-28 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | NE | 1 | $27.86 |
| 2019-06-22 | 2019-06-28 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | WI | 1 | $27.81 |
| 2019-06-22 | 2019-06-28 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $27.98 |
| 2019-06-22 | 2019-06-28 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KS | 1 | $26.94 |
| 2019-06-22 | 2019-06-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 2 | $52.98 |
| 2019-06-22 | 2019-06-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 2 | $50.50 |
| 2019-06-22 | 2019-06-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $25.25 |
| 2019-06-22 | 2019-06-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 865631136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OR | 1 | $26.49 |
| 2019-06-22 | 2019-06-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | TX | 3 | $172.05 |
| 2019-06-29 | 2019-07-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $26.94 |
| 2019-06-29 | 2019-07-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 1 | $27.98 |
| 2019-06-29 | 2019-07-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 1 | $26.94 |
| 2019-06-29 | 2019-07-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $27.98 |
| 2019-06-29 | 2019-07-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PA | 1 | $27.98 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
2019-06-29 2019-07-05 AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-06-29 | 2019-07-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 1 | $27.98 |
| 2019-07-06 | 2019-07-12 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | FL | 1 | $27.90 |
| 2019-07-06 | 2019-07-12 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $27.89 |
| 2019-07-06 | 2019-07-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | DC | 1 | $27.98 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $25.49 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $53.48 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $25.74 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $25.49 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IN | 1 | $35.83 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $25.25 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $25.49 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $25.49 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $25.49 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $50.98 |
| 2019-07-06 | 2019-07-12 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $25.25 |
| 2019-07-13 | 2019-07-19 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | IN | 1 | $27.90 |
| 2019-07-13 | 2019-07-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 1 | $27.98 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 1 | $26.00 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $51.98 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $51.98 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IL | 1 | $26.00 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KY | 1 | $27.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 2 | $51.98 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 2 | $51.98 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MI | 1 | $35.83 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 1 | $35.83 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 3 | $83.00 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $27.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $25.99 |
| 2019-07-13 | 2019-07-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 3 | $77.97 |
| 2019-07-20 | 2019-07-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 1 | $27.98 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | GA | 2 | $52.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 2 | $51.98 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KY | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MA | 1 | $26.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 2 | $52.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $25.99 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
20857 ENT DISTRIBUTIONS AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | PA | 1 | $26.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 1 | $26.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | UT | 1 | $26.00 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WY | 1 | $25.99 |
| 2019-07-20 | 2019-07-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | FL | 1 | $50.05 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 3 | $85.50 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $51.98 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $25.99 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $51.98 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 2 | $51.98 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $25.99 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 1 | $35.83 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $25.99 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $51.98 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $25.99 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OH | 1 | $28.50 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 6 | $155.94 |
| 2019-07-27 | 2019-08-02 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 3 | $77.97 |
| 2019-08-03 | 2019-08-09 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | CA | 1 | $23.50 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 1 | $35.83 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 2 | $51.98 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 2 | $51.98 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $25.99 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $25.99 |
| 2019-08-03 | 2019-08-09 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $25.99 |
| 2019-08-17 | 2019-08-23 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | CA | 1 | $27.80 |
| 2019-08-17 | 2019-08-23 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | TX | 3 | $76.95 |
| 2019-08-24 | 2019-08-30 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | IN | 1 | $22.99 |
| 2019-08-24 | 2019-08-30 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | TX | 1 | $27.24 |
| 2019-10-05 | 2019-10-11 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | ND | 1 | $27.55 |
| 2019-10-26 | 2019-11-01 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KY | 1 | $27.98 |
| 2019-11-02 | 2019-11-08 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 2 | $55.96 |
| 2019-11-02 | 2019-11-08 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 1 | $27.98 |
| 2019-11-02 | 2019-11-08 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 1 | $27.98 |
| 2019-11-02 | 2019-11-08 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MD | 1 | $27.98 |
| 2019-11-02 | 2019-11-08 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 1 | $27.98 |
| 2019-11-30 | 2019-12-06 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 1 | $27.42 |
| 2019-11-30 | 2019-12-06 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 1 | $27.42 |
| 2019-11-30 | 2019-12-06 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NV | 1 | $27.42 |
| 2019-12-07 | 2019-12-13 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MO | 1 | $27.42 |
| 2019-12-14 | 2019-12-20 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AL | 1 | $27.42 |
| 2019-12-14 | 2019-12-20 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | OH | 2 | $71.66 |
| 2019-12-21 | 2019-12-27 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CA | 4 | $139.41 |
| 2019-12-21 | 2019-12-27 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | MO | 1 | $35.83 |

CONFIDENTIAL

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-12-21 | 2019-12-27 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | TX | 1 | $35.83 |
| 2019-12-28 | 2020-01-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $48.48 |
| 2019-12-28 | 2020-01-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CO | 1 | $35.83 |
| 2019-12-28 | 2020-01-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | FL | 1 | $35.83 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 2 | $48.48 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $48.48 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 2 | $48.48 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NM | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $48.48 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | RI | 1 | $24.24 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 5 | $121.20 |
| 2020-01-04 | 2020-01-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 2 | $48.48 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 2 | $48.48 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 3 | $72.72 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 4 | $96.96 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 2 | $48.48 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 4 | $96.96 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 1 | $24.24 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | AL | 1 | $35.83 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-06-02 | CA | 1 | $35.82 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | FL | 1 | $37.72 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | IL | 1 | $35.83 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NC | 2 | $71.66 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | OH | 1 | $35.83 |
| 2020-01-11 | 2020-01-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | OK | 1 | $35.83 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $22.94 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $48.48 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 2 | $48.48 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 3 | $72.72 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IN | 1 | $32.00 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KY | 2 | $48.48 |
| 2020-01-18 | 2020-01-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $47.18 |

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $24.24 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 2 | $48.48 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NH | 3 | $72.72 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 2 | $48.48 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 3 | $72.72 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 4 | $96.96 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $24.24 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $24.24 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 5 | $121.20 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 1 | $31.95 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $24.24 |
| 2020-01-18 | 2020-01-24 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 3 | $72.72 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | AL | 1 | $37.72 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CA | 1 | $37.72 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | FL | 3 | $113.16 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | IL | 1 | $37.72 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $35.82 |
| 2020-01-18 | 2020-01-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | OR | 1 | $37.72 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 2 | $45.88 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 4 | $91.70 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 5 | $114.67 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $22.92 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | ID | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KS | 2 | $45.86 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KY | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 2 | $45.84 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NM | 1 | $22.91 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 2 | $45.86 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.94 |
| 2020-01-25 | 2020-01-31 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 2 | $45.88 |
| 2020-01-25 | 2020-01-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | AR | 1 | $31.99 |
| 2020-01-25 | 2020-01-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CA | 2 | $75.44 |
| 2020-01-25 | 2020-01-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | IN | 1 | $37.72 |
| 2020-01-25 | 2020-01-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | VA | 2 | $75.44 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $68.70 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 2 | $45.80 |
| 2020-02-01 | 2020-02-07 | 00786563136955 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $24.28 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
2020-02-01 - 2020-02-28 AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MN | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NC | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | OR | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | PA | 3 | $67.73 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TN | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TX | 2 | $45.80 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | VA | 3 | $68.70 |
| 2020-02-01 | 2020-02-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | WA | 1 | $22.90 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | AZ | 1 | $31.99 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | FL | 1 | $33.95 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | IA | 1 | $31.99 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NJ | 1 | $33.95 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NV | 1 | $31.99 |
| 2020-02-01 | 2020-02-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | TX | 1 | $31.99 |
| 2020-02-08 | 2020-02-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | CA | 2 | $48.53 |
| 2020-02-08 | 2020-02-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | OR | 1 | $24.27 |
| 2020-02-08 | 2020-02-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | SC | 1 | $24.27 |
| 2020-02-08 | 2020-02-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TX | 1 | $24.28 |
| 2020-02-08 | 2020-02-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | MA | 1 | $33.95 |
| 2020-02-08 | 2020-02-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | VA | 2 | $67.90 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | CA | 1 | $23.74 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | IL | 1 | $23.94 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MA | 1 | $24.24 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MI | 1 | $24.24 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NC | 2 | $48.48 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NY | 1 | $23.94 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | OH | 3 | $71.82 |
| 2020-02-15 | 2020-02-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TX | 1 | $24.24 |
| 2020-02-15 | 2020-02-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CA | 1 | $33.95 |
| 2020-02-15 | 2020-02-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | IA | 1 | $33.95 |
| 2020-02-15 | 2020-02-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | MN | 1 | $33.95 |
| 2020-02-15 | 2020-02-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | MO | 1 | $33.95 |
| 2020-02-15 | 2020-02-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NY | 1 | $33.95 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | CA | 5 | $118.70 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | CO | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | IL | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | KY | 1 | $24.27 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | MI | 1 | $24.25 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NC | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NM | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | NY | 3 | $71.22 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 5 | $157.20 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | OH | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | TX | 2 | $47.99 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | UT | 1 | $23.74 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | VA | 4 | $95.49 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | WA | 2 | $47.48 |
| 2020-02-22 | 2020-02-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2018-12-18 | WV | 1 | $24.25 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-06 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 2 | $62.88 |
| 2020-02-29 | 2020-03-06 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $24.25 |
| 2020-03-07 | 2020-03-13 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 1 | $30.48 |
| 2020-03-07 | 2020-03-13 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IL | 1 | $28.99 |
| 2020-03-07 | 2020-03-13 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MN | 1 | $29.89 |
| 2020-03-07 | 2020-03-13 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $24.25 |
| 2020-03-07 | 2020-03-13 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $24.25 |
| 2020-03-07 | 2020-03-13 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NC | 1 | $35.83 |
| 2020-03-07 | 2020-03-13 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NY | 2 | $71.66 |
| 2020-03-14 | 2020-03-20 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | CO | 1 | $26.14 |
| 2020-03-14 | 2020-03-20 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | WA | 1 | $26.14 |
| 2020-03-14 | 2020-03-20 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | WI | 1 | $26.14 |
| 2020-03-14 | 2020-03-20 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MO | 1 | $28.90 |
| 2020-03-14 | 2020-03-20 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | CO | 1 | $35.83 |
| 2020-03-14 | 2020-03-20 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | NY | 1 | $35.83 |
| 2020-03-14 | 2020-03-20 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-02 | TX | 1 | $35.83 |
| 2020-03-14 | 2020-03-20 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | B84486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | FL | 1 | $19.99 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | CO | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | IA | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | ID | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | IL | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NJ | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NM | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NV | 1 | $26.14 |
| 2020-03-21 | 2020-03-27 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | DE | 1 | $17.49 |
| 2020-03-21 | 2020-03-27 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $17.48 |
| 2020-03-21 | 2020-03-27 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $17.48 |
| 2020-03-21 | 2020-03-27 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $17.48 |
| 2020-03-21 | 2020-03-27 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | 595860419 | 38381 | KRISCO SALES LLC | B84486341051 | Walmart.com | Amn Distribution - Plains PA | 2018-07-21 | TX | 1 | $25.00 |
| 2020-03-28 | 2020-04-03 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NJ | 1 | $26.14 |
| 2020-03-28 | 2020-04-03 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NY | 1 | $26.14 |
| 2020-03-28 | 2020-04-03 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | B6563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | WV | 1 | $26.14 |
| 2020-03-28 | 2020-04-03 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | B84486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | GA | 1 | $19.99 |
| 2020-03-28 | 2020-04-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NH | 1 | $17.36 |
| 2020-03-28 | 2020-04-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | 595860419 | 38381 | KRISCO SALES LLC | B84486341051 | Walmart.com | Amn Distribution - Plains PA | 2018-07-21 | SD | 1 | $23.75 |
| 2020-03-28 | 2020-04-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $17.36 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $52.02 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $35.32 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $34.68 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | 595860419 | 38381 | KRISCO SALES LLC | B84486341051 | Walmart.com | Amn Distribution - Plains PA | 2018-07-21 | NC | 1 | $23.75 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | 595860419 | 38381 | KRISCO SALES LLC | B84486341051 | Walmart.com | Amn Distribution - Plains PA | 2018-07-21 | NC | 1 | $17.34 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | 595860419 | 38381 | KRISCO SALES LLC | B84486341051 | Walmart.com | Amn Distribution - Plains PA | 2018-07-21 | SD | 1 | $23.75 |
| 2020-04-04 | 2020-04-10 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $17.34 |
| 2020-04-11 | 2020-04-17 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 1 | $18.23 |
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $18.94 |
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $18.21 |
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $18.21 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
20#### ######### AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $18.93 |
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $18.93 |
| 2020-04-25 | 2020-05-01 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WY | 1 | $18.91 |
| 2020-05-02 | 2020-05-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $18.89 |
| 2020-05-02 | 2020-05-08 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $18.89 |
| 2020-05-16 | 2020-05-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $16.21 |
| 2020-05-16 | 2020-05-22 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MT | 1 | $16.21 |
| 2020-06-13 | 2020-06-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $23.98 |
| 2020-06-13 | 2020-06-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 1 | $23.98 |
| 2020-06-13 | 2020-06-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $23.98 |
| 2020-06-13 | 2020-06-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 2 | $47.96 |
| 2020-06-13 | 2020-06-19 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $23.99 |
| 2020-06-13 | 2020-06-19 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137634 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | FL | 1 | $19.99 |
| 2020-06-20 | 2020-06-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $23.98 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 2 | $47.97 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 5 | $119.94 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 4 | $95.91 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 3 | $71.95 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | GA | 1 | $26.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 2 | $47.97 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 3 | $71.96 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | ME | 1 | $29.95 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 2 | $47.98 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 2 | $47.96 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MO | 1 | $26.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 6 | $143.92 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 3 | $71.94 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 1 | $26.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 3 | $71.95 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $23.98 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 4 | $95.93 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 1 | $23.99 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $44.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | HI | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 3 | $98.48 |
| 2020-06-20 | 2020-06-26 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.00 |
| 2020-06-20 | 2020-06-26 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $15.99 |
| 2020-06-20 | 2020-06-26 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $15.99 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-06-20 | 2020-06-26 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $16.21 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CO | 2 | $53.96 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | FL | 2 | $53.96 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IL | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MA | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $23.97 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $23.44 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | PA | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | SC | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | WV | 1 | $26.98 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 5 | $110.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 2 | $44.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $44.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $44.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $22.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $22.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $22.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $44.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $22.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $22.00 |
| 2020-06-27 | 2020-07-03 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 6 | $132.00 |
| 2020-06-27 | 2020-07-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $13.42 |
| 2020-06-27 | 2020-07-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $16.21 |
| 2020-06-27 | 2020-07-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $16.21 |
| 2020-06-27 | 2020-07-03 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 3 | $48.63 |
| 2020-07-04 | 2020-07-10 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 1 | $23.98 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 1 | $23.39 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $46.81 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 2 | $46.80 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $23.40 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IN | 1 | $26.98 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | LA | 2 | $53.80 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $46.76 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $23.41 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MD | 1 | $26.98 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MN | 1 | $26.90 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 1 | $26.90 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $23.41 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 3 | $80.70 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $46.79 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $23.40 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $23.40 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | B6563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 4 | $107.60 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $23.37 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 2 | $46.82 |
| 2020-07-04 | 2020-07-10 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 2 | $23.42 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 2 | $44.00 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
2020-07-04 AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 4 | $88.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 2 | $44.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $44.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 2 | $44.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 3 | $66.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 3 | $66.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 4 | $88.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | RI | 1 | $22.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $44.00 |
| 2020-07-04 | 2020-07-10 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WY | 2 | $44.00 |
| 2020-07-04 | 2020-07-10 | 0088446137365 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | AMN Distribution | Amn Distribution - Plains PA | 2016-09-26 | TX | 1 | $59.99 |
| 2020-07-11 | 2020-07-17 | 0078656313607 | (\$50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 1 | $23.98 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 7 | $163.37 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 1 | $26.90 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 2 | $46.68 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $46.66 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $23.31 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | ID | 1 | $26.90 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 3 | $69.97 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $23.31 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $23.34 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $23.34 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MA | 1 | $26.90 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $23.34 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MD | 2 | $53.80 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 2 | $46.67 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | ND | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 2 | $46.70 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 7 | $163.34 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 3 | $80.70 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 2 | $46.66 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OH | 1 | $26.90 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 1 | $23.32 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $46.63 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 5 | $134.50 |
| 2020-07-11 | 2020-07-17 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $23.33 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 5 | $110.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $22.00 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KY | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 3 | $66.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NH | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 4 | $88.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 3 | $66.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 2 | $44.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 6 | $132.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WY | 1 | $22.00 |
| 2020-07-11 | 2020-07-17 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51670036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | OR | 1 | $19.99 |
| 2020-07-18 | 2020-07-24 | 0078656313607 | (\$50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | LA | 1 | $31.85 |
| 2020-07-18 | 2020-07-24 | 0078656313607 | (\$50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NC | 1 | $31.85 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | AZ | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $69.78 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 4 | $115.78 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | DC | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 10 | $232.70 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $23.25 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $23.26 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | IN | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | LA | 2 | $53.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $23.26 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MA | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MD | 2 | $53.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $23.26 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $23.25 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NC | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 2 | $53.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 2 | $46.53 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NV | 2 | $53.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 3 | $69.78 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 3 | $80.70 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OH | 2 | $53.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $23.26 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 3 | $69.80 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | RI | 1 | $23.27 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $23.27 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 2 | $53.80 |

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $46.52 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | UT | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | UT | 1 | $46.53 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $23.29 |
| 2020-07-18 | 2020-07-24 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | VA | 1 | $26.90 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 3 | $66.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | KS | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 3 | $66.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 2 | $44.00 |
| 2020-07-18 | 2020-07-24 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.00 |
| 2020-07-18 | 2020-07-24 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | FL | 1 | $19.99 |
| 2020-07-18 | 2020-07-24 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | MO | 1 | $19.99 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CA | 4 | $111.39 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 6 | $139.16 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $23.19 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | DC | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 2 | $46.38 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 4 | $92.80 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 1 | $30.69 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OH | 1 | $30.69 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 2 | $46.38 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $23.18 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $23.19 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $46.47 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | TX | 1 | $28.32 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 2 | $46.42 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WV | 1 | $23.23 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $66.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 3 | $66.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 2 | $44.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 2 | $44.00 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
20XX-XX-XX AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MD | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MS | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SC | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | SD | 2 | $44.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 2 | $44.00 |
| 2020-07-25 | 2020-07-31 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $23.17 |
| 2020-08-01 | 2020-08-07 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $23.12 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 4 | $88.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | HI | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MI | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 2 | $44.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 2 | $44.00 |
| 2020-08-01 | 2020-08-07 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 2 | $44.00 |
| 2020-08-08 | 2020-08-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $23.09 |
| 2020-08-08 | 2020-08-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563336959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 1 | $28.32 |
| 2020-08-08 | 2020-08-14 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $23.05 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 5 | $110.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 2 | $44.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | LA | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 2 | $44.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $22.00 |
| 2020-08-08 | 2020-08-14 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $44.00 |
| 2020-08-08 | 2020-08-14 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | MA | 5 | $99.95 |
| 2020-08-08 | 2020-08-14 | 0088448613765 | Pureology Strength Cure Shampoo 250ml/8.5oz | 51679036 | 595868920 | 38381 | KRISCO SALES LLC | 884486137654 | Walmart.com | Amn Distribution - Plains PA | 2016-09-26 | MN | 1 | $19.99 |
| 2020-08-15 | 2020-08-21 | 0078656313607 | (\$50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563336072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | AE | 1 | $22.22 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-08-15 | 2020-08-21 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $23.02 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $66.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MN | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $22.00 |
| 2020-08-15 | 2020-08-21 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $22.98 |
| 2020-08-22 | 2020-08-28 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 2 | $45.86 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 2 | $44.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $44.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CT | 4 | $88.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 4 | $88.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.00 |
| 2020-08-22 | 2020-08-28 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OR | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $45.74 |
| 2020-08-29 | 2020-09-04 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NY | 1 | $28.32 |
| 2020-08-29 | 2020-09-04 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | OR | 1 | $28.32 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IN | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 5 | $110.00 |
| 2020-08-29 | 2020-09-04 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WA | 2 | $44.00 |
| 2020-08-29 | 2020-09-04 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NV | 1 | $15.77 |
| 2020-08-29 | 2020-09-04 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VA | 1 | $15.77 |
| 2020-09-05 | 2020-09-11 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | CT | 1 | $28.32 |
| 2020-09-05 | 2020-09-11 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | NJ | 2 | $56.64 |
| 2020-09-05 | 2020-09-11 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | Walmart.com | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $45.74 |
| 2020-09-05 | 2020-09-11 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 2 | $42.00 |
| 2020-09-05 | 2020-09-11 | 0082022373743 | Rapid Lash - RapidBrow Eyebrow Enhancing Serum (With Hexatein 2 Complex) -3ml/0.1oz | 757254298 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OK | 1 | $22.00 |
| 2020-09-05 | 2020-09-11 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $15.76 |
| 2020-09-05 | 2020-09-11 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $15.76 |
| 2020-09-12 | 2020-09-18 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 2 | $45.74 |
| 2020-09-12 | 2020-09-18 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | MD | 1 | $28.32 |
| 2020-09-12 | 2020-09-18 | 0078656313695 | RapidBrow Eyebrow Enhancing Serum 3ml/0.1 oz | 178564731 | 578874196 | 413971 | ROCASUBA INC | 86563136959 | Walmart.com | Amn Distribution - Plains PA | 2017-04-07 | VA | 2 | $56.64 |
| 2020-09-12 | 2020-09-18 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $15.52 |
| 2020-09-12 | 2020-09-18 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | WI | 1 | $15.76 |
| 2020-09-19 | 2020-09-25 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $15.76 |

CONFIDENTIAL

WALMART STORES INC

POS Sales - Additional AMN Distro Listings 1/19-7/21
2020-09-19 2020 AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-25 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | DC | 1 | $15.77 |
| 2020-09-19 | 2020-09-25 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NJ | 1 | $15.77 |
| 2020-09-26 | 2020-10-02 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AR | 1 | $15.77 |
| 2020-09-26 | 2020-10-02 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 1 | $15.77 |
| 2020-09-26 | 2020-10-02 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $15.77 |
| 2020-09-26 | 2020-10-02 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TN | 1 | $15.77 |
| 2020-09-26 | 2020-10-02 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 1 | $15.77 |
| 2020-10-03 | 2020-10-09 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AL | 1 | $15.98 |
| 2020-10-03 | 2020-10-09 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | PA | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | AZ | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CA | 3 | $47.94 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IA | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 2 | $31.96 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NE | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $15.98 |
| 2020-10-10 | 2020-10-16 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | TX | 2 | $31.96 |
| 2020-10-17 | 2020-10-23 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | GA | 2 | $31.96 |
| 2020-10-17 | 2020-10-23 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MA | 1 | $15.98 |
| 2020-10-17 | 2020-10-23 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MT | 1 | $15.98 |
| 2020-10-17 | 2020-10-23 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NC | 1 | $15.98 |
| 2020-10-24 | 2020-10-30 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 1 | $30.00 |
| 2020-10-24 | 2020-10-30 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 1 | $35.99 |
| 2020-10-31 | 2020-11-06 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $27.38 |
| 2020-10-31 | 2020-11-06 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IN | 1 | $28.09 |
| 2020-10-31 | 2020-11-06 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NM | 1 | $15.77 |
| 2020-11-28 | 2020-12-04 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 1 | $21.69 |
| 2020-12-05 | 2020-12-11 | 0060072866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 790973813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | MO | 1 | $48.94 |
| 2020-12-05 | 2020-12-11 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | IL | 1 | $15.77 |
| 2020-12-05 | 2020-12-11 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | OH | 1 | $15.77 |
| 2020-12-05 | 2020-12-11 | 0088448634105 | Pureology Clean Volume Conditioner 250 ml/8.5oz | 826193074 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | VT | 1 | $15.77 |
| 2021-01-02 | 2021-01-08 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | WY | 1 | $29.25 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AZ | 2 | $42.96 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 17 | $365.16 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | DC | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 4 | $85.92 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | GA | 3 | $64.75 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 6 | $128.88 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IN | 2 | $42.96 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KS | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | LA | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 4 | $86.23 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MD | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ME | 2 | $42.96 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 5 | $107.40 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MN | 2 | $42.96 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 2 | $42.96 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NH | 3 | $64.55 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NV | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 11 | $236.59 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OK | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OR | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PA | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | RI | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 8 | $172.46 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | UT | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 2 | $42.96 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WA | 5 | $107.40 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WI | 1 | $21.48 |
| 2021-01-30 | 2021-02-05 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WV | 1 | $21.48 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 2 | $43.58 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CT | 1 | $21.79 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | HI | 1 | $21.44 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 1 | $21.79 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 2 | $43.23 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MO | 2 | $43.58 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 2 | $43.58 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $21.79 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | SC | 1 | $21.79 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 2 | $43.58 |
| 2021-02-06 | 2021-02-12 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 1 | $21.44 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AR | 1 | $23.34 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AZ | 5 | $112.61 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 25 | $554.60 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 2 | $45.10 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CT | 2 | $44.36 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | DC | 1 | $21.70 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 13 | $285.32 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | GA | 7 | $158.20 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ID | 1 | $21.79 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 4 | $89.27 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KY | 2 | $44.66 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | LA | 3 | $66.24 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 3 | $67.79 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MD | 5 | $112.92 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 8 | $176.74 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MN | 3 | $67.02 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MO | 2 | $43.49 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 3 | $66.15 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NH | 1 | $22.66 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 5 | $110.58 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | (S50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NV | 3 | $67.02 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 9 | $197.54 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | OH | 8 | $175.57 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | OK | 2 | $43.58 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | OR | 5 | $111.19 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | PA | 9 | $196.79 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | SC | 1 | $22.66 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TN | 1 | $22.44 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TX | 9 | $198.78 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | UT | 1 | $22.66 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | VA | 6 | $133.17 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WA | 2 | $44.45 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WI | 6 | $130.65 |
| 2021-02-13 | 2021-02-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WY | 2 | $45.10 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | AZ | 4 | $89.98 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 9 | $200.08 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | DE | 1 | $22.00 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | FL | 8 | $176.20 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | GA | 2 | $44.00 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | IL | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | IN | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | KS | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | KY | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | LA | 2 | $44.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MA | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | ME | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | MI | 1 | $22.00 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NC | 2 | $44.10 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NM | 1 | $22.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NY | 2 | $44.00 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | OH | 3 | $66.76 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | PA | 4 | $88.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TN | 6 | $133.52 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TX | 8 | $179.30 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | UT | 2 | $44.66 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WA | 3 | $67.98 |
| 2021-02-20 | 2021-02-26 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WI | 2 | $44.10 |
| 2021-02-27 | 2021-03-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CT | 1 | $22.00 |
| 2021-02-27 | 2021-03-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NC | 1 | $22.00 |
| 2021-02-27 | 2021-03-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | TX | 5 | $110.00 |
| 2021-02-27 | 2021-03-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | VA | 1 | $22.00 |
| 2021-02-27 | 2021-03-05 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | WI | 1 | $22.00 |
| 2021-03-06 | 2021-03-12 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 2 | $44.00 |
| 2021-03-13 | 2021-03-19 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NJ | 1 | $22.00 |
| 2021-03-27 | 2021-04-02 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 1 | $22.00 |
| 2021-04-03 | 2021-04-09 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | NJ | 1 | $22.00 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | AE | 1 | $58.50 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | AZ | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-1000002937-MP | 2019-04-11 | CA | 7 | $154.10 |

POS Sales - Additional AMN Distro Listings 1/19-7/21
20XX-XX-XX XXXX.XXX AMN

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 1 | $22.14 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CT | 1 | $22.14 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 7 | $154.76 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ID | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 2 | $44.28 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KS | 1 | $22.36 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | LA | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 1 | $22.14 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ME | 2 | $44.28 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 2 | $44.06 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MT | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ND | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 2 | $44.06 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 3 | $66.42 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PA | 3 | $65.98 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PR | 1 | $22.36 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | RI | 1 | $21.92 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 4 | $88.34 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 2 | $44.50 |
| 2021-04-10 | 2021-04-16 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VT | 1 | $22.14 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AL | 2 | $45.17 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | AZ | 2 | $44.72 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 21 | $480.44 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CO | 1 | $22.81 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CT | 3 | $68.43 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 17 | $384.84 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | GA | 2 | $45.17 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 4 | $91.01 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IN | 1 | $22.81 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | KS | 2 | $44.72 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 4 | $90.33 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MD | 3 | $67.75 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ME | 2 | $44.72 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MI | 3 | $67.75 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MN | 1 | $22.36 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MO | 5 | $112.25 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MT | 2 | $45.62 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NC | 2 | $44.73 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NE | 1 | $22.81 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 6 | $133.74 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NV | 1 | $26.95 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 8 | $179.78 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 2 | $43.84 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OR | 5 | $113.15 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | PA | 5 | $111.81 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | SC | 6 | $135.95 |

POS Sales - Additional AMN Distro Listings 1/19-7/21

| WM WEEK BEGIN DATE | WM WEEK END DATE | UPC NUMBER | ITEM DESCRIPTION | CATALOG ITEM ID | WM ITEM NUMBER | PRIMARY SUPPLIER NUMBER | PRIMARY SUPPLIER NAME | PRIMARY SUPPLIER STOCK ID | SELLER NAME | DISTRIBUTOR | POSSIBLE ITEM CREATE DATE | STATE | NET UNIT QTY | NET SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TN | 2 | $45.17 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | TX | 6 | $136.86 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | UT | 2 | $44.73 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | VA | 3 | $68.20 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WA | 3 | $68.43 |
| 2021-04-17 | 2021-04-23 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WI | 4 | $89.46 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 2 | $53.90 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | FL | 1 | $26.95 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | ID | 1 | $53.90 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NJ | 1 | $26.95 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NY | 1 | $26.95 |
| 2021-04-24 | 2021-04-30 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | SC | 1 | $26.95 |
| 2021-05-01 | 2021-05-07 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 79097813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | NY | 1 | $22.81 |
| 2021-05-01 | 2021-05-07 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $26.95 |
| 2021-05-01 | 2021-05-07 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | NY | 1 | $28.95 |
| 2021-05-01 | 2021-05-07 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | WI | 1 | $26.96 |
| 2021-05-15 | 2021-05-21 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 79097813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | FL | 1 | $22.81 |
| 2021-05-15 | 2021-05-21 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | OH | 1 | $26.96 |
| 2021-05-29 | 2021-06-04 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 79097813 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2018-12-18 | CO | 1 | $22.81 |
| 2021-06-05 | 2021-06-11 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | IL | 1 | $21.92 |
| 2021-06-05 | 2021-06-11 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | NE | 1 | $21.92 |
| 2021-06-12 | 2021-06-18 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | MA | 1 | $21.92 |
| 2021-06-26 | 2021-07-02 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 79097813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | AR | 2 | $73.80 |
| 2021-06-26 | 2021-07-02 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | | | | | AMN Distribution | AMN Distribution-10000002937-MP | 2019-04-11 | CA | 1 | $21.92 |
| 2021-07-03 | 2021-07-09 | 0078656313607 | ($50 Value) RapidLash Eyelash Enhancing Serum 3ml/0.1 oz | 13060333 | 576271598 | 413971 | ROCASUBA INC | 86563136072 | Walmart.com | Amn Distribution - Plains PA | 2014-09-08 | OH | 1 | $29.25 |
| 2021-07-10 | 2021-07-16 | 0060972866953 | RapidLash Eyelash Enhancing 0.1 Oz/3 mL, NIB, with isopropyl cloprostenate | 79097813 | | | | | Walmart.com | Amn Distribution - Plains PA | 2019-06-08 | DE | 1 | $36.90 |